**Annex C**

**<u>Assigned Contracts</u>**

[To be attached]

**Annex D**

**<u>Permits</u>**

[To be attached]

**Annex E**

**<u>Litigation</u>**

[To be attached]

**Annex F**

**<u>Excluded Contracts and Other Assets</u>**

[To be attached]

**Annex G**

**<u>Other Excluded Assets</u>**

[To be attached]

**Exhibit A**

**<u>Order</u>**

[To be attached]

**Exhibit C**

**ASSUMPTION AGREEMENT**

THIS ASSUMPTION AGREEMENT (this "Agreement") is entered into as of the [_____] day of [____________], 2020 (the "Closing Date"), by and among Mesquite Energy, Inc., a Delaware corporation ("Buyer"), and Gavilan Resources, LLC, a Delaware limited liability company ("Resources"), and Gavilan Resources Management Services, LLC, a Delaware limited liability company ("ManagementCo" and, together with Resources, each a "Seller" and, collectively, the "Sellers").

WHEREAS, pursuant to that certain Asset Purchase Agreement, dated as of October 16, 2020, by and between Buyer and Sellers (the "Purchase Agreement"), Sellers have agreed to sell, transfer and assign to Buyer, and Buyer has agreed to purchase and acquire from Sellers, all of Sellers' right, title and interest in and to the Assets;

WHEREAS, pursuant to Section 2.05(b) of the Purchase Agreement, Buyer has agreed to assume, from and after the Closing, the Assumed Liabilities (as defined below); and

WHEREAS, simultaneously herewith the Closing has occurred.

NOW, THEREFORE, for and in consideration of the transfer by Sellers to Buyer of the Assets, and other good and valuable consideration, the receipt and sufficiency of which are acknowledged by Buyer, Buyer hereby agrees as follows:

1. Definitions. Unless the context otherwise requires, all capitalized terms used but not defined herein and defined in the Purchase Agreement, shall have the meanings ascribed to such terms in the Purchase Agreement.

2. Assumption. Buyer hereby undertakes, assumes, covenants to pay, perform, observe the terms of, satisfy and/or discharge if, as, when and to the extent due in accordance with the terms thereof, the following liabilities and obligations of Sellers (individually an "Assumed Liability" and collectively, the "Assumed Liabilities"):

(a) all Property Expenses to the extent attributable to the Assets and related to periods from and after the Effective Time (other than Property Expenses for which the Purchase Price is increased pursuant to Section 2.04(a) of the Purchase Agreement);

(b) all Liabilities (other than Property Expenses) that attach to or run with the Assets (excluding any personal Liabilities of Sellers or their Affiliates that are not attached to the Assets), to the extent related to periods from and after the Effective Time, including without limitation all such Liabilities arising out of the operation and/or ownership of the Assets from and after the Effective Time;

(c) other than the Excluded Environmental Liabilities, all Liabilities under, associated with or appurtenant to the Assets with respect to Environmental Claims, whether arising on, before or after the Effective Time, including without limitation those related to the control, storage, handling, or discharge of all materials, substances and wastes from the

Assets (including produced water, hydrogen sulfide gas, drilling fluids, NORM and other wastes);

(d) costs, expenses and Liabilities attributable to obligations to plug Wells included in the Assets, dismantle or decommission facilities, close pits and restore the surface around such Wells, facilities and pits;

(e) Taxes allocated to Buyer pursuant to Section 7.07(a) and Section 7.07(c) of the Purchase Agreement;

(f) all Liabilities related to the payment of Burdens (i) attributable to Buyer Hydrocarbons (other than Burdens paid or borne by Sellers and taken into account pursuant to Section 2.04(b)(ii)(A) of the Purchase Agreement), (ii) attributable to Effective Time Hydrocarbons to the extent not paid or borne by Sellers as of Closing and (iii) arising out of, in connection with or attributable to the failure to pay or report, or mispayment or underpayment of, any Burdens attributable to Seller Hydrocarbons to the extent (and only to the extent) that Buyer realizes the economic benefit of such non-payment, mispayment or underpayment (but excluding any and all Liabilities related to items 3 through 44 of Disclosure Schedule 3.10 of the Purchase Agreement or the facts or allegations forming the basis thereof, to the extent attributable to Seller Hydrocarbons);

(g) all of Sellers' Liabilities under the Leases and the Purchased Contracts (including the Purchased Contracts set forth on Annex A hereto) arising on or after the Effective Time (excluding any default penalties, charges or interest pertaining to breaches, defaults or non-performance under such Leases or Purchased Contracts prior to Closing), subject to the immediately preceding clause (f);

(h) all of Sellers' Liabilities with respect to Imbalances with Third Parties attributable to the Assets; and

(i) all Liabilities with respect to the Cure Costs required to be paid by Buyer in accordance with Section 5.03(i) of the Purchase Agreement;

*provided, however*, that notwithstanding anything to the contrary in clauses (a) through (i) above, the Assumed Liabilities shall not include (i) Seller Taxes, (ii) any Liabilities pertaining to the Excluded Assets, (iii) any Liabilities discharged or from which the Assets are otherwise released as of the Closing in accordance with the Sale Order, (iv) any Excluded Environmental Liability, (v) any Excess Cure Costs, (vi) any overhead costs, fees or expenses that are paid or payable to a Seller or any Affiliate of a Seller or charged or chargeable by a Seller or any Affiliate of a Seller, (vii) claims, investigations, administrative proceedings, arbitration or litigation arising out of or resulting from actual or claimed personal injury; illness or death; other torts; private rights of action given under any Applicable Law; or violation of any Applicable Law; or (viii) costs or expenses related to, or claims made by, employees or consultants of Sellers or their Affiliates for wages, salaries, bonuses, overtime pay, severance, benefits, or similar matters each of which clauses (i) - (viii) shall be deemed an Excluded Liability.

3. Excluded Liabilities. Notwithstanding anything to the contrary in the Purchase Agreement or elsewhere in this Agreement, the "Assumed Liabilities" shall not include any rights with respect to any Excluded Liabilities. "Excluded Liabilities" means all Liabilities or obligations of Sellers that are not expressly Assumed Liabilities.

4. Effect. The undertakings, covenants and agreements contained herein shall be binding upon Buyer and its successors, assignees and legal representatives and shall inure to the benefit of Sellers and Buyer and their respective successors, assigns and legal representatives.

5. Counterparts. This Agreement may be executed in any number of counterparts, and all counterparts so executed shall constitute one Agreement, binding upon all of the parties hereto, notwithstanding that all the parties are not signatory to the original or same counterpart.

6. Governing Law; Jurisdiction. Except to the extent the mandatory provision of the Bankruptcy Code apply, this Agreement shall be governed by, and construed in accordance with, the laws of the State of Texas, without regard to any conflicts of law or principle that might refer to construction of such provisions to the laws of another jurisdiction. Each Seller and Assignee agrees that it shall bring any action or proceeding in respect of any claim arising out of or related to this Agreement or the transactions contained in or contemplated by this Agreement (whether in contract or tort), exclusively in (a) the Bankruptcy Court so long as the Bankruptcy Cases remain open and (b) after the close of the Bankruptcy Cases, or in the event that the Bankruptcy Court determines that it does not have jurisdiction, the United States District Court for the Southern District of Texas or any Texas State court sitting in Houston, Texas (together with the Bankruptcy Court, the "Chosen Courts"), and solely in connection with claims arising under this Agreement or the transactions contained in or contemplated by this Agreement (whether in contract or tort) (i) irrevocably submits to the exclusive jurisdiction of the Chosen Courts, (ii) waives any objection to laying venue in any such action or proceeding in the Chosen Courts, (iii) waives any objection that the Chosen Courts are an inconvenient forum or do not have jurisdiction over any party hereto and (iv) agrees that service of process upon such party in any such action or proceeding shall be effective if notice is given in accordance with Section 14.01 of the Purchase Agreement.

7. Agreement Subject to Purchase Agreement. This Agreement is expressly subject to the terms and conditions of the Purchase Agreement, which terms are hereby incorporated into this Agreement by reference for all purposes. In the event of a conflict between the terms of this Agreement and the terms of the Purchase Agreement, the terms of the Purchase Agreement shall control.

8. Assignment. No party may assign their respective rights or delegate their respective duties or obligations arising under this Agreement, in whole or in part, by operation of law or otherwise, without the prior written consent of the other party.

[*Signature Page Follows*]

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be duly executed by their respective authorized officers as of the day and year first above written.

**BUYER:**

MESQUITE ENERGY, INC.

By: ______________________________
Name:
Title:

**SELLERS:**

**GAVILAN RESOURCES, LLC**

By: ____________________________________
Name:
Title:

**GAVILAN RESOURCES MANAGEMENT SERVICES, LLC**

By: ____________________________________
Name:
Title:

**Annex A**

**<u>Purchased Contracts</u>**

[To be attached]

*Final Form*

# Exhibit D

## SELLER CERTIFICATE

**[●], 2020**

THIS CERTIFICATE ("Certificate") is being delivered pursuant to Section 2.05(c)(v) of that certain Asset Purchase Agreement, dated as of October 16, 2020, by and between Mesquite Energy, Inc., a Delaware corporation ("Buyer"), and Gavilan Resources, LLC, a Delaware limited liability company ("Resources"), and Gavilan Resources Management Services, LLC, a Delaware limited liability company ("ManagementCo" and, together with Resources, each a "Seller" and, collectively, "Sellers", and such agreement, as the same may be amended, modified or supplemented from time to time, the "Purchase Agreement").

The undersigned, being a duly appointed officer of each of Sellers, hereby certifies that he or she is authorized to execute and deliver this Certificate on behalf of each Seller and further certifies to Buyer, on behalf of each Seller (and not in his or her individual capacity), that:

1. each Seller has performed in all material respects all of its covenants and other obligations under the Purchase Agreement required to be performed by it on or prior to the Closing Date;

2. the Fundamental Representations are true and correct in all respects at and as of the Closing Date as if made at and as of the Closing Date (other than those representations and warranties that are made as of a specific earlier date which representations and warranties need not be true and correct as of the Closing Date but are true and correct as of such specific earlier date); and

3. the representations and warranties of Sellers set forth in Article III of the Purchase Agreement (other than the Fundamental Representations) are true and correct at and as of the Closing Date, as if made at and as of the Closing Date, other than those representations and warranties that are made as of a specific earlier date which representations and warranties need not be true and correct as of the Closing Date but are true and correct as of such specific earlier date (*provided*, that, in each case, for purposes of this paragraph 3, in determining whether such representations and warranties are true and correct, all qualifications in such representations or warranties as to "material," "in all material respects," Seller Material Adverse Effect or similar materiality qualifiers shall be disregarded), except, for purposes of this paragraph 3, for those failures to be true and correct that, individually or in the aggregate, do not constitute a Seller Material Adverse Effect.

Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Purchase Agreement.

[*Signature Page Follows*.]

IN WITNESS WHEREOF, each of the undersigned has executed this Certificate as of the date first written above.

**BUYER:**

**GAVILAN RESOURCES, LLC**

By:________________________________________
Name:
Title:

**GAVILAN RESOURCES MANAGEMENT SERVICES, LLC**

By:________________________________________
Name:
Title:

*Final Form*

**Exhibit E-1**

**CERTIFICATE OF NON-FOREIGN STATUS**

**[●], 2020**

Section 1445 of the Internal Revenue Code of 1986, as amended (the "Code"), provides that a transferee of a U.S. real property interest must withhold tax if the transferor is a foreign person. For U.S. tax purposes (including Section 1445 of the Code), the first regarded owner of a disregarded entity (which has legal title to a U.S. real property interest under local law) will be the transferor of the property and not the disregarded entity. Gavilan Resources, LLC, a Delaware limited liability company (the "Disregarded Entity"), is disregarded as separate from Gavilan Resources Holdco, LLC, a Delaware limited liability company ("Transferor"), under Treasury Regulations Section 301.7701-3, and is therefore a disregarded entity as defined in Treasury Regulations 1.1445-2(b)(2)(iii). To inform Mesquite Energy, Inc., a Delaware corporation ("Transferee"), that withholding of tax is not required upon the disposition of a U.S. real property interest by the Disregarded Entity, the undersigned hereby certifies the following on behalf of Transferor:

1. Transferor is not a foreign corporation, foreign partnership, foreign trust, or foreign estate (as those terms are defined in the Code and Treasury Regulations);

2. Transferor is not a disregarded entity as defined in Treasury Regulations Section 1.1445-2(b)(2)(iii);

3. Transferor's U.S. employer identification number is 36-4856425; and

4. Transferor's office address is 920 Memorial City Way, Suite 1400, Houston, Texas 77024.

Transferor understands that this certification may be disclosed to the Internal Revenue Service by Transferee and that any false statement contained herein could be punished by fine, imprisonment or both.

Under penalties of perjury I declare that I have examined this certification and to the best of my knowledge and belief it is true, correct and complete, and I further declare that I have authority to sign this document on behalf of Transferor.

[*Signature Page Follows*]

**TRANSFEROR:**

**GAVILAN RESOURCES HOLDCO, LLC**

By: ____________________________________
Name:
Title:

*Final Form*

## <u>Exhibit E-2</u>

## CERTIFICATE OF NON-FOREIGN STATUS

**[●], 2020**

Section 1445 of the Internal Revenue Code of 1986, as amended (the "<u>Code</u>"), provides that a transferee of a U.S. real property interest must withhold tax if the transferor is a foreign person. For U.S. tax purposes (including Section 1445 of the Code), the first regarded owner of a disregarded entity (which has legal title to a U.S. real property interest under local law) will be the transferor of the property and not the disregarded entity. To inform Mesquite Energy, Inc., a Delaware corporation ("<u>Transferee</u>"), that withholding of tax is not required upon the disposition of a U.S. real property interest by Gavilan Resources Management Services, LLC, a Delaware limited liability company ("<u>Transferor</u>"), the undersigned hereby certifies the following on behalf of Transferor:

1. Transferor is not a foreign corporation, foreign partnership, foreign trust, or foreign estate (as those terms are defined in the Code and Treasury Regulations);

2. Transferor is not a disregarded entity as defined in Treasury Regulations Section 1.1445-2(b)(2)(iii);

3. Transferor's U.S. employer identification number is 81-5403961; and

4. Transferor's office address is 920 Memorial City Way, Suite 1400, Houston, Texas 77024.

Transferor understands that this certification may be disclosed to the Internal Revenue Service by Transferee and that any false statement contained herein could be punished by fine, imprisonment or both.

Under penalties of perjury I declare that I have examined this certification and to the best of my knowledge and belief it is true, correct and complete, and I further declare that I have authority to sign this document on behalf of Transferor.

[*Signature Page Follows*]

**TRANSFEROR:**

**GAVILAN RESOURCES MANAGEMENT SERVICES, LLC**

By: ________________________________________
Name:
Title:

**Exhibit F**

**BUYER CERTIFICATE**

**[●], 2020**

THIS CERTIFICATE (“Certificate”) is being delivered pursuant to Section 2.05(d)(i) of that certain Asset Purchase Agreement, dated as of October 16, 2020, by and between Mesquite Energy, Inc., a Delaware corporation (“Buyer”), and Gavilan Resources, LLC, a Delaware limited liability company (“Resources”), and Gavilan Resources Management Services, LLC, a Delaware limited liability company (“ManagementCo” and, together with Resources, each a “Seller” and, collectively, “Sellers”, and such agreement, as the same may be amended, modified or supplemented from time to time, the “Purchase Agreement”).

The undersigned, being a duly appointed officer of Buyer, hereby certifies that he or she is authorized to execute and deliver this Certificate on behalf of Buyer and further certifies to Sellers, on behalf of Buyer (and not in his or her individual capacity), that:

1. Buyer has performed in all material respects all of its covenants and other obligations under the Purchase Agreement required to be performed by it at or prior to the Closing Date; and

2. (A) the representations and warranties of Buyer contained in the Purchase Agreement (other than the representations and warranties contained in Section 4.06 and Section 4.10 of the Purchase Agreement) are true and correct at and as of the Closing Date, as if made at and as of the Closing Date, other than those representations and warranties that are made as of a specific earlier date which representations and warranties need not be true and correct as of the Closing Date but are true and correct as of such specific earlier date (*provided*, that, in each case, for purposes of this paragraph 2(A), in determining whether such representations and warranties are true and correct, all qualifications in such representations or warranties as to “material,” “in all material respects,” Buyer Material Adverse Effect or similar materiality qualifiers shall be disregarded), except for those failures to be true and correct that, individually or in the aggregate, do not constitute a Buyer Material Adverse Effect; and (B) each of the representations and warranties of Buyer contained in Section 4.06 and Section 4.10 of the Purchase Agreement are true and correct in all respects at and as of the Closing Date, as if made at and as of such date.

Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Purchase Agreement.

[*Signature Page Follows*.]

IN WITNESS WHEREOF, the undersigned has executed this Certificate as of the date first written above.

**BUYER:**

MESQUITE ENERGY, INC.

By:____________________________________
Name:
Title:

## <u>Exhibit G</u>
## POST-CLOSING ESCROW AGREEMENT

[Attached]

*Final Form*

# ESCROW AGREEMENT

THIS ESCROW AGREEMENT (this "Agreement") is made and entered into as of [●], 2020, by and among Gavilan Resources, LLC, a Delaware limited liability company ("Resources"), Gavilan Resources Management Services, LLC, a Delaware limited liability company ("ManagementCo" and together with Resources, each a "Seller" and collectively, "Sellers"), Mesquite Energy, Inc., a Delaware corporation ("Buyer" and, together with the "Sellers", sometimes referred to individually as a "Party" and collectively as the "Parties"), and Citibank, N.A., as escrow agent (the "Escrow Agent"). Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in that certain Asset Purchase Agreement dated as of October 16, 2020, by and between Sellers and Buyer (as the same may be amended from time to time in accordance with the provisions thereof, the "Purchase Agreement").

## RECITALS

WHEREAS, Sellers and certain of their affiliates are debtors in possession under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and, on May 15, 2020 filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (the "Bankruptcy Cases") in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court");

WHEREAS, Sellers and Buyer entered into the Purchase Agreement, pursuant to which, among other things, Buyer agreed to purchase and acquire from Buyer the Assets and assume the Assumed Liabilities upon the terms and subject to the conditions set forth in the Purchase Agreement;

WHEREAS, the Closing occurred on [●], 2020;

WHEREAS, in connection with the consummation of the transactions contemplated by the Purchase Agreement (and pursuant to Section 2.06(g) thereof), Buyer is delivering (on behalf of Sellers) to the Escrow Agent an amount equal to $[●][1] (the "Escrow Amount"); and

WHEREAS, Sellers and Buyer desire that the Escrow Agent act as escrow agent in accordance with the terms hereof, and the Escrow Agent is willing to act in such capacity on the terms and conditions hereinafter set forth.

NOW THEREFORE, in consideration of the foregoing and of the mutual covenants hereinafter set forth, the parties hereto agree as follows:

1. Appointment. The Parties hereby appoint the Escrow Agent as the escrow agent for the purposes set forth herein. The Escrow Agent hereby accepts such appointment and agrees to act as escrow agent in accordance with the terms and conditions set forth herein.

[1] Note to Draft: The Escrow Amount will be equal to the greater of (x) an amount equal to five percent (5%) of the unadjusted Purchase Price or (y) any unresolved amounts with respect to the Closing Statement disputed by Buyer in good faith in accordance with Section 2.04(d) of the Purchase Agreement.

2. Escrow Funds. Simultaneous with the execution and delivery of this Agreement, Buyer is depositing (on behalf of Sellers) with the Escrow Agent the Escrow Amount in immediately available funds. The Escrow Agent hereby acknowledges receipt of the Escrow Amount (the Escrow Amount, together with all products and proceeds thereof, including all interest, dividends, gains and other income earned with respect thereto, the "Escrow Funds") in separate and distinct account (the "Escrow Account"), subject to the terms and conditions of this Agreement.

3. Investment of Escrow Funds.

(a) Unless otherwise instructed in writing by the Parties, the Escrow Agent shall hold the Escrow Funds in a "noninterest-bearing deposit account" insured by the Federal Deposit Insurance Corporation ("FDIC") to the applicable limits. The Escrow Funds shall at all times remain available for distribution in accordance with Section 4 below.

(b) The Escrow Agent shall prepare and send an account statement to each of the Parties on a monthly basis reflecting activity in the Escrow Account for the preceding month.

(c) The Escrow Agent shall have no responsibility for any investment losses resulting from the investment, reinvestment or liquidation of the Escrow Funds, as applicable, provided that the Escrow Agent has made such investment, reinvestment or liquidation of the Escrow Funds in accordance with the terms, and subject to the conditions of this Agreement. The Escrow Agent does not have a duty nor will it undertake any duty to provide investment advice.

4. Disposition and Termination of the Escrow Funds.

(a) Escrow Funds. The Escrow Agent shall hold and release the Escrow Funds as provided in this Section 4(a) as follows:

(i) Upon receipt of a Joint Release Instruction with respect to the Escrow Funds, the Escrow Agent shall promptly, but in any event within two (2) Business Days after receipt of a Joint Release Instruction, disburse all or part of the Escrow Funds in accordance with such Joint Release Instruction;

(ii) If at any time either Party receives a Final Determination (as defined below), such Party shall concurrently deliver to the Escrow Agent and the other Party a copy of such Final Determination, and upon receipt by the Escrow Agent of such copy, the Escrow Agent shall (i) promptly (but in any event within two (2) Business Days) deliver a copy of such Final Determination to the other Party; provided, however, that the Escrow Agent shall incur no liability for failing to deliver any courtesy copy of such Final Determination nor shall its delivery or failed delivery thereof give any Party any additional rights or otherwise extend the payment timeframe, and (ii) on the fifth Business Day following receipt by the Escrow Agent of the Final Determination, disburse as directed, part or all, as the case may be, of the Escrow Funds (but only to the extent of available Escrow Funds) in accordance with such Final Determination. Subject to the terms of this Section 2(b), the Escrow Agent will act on such Final Determination without further inquiry; or

(iii) By delivering the Escrow Funds to a successor escrow agent pursuant to the provisions of Section 6.

All payments of any part of the Escrow Funds shall be made by wire transfer of immediately available funds or check as set forth in the Joint Release Instruction or Final Determination, as applicable.

Any instructions setting forth, claiming, containing, objecting to or in any way related to the transfer or distribution of any funds on deposit in the Escrow Account under the terms of this Agreement must be in writing, executed by the Parties as evidenced by the signatures of the person or persons set forth on Exhibit A-1 and Exhibit A-2 and, if delivered by e-mail, delivered to the Escrow Agent as an attachment to such e-mail from an e-mail address set forth in Section 11 below. In the event a Joint Release Instruction or Final Determination is delivered to the Escrow Agent, whether in writing, by e-mail or otherwise, the Escrow Agent is authorized to seek confirmation of such instruction by telephone call back to the person or persons designated on Exhibit A-1 and/or Exhibit A-2 annexed hereto (the "Call Back Authorized Individuals"), and the Escrow Agent may rely upon the confirmations of anyone purporting to be a Call Back Authorized Individual. To assure accuracy of the instructions it receives, the Escrow Agent may record such call backs. If the Escrow Agent is unable to verify the instructions, or is not satisfied with the verification it receives, it will not execute the instruction until all such issues have been resolved. The persons and telephone numbers for call backs may be changed only in writing, executed by an authorized signer of applicable Party set forth on Exhibit A-1 or Exhibit A-2, actually received and acknowledged by the Escrow Agent.

(b) Termination. The Escrow Account shall be deemed terminated and dissolved upon the disbursement by the Escrow Agent of the entire amount of the Escrow Funds in accordance with this Agreement.

(c) Certain Definitions.

(i) "Business Day" means any day that is not a Saturday, a Sunday or other day on which banks are not required or authorized by law to be closed in New York, New York.

(ii) "Final Determination" means, with respect to the disposition of the Escrow Funds in the Escrow Account, a final non-appealable order of any arbitrator, including the "Referee" (as defined in the Purchase Agreement), or court of competent jurisdiction, including the Bankruptcy Court, which may be issued, together with (A) a certificate of the prevailing Party to the effect that such order is final and non-appealable and from an arbitrator or court of competent jurisdiction having proper authority and (B) the written payment instructions executed by an authorized signer of the prevailing Party to effectuate such order.

(iii) "Joint Release Instruction" means the joint written instruction executed by an authorized signer of each Seller and Buyer directing the Escrow Agent to

disburse all or a portion of the Escrow Funds, as applicable. A Joint Release Instruction shall contain complete payment instructions, including wiring instructions.[2]

(iv) "Person" means an individual, a partnership, a corporation, a limited liability company, an association, a joint stock company, a trust, a joint venture, an unincorporated organization or a governmental entity or any department, agency or political subdivision thereof.

5. Escrow Agent. The Escrow Agent undertakes to perform only such duties as are expressly set forth herein, which shall be deemed purely ministerial in nature, and no other duties, including but not limited to any fiduciary duties, shall be implied. The Escrow Agent shall neither be responsible for, nor chargeable with, knowledge of, nor have any requirements to comply with, the terms and conditions of any other agreement, instrument or document between the Parties, in connection herewith, including without limitation the Purchase Agreement, nor shall the Escrow Agent be required to determine if any Person has complied with any such agreements, nor shall any additional obligations of the Escrow Agent be inferred from the terms of such agreements, even though reference thereto may be made in this Agreement. Notwithstanding the terms of any other agreement between the Parties, the terms and conditions of this Agreement will control the actions of the Escrow Agent. The Escrow Agent may rely upon and shall not be liable for acting or refraining from acting upon any Joint Release Instruction or Final Determination furnished to it hereunder and believed by it to be genuine and to have been signed and presented by an authorized signer of the proper Party or Parties. Concurrent with the execution of this Agreement, each Party shall deliver to the Escrow Agent authorized signers' forms in the form of Exhibit A-1 and Exhibit A-2 attached hereto. The Escrow Agent shall be under no duty to inquire into or investigate the validity, accuracy or content of any such document, notice, instruction or request. The Escrow Agent shall have no duty to solicit any payments that may be due to the Escrow Agent or the Escrow Funds. In the event that the Escrow Agent shall be uncertain as to its duties or rights hereunder or shall receive instructions, claims or demands from any Party hereto which, in the Escrow Agent's opinion, conflict with any of the provisions of this Agreement, it shall be entitled to refrain from taking any action and its sole obligation shall be to keep safely all property held in escrow until it shall be directed otherwise in a Joint Release Instruction or Final Determination. The Escrow Agent may interplead all of the assets held hereunder into a court of competent jurisdiction (subject to Section 13) or may seek a declaratory judgment from a court of competent jurisdiction (subject to Section 13) with respect to certain circumstances, and thereafter be fully relieved from any and all liability or obligation with respect to such interpleaded assets or any action or nonaction based on such declaratory judgment. The Escrow Agent may consult with legal counsel of its selection in the event of any dispute or question as to the meaning or construction of any of the provisions hereof or its duties hereunder. The Escrow Agent will not be liable for any action taken, suffered or omitted to be taken by it in good faith except to the extent that the Escrow Agent's fraud, gross negligence or willful misconduct was the cause of any direct loss to either Party. To the extent practicable, the Parties agree to pursue any redress or recourse in connection with any dispute without making the Escrow Agent a party to the same. Anything in this Agreement to the contrary notwithstanding, in no event shall the Escrow Agent be liable

[2] Note to Draft: Joint Release Instruction to be delivered to the Escrow Agent following the final determination of the Adjusted Purchase Price in accordance with the terms of the Purchase Agreement.

for any special, indirect, punitive, incidental or consequential losses or damages of any kind whatsoever (including but not limited to lost profits), even if the Escrow Agent has been advised of the likelihood of such losses or damages and regardless of the form of action, except in the case of the Escrow Agent's fraud, gross negligence or willful misconduct as adjudicated by a court of competent jurisdiction.

6. Resignation and Removal of Escrow Agent. The Escrow Agent (a) may resign and be discharged from its duties or obligations hereunder by giving sixty (60) calendar days advance notice in writing of such resignation to the Parties specifying a date when such resignation shall take effect or (b) may be removed, with or without cause, by Sellers and Buyer acting jointly at any time by providing written notice to the Escrow Agent; provided that any such resignation or removal shall not relieve the Escrow Agent from any liability that arose from any action or inaction that occurred prior to the effective date of such resignation or removal. Any Person into which the Escrow Agent may be merged or converted or with which it may be consolidated, or any Person to which all or substantially all of the escrow business of the Escrow Agent's line of business may be transferred, shall be the Escrow Agent under this Agreement without further act. Except as otherwise set forth in this Agreement, the Escrow Agent's sole responsibility after such sixty (60) day notice period expires or after receipt of written notice of removal shall be to hold and safeguard the Escrow Funds (without any obligation to reinvest the same) and to deliver the same (i) to a substitute or successor escrow agent pursuant to a joint written designation from the Parties, (ii) as set forth in a Joint Release Instruction or (iii) in accordance with the directions of a Final Determination, and, at the time of such delivery, the Escrow Agent's obligations hereunder shall cease and terminate. In the event the Escrow Agent resigns, if the Parties have failed to appoint a successor escrow agent prior to the expiration of sixty (60) calendar days following receipt of the notice of resignation, the Escrow Agent may petition any court of competent jurisdiction (subject to Section 13) for the appointment of such a successor escrow agent or for other appropriate relief, and any such resulting appointment shall be binding upon all of the parties hereto.

7. Fees and Expenses. All fees and expenses of the Escrow Agent are described in Schedule 1 attached hereto and shall be paid one-half by Seller and one-half by Buyer. The fees agreed upon for the services to be rendered hereunder are intended as full compensation for the Escrow Agent services as contemplated by this Agreement.

8. Indemnity. Each of the Parties shall jointly and severally indemnify, defend and hold harmless the Escrow Agent and its affiliates and their respective successors, assigns, directors, officers, agents and employees (the "Indemnitees") from and against any and all losses, damages, claims, liabilities, penalties, judgments, settlements, actions, suits, proceedings, litigation, investigations, costs or expenses (including the reasonable and documented fees and expenses of one outside counsel and experts and their staffs and all expense of document location, duplication and shipment) (collectively "Escrow Agent Losses") arising out of or in connection with (a) the Escrow Agent's execution and performance of this Agreement, tax reporting or withholding resulting from this Agreement, the enforcement of any rights or remedies under or in connection with this Agreement, or as may arise by reason of any act, omission or error of the Indemnitee, except to the extent that such Escrow Agent Losses, as determined by a court of competent jurisdiction, in a final non-appealable judgment, have been caused by the fraud, gross negligence or willful misconduct of such Indemnitee, or (b) its following any instructions or other directions from Sellers or Buyer in accordance with this Agreement. The Parties hereby grant the

Escrow Agent a lien on, right of set-off against and security interest in, the Escrow Funds for the payment of any reasonable claim for indemnification, expenses and amounts due hereunder. In furtherance of the foregoing, the Escrow Agent is expressly authorized and directed, but shall not be obligated, upon prior written notice to the Parties, to charge against and withdraw from the Escrow Funds for its own account or for the account of an indemnitee any amounts due to the Escrow Agent or to an indemnitee under this Section 8. Notwithstanding anything to the contrary herein, Seller and Buyer agree, solely as between themselves, that any obligation for indemnification under this Section 8 (or for the fees and expenses of the Escrow Agent described in Section 7) shall be borne by the Party or Parties determined by a court of competent jurisdiction to be responsible for causing the loss, damage, liability, cost or expense against which the Escrow Agent is entitled to indemnification or, if no such determination is made, then one-half by Sellers and one-half by Buyer. The Parties acknowledge that the foregoing indemnities shall survive the resignation or removal of the Escrow Agent or the termination of this Agreement.

9. Tax Matters.

(a) Sellers shall be responsible for and the taxpayer on all taxes due on the interest or income earned, if any, on the Escrow Funds for the calendar year in which such interest or income is earned. The Escrow Agent shall report any interest or income earned on the Escrow Funds to the Internal Revenue Service ("IRS") or other taxing authority on IRS Form 1099. Each Party shall provide the Escrow Agent with certified tax identification numbers by furnishing appropriate forms W-9 or W-8 as applicable and such other forms and documents that the Escrow Agent may reasonably request.

(b) The Escrow Agent shall be responsible only for income reporting to the IRS with respect to income earned on the Escrow Funds. The Escrow Agent shall withhold any taxes required to be withheld by applicable law, including but not limited to required withholding in the absence of proper tax documentation, and shall remit such taxes to the appropriate authorities.

(c) The Escrow Agent, its affiliates and its employees are not in the business of providing tax or legal advice to any taxpayer outside of Citigroup, Inc. and its affiliates. This Agreement and any amendments or attachments hereto are not intended or written to be used, and may not be used or relied upon, by any such taxpayer or for the purpose of avoiding tax penalties. Any such taxpayer should seek advice based on the taxpayer's particular circumstances from an independent tax advisor.

10. Covenant of Escrow Agent. The Escrow Agent hereby agrees and covenants with Sellers and Buyer that it shall perform all of its obligations under this Agreement and shall not deliver custody or possession of any of the Escrow Funds to anyone except pursuant to the express terms of this Agreement or as otherwise required by law.

11. Notices. All notices, requests, demands and other communications required under this Agreement shall be in writing, in English, and shall be deemed to have been duly given if delivered (i) personally, (ii) on the day of transmission if sent by electronic mail ("e-mail") with a PDF attachment executed by an authorized signer of the applicable Party or the Escrow Agent, as applicable to the e-mail address given below, and written confirmation of receipt is obtained (provided that the recipient shall promptly acknowledge receipt thereof), (iii) by overnight delivery

with a reputable national overnight delivery service, or (iv) by mail or certified mail, return receipt requested and postage prepaid. If notice is given to a Party, it shall be given at the address for such Party set forth below. It shall be the responsibility of the Parties to notify the Escrow Agent and the other Party in writing of any name or address changes.

if to Sellers, then to:

c/o Gavilan Resources Holdings, LLC
920 Memorial City Way, Suite 1400
Houston, Texas 77024
Attention: General Counsel
E-mail: john.zabaneh@gavilanresources.com

with a copy (which shall not constitute notice) to:

Weil, Gotshal & Manges LLP
200 Crescent Court, Suite 300
Dallas, Texas 75201
Attention: Rodney L. Moore
Samuel C. Peca
E-mail: rodney.moore@weil.com
samuel.peca@weil.com

or, if to Buyer, then to:

Mesquite Energy, Inc.
Pennzoil Place
700 Milam Street, Suite 600
Houston, Texas 77002
Attention: Gregory Kopel
Executive Vice President and General Counsel
E-mail:gkopel@mesquite-energy.com

with a copy (which shall not constitute notice) to:

Foley & Lardner LLP
1000 Louisiana Street, Suite 2000
Houston, TX 77002
Attention: Timothy Spear
E-mail: tspear@foley.com

or, if to the Escrow Agent, then to:

> Citibank, N.A.
> Citi Private Bank
> 388 Greenwich Street, 29th Floor
> New York, NY 10013
> Attention: William T. Lynch, Director
> E-mail: william.lynch@citi.com

Notwithstanding the above, in the case of communications delivered to the Escrow Agent pursuant to the foregoing clause (i) through (iv) of this Section 11, such communications shall be deemed to have been given on the date received by the Escrow Agent, or, if any notice is mailed, it shall be deemed given two (2) Business Days after the date such notice is deposited with the United States Postal Service. In the event that the Escrow Agent, in its sole discretion, shall determine that an emergency exists, the Escrow Agent may use such other means of communication as the Escrow Agent deems appropriate.

12. Termination. This Agreement shall terminate on the first to occur of (a) the distribution of all of the amounts in the Escrow Account in accordance with this Agreement and (b) subject to Section 6, (i) delivery to the Escrow Agent of a written notice of termination executed jointly by Sellers and Buyer or (ii) the Escrow Agent's delivery of a notice of resignation to Sellers and Buyer, after which this Agreement shall be of no further force and effect except that the provisions of Section 8 hereof shall survive termination.

13. Miscellaneous. The provisions of this Agreement may be waived, altered, amended or supplemented, in whole or in part, only by a writing signed by all of the parties hereto. Neither this Agreement nor any right or interest hereunder may be assigned in whole or in part by any party without the prior consent of the other parties; provided, however, that each Seller and Buyer may (i) assign any or all of their respective rights and interests hereunder to one or more of their respective Affiliates and (ii) designate one or more of their respective Affiliates to perform their respective obligations hereunder (in any or all of which cases Sellers or Buyer, as the case may be, nonetheless shall remain responsible for the performance of all of its obligations hereunder). This Agreement shall be governed by and construed under the laws of the State of Delaware without giving effect to the conflict of law principles thereof. Each party irrevocably waives any objection on the grounds of venue, *forum non-conveniens* or any similar grounds and irrevocably consents to service of process by mail or in any other manner permitted by applicable law and consents to the exclusive jurisdiction of the Bankruptcy Court or if, for any reason the Bankruptcy Court shall not have jurisdiction, any other court of competent jurisdiction located in the State of Delaware. The parties hereby waive any right to a trial by jury with respect to any lawsuit or judicial proceeding arising from or relating to this Agreement. This Agreement may be executed in multiple counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument. All signatures of the parties to this Agreement may be transmitted by electronic transmission in portable document format (.pdf), and such .pdf will, for all purposes, be deemed to be the original signature of such party whose signature it reproduces, and will be binding upon such party. If any provision of this Agreement is determined to be prohibited or unenforceable by reason of any applicable law of a jurisdiction, then such provision shall, as to such jurisdiction, be ineffective to the extent of such prohibition or unenforceability

without invalidating the remaining provisions thereof, and any such prohibition or unenforceability in such jurisdiction shall not invalidate or render unenforceable such provisions in any other jurisdiction. Each party hereto represents, warrants and covenants to the other parties hereto that each document, notice, instruction or request provided by such party to such other parties shall comply with applicable laws and regulations. Except as expressly provided in Section 8, nothing in this Agreement, whether express or implied, shall be construed to give to any person or entity other than the Escrow Agent and the Parties any legal or equitable right, remedy, interest or claim under or in respect of this Agreement or any funds escrowed hereunder. As between the Parties, nothing in this Agreement waives or modifies any right or obligation under the Purchase Agreement and in the event of any conflict between this Agreement and the Purchase Agreement, the applicable provisions of the Purchase Agreement shall control to the extent of such conflict.

14. Compliance with Court Orders. In the event that any escrow property shall be attached, garnished or levied upon by any court order, or the delivery thereof shall be stayed or enjoined by an order of a court, or any order, judgment or decree shall be made or entered by any court order affecting the property deposited under this Agreement, the Escrow Agent is hereby expressly authorized, in its sole discretion, to obey and comply with all writs, orders or decrees so entered or issued, that it is advised by legal counsel of its own choosing is binding upon it, whether with or without jurisdiction, and in the event that the Escrow Agent obeys or complies with any such writ, order or decree the Escrow Agent shall not be liable to any of the Parties or to any other Person, by reason of such compliance notwithstanding such writ, order or decree be subsequently reversed, modified, annulled, set aside or vacated.

15. Further Assurances. Following the date hereof, each party shall deliver to the other parties such further information and documents and shall execute and deliver to the other parties such further instruments and agreements as any other party shall reasonably request to consummate or confirm the transactions provided for herein, to accomplish the purpose hereof or to assure to any other party the benefits hereof.

16. Force Majeure. The Escrow Agent shall not incur any liability for not performing any act or fulfilling any obligation hereunder by reason of any occurrence beyond its control (including, but not limited to, any provision of any present or future law or regulation or any act of any governmental authority, any act of God or war or terrorism, or the unavailability of the Federal Reserve Bank wire services or any electronic communication facility), it being understood that the Escrow Agent shall use commercially reasonable efforts which are consistent with accepted practices in the banking industry to resume performance as soon as reasonably practicable under the circumstances.

18. Compliance with Federal Law. To help the United States Government fight the funding of terrorism and money laundering activities and to comply with federal law requiring financial institutions to obtain, verify and record information on the source of funds deposited to an account, the Parties agree to provide the Escrow Agent with the name, address, taxpayer identification number and remitting bank for all Parties depositing funds into the Escrow Account pursuant to the terms and conditions of this Agreement. For a non-individual person such as a business entity, a charity, a trust or other legal entity, the Escrow Agent will ask for documentation to verify its formation and existence as a legal entity. The Escrow Agent may also ask to see

financial statements, licenses and identification and authorization documents from individuals claiming authority to represent any entity or other relevant documentation.

19. Use of Citibank Name. No publicly distributed printed or other material in any language, including prospectuses, notices, reports and promotional material that mentions "Citibank" by name or the rights, powers or duties of the Escrow Agent under this Agreement shall be issued by any other parties hereto, or on such party's behalf, without the prior written consent of the Escrow Agent. By execution of this Agreement, the Escrow Agent consents to any disclosure of the rights, powers and duties of the Escrow Agent under this Agreement in connection with any filings made by a Seller in the Bankruptcy Cases and in any notices required to be made in the Bankruptcy Cases.

* * * * *

IN WITNESS WHEREOF, the parties hereto have executed this Agreement as of the date set forth above.

SELLERS:

**GAVILAN RESOURCES, LLC**

By: ______________________________
Name: ______________________________
Its: ______________________________

**GAVILAN RESOURCES MANAGEMENT SERVICES, LLC**

By: ______________________________
Name: ______________________________
Its: ______________________________

BUYER:

**MESQUITE ENERGY, INC.**

By: ______________________________
Name: ______________________________
Its: ______________________________

ESCROW AGENT:

**CITIBANK, N.A.**

By: ______________________________
Name: ______________________________
Its: ______________________________

## Schedule 1

**ESCROW AGENT FEE SCHEDULE**
**Citibank, N.A., Escrow Agent**

**Acceptance Fee**
To cover the acceptance of the Escrow Agency appointment, the study of the Agreement and supporting documents submitted in connection with the execution and delivery thereof, and communication with other members of the working group:

**Fee: WAIVED**

**Administration Fee**
The annual administration fee covers maintenance of the Escrow Account including safekeeping of assets in the escrow account, normal administrative functions of the Escrow Agent, including maintenance of the Escrow Agent's records, follow-up of the Agreement's provisions and any other safekeeping duties required by the Escrow Agent under the terms of the Agreement. Fee is based on Escrow Amount being deposited in a non-interest bearing deposit account, FDIC insured to the applicable limits.

**Fee: WAIVED**

**Tax Preparation Fee**
To cover preparation and mailing of Forms 1099-INT, if applicable for the escrow parties for each calendar year:

**Fee: WAIVED**

**Transaction Fees**
To oversee all required disbursements or release of property from the escrow account to any escrow party, including cash disbursements made via check and/or wire transfer, fees associated with postage and overnight delivery charges incurred by the Escrow Agent as required under the terms and conditions of the Agreement:

**Fee: WAIVED**

**Other Fees**
Material amendments to the Agreement: additional fee(s), if any, to be discussed at time of amendment.

---

**TERMS AND CONDITIONS**: The above schedule of fees does not include charges for out-of-pocket expenses or for any services of an extraordinary nature that Citibank or its legal counsel may be called upon from time to time to perform. Fees are also subject to satisfactory review of the documentation, and Citibank reserves the right to modify them should the characteristics of the transaction change. Citibank's participation in this program is subject to internal approval of the third party depositing monies into the escrow account to be established hereunder. The Acceptance Fee, if any, is payable upon execution of the Agreement. Should this schedule of fees be accepted and agreed upon and work commenced on this program but subsequently halted and the program is not brought to market, the Acceptance Fee and legal fees incurred, if any, will still be payable in full.

# EXHIBIT A-1

## Certificate as to Sellers' Authorized Signatures

The specimen signatures shown below are the specimen signatures of the individuals who have been designated as authorized representatives of Sellers and are authorized to initiate and approve transactions of all types for the escrow account or accounts established under this Agreement, on behalf of Sellers. The below listed persons (must list at least two individuals, if applicable) have also been designated Call Back Authorized Individuals and will be notified by Citibank N.A. upon the release of Escrow Funds from the escrow account(s).

| Name / Title / Telephone | Specimen Signature |
|---|---|
| Name | Signature |
| Title | E-mail |
| Phone | Mobile Phone |
| Name | Signature |
| Title | E-mail |
| Phone | Mobile Phone |
| Name | Signature |
| Title | E-mail |
| Telephone | Mobile Phone |

NOTE: Actual signatures are required above. Electronic signatures, "Docusigned" signatures and/or signature fonts are not acceptable.

# EXHIBIT A-2

## Certificate as to Buyer's Authorized Signatures

The specimen signatures shown below are the specimen signatures of the individuals who have been designated as authorized representatives of Buyer and are authorized to initiate and approve transactions of all types for the escrow account or accounts established under this Agreement, on behalf of Buyer. The below listed persons (must list at least two individuals, if applicable) have also been designated Call Back Authorized Individuals and will be notified by Citibank N.A. upon the release of Escrow Funds from the escrow account(s).

| Name / Title / Telephone | Specimen Signature |
|---|---|
| Name | Signature |
| Title | E-mail |
| Phone | Mobile Phone |
| Name | Signature |
| Title | E-mail |
| Phone | Mobile Phone |
| Name | Signature |
| Title | E-mail |
| Telephone | Mobile Phone |

NOTE: Actual signatures are required above. Electronic signatures, "Docusigned" signatures and/or signature fonts are not acceptable.

**<u>Exhibit H</u>**
**RELEASE AGREEMENT**

[Attached]

***Final Form***

# RELEASE AGREEMENT

This Release Agreement (this "Agreement") is being executed as of ____________________, 2020 by and among SN EF Maverick, LLC ("SN EF") and Mesquite Energy, Inc. ("Mesquite" and together with SN EF, the "Buyer Group"), on the one hand, and Gavilan Resources Holdings, LLC ("Resources Holding"), Gavilan Resources HoldCo, LLC ("HoldCo"), Gavilan Resources, LLC ("Resources") and Gavilan Resources Management Services, LLC ("ManagementCo", and together with Resources Holding, HoldCo and Resources, the "Seller Group"), on the other hand. Each of the foregoing shall be referred to individually as the "Party" or "Parties".

WHEREAS, the Parties are entering into and delivering this Agreement in accordance with Sections 2.05(c)(vi) and 2.05(d)(v) of that certain Asset Purchase Agreement dated as of October 16, 2020 by and among Resources, ManagementCo and Mesquite, as may be amended, restated or otherwise modified from time to time (the "Purchase Agreement"). Capitalized terms used in this Agreement without definition have the respective meanings given to them in the Purchase Agreement;

WHEREAS, the Parties have asserted against each other certain claims, defenses, and causes of actions, currently pending before the United States Bankruptcy Court for the Southern District of Texas in *In re Sanchez Energy Corporation, et al.*, Case No. 19-34508, Adversary Proceeding No. 20-321 (*Gavilan Resources, LCC v. SN EF Maverick, LLC, et al.*); and in *In re Gavilan Resources, LLC et al.*, Case No. 20-32656, Adversary Proceeding No. 20-03378 (*Mesquite Energy Inc., et al. v. Gavilan Resources, LLC*); and before the United States District Court for the Southern District of Texas in *SN EF Maverick, LLC et al. v. Gavilan Resources, LLC*, Case No. 4:20-cv-2640 (together, the "Pending Litigation");

NOW THEREFORE, for good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged and intending to be legally bound, the Parties hereto hereby agree as follows:

1. Mutual Release.

(a) Subject to the succeeding sentence, each of the Buyer Group, on the one hand, and the Seller Group, on the other hand (each, a "Releasing Party"), on its own behalf and on behalf of each of its subsidiaries, affiliates, directors, officers, employees, agents and successors and assigns (the "Related Persons"), hereby releases and forever discharges, as applicable, the other Parties and each of their subsidiaries, affiliates, directors, officers, employees, agents and successors and assigns (individually, each a "Releasee" and collectively, the "Releasees"), from any and all claims, agreements, promises, demands, proceedings, causes of action, orders, obligations, contracts, debts and liabilities whatsoever, whether known or unknown, suspected or unsuspected, both at law and in equity, contingent or otherwise, of every kind and nature (collectively, "Claims"), which a Releasing Party or any of its Related Persons now has, has ever had or may hereafter have against the Releasees arising prior to the Closing or on account of or arising out of any matter, cause or event occurring prior to the Closing, including but not limited to any matters asserted or that could have been asserted in the Pending Litigation. The foregoing notwithstanding, this Agreement shall not be deemed to release (i) any claims that may arise under this Agreement or in connection with the Purchase Agreement, the Assignment and Bill of Sale, the Assumption Agreement or any certificates or other instruments delivered at the Closing or (ii) any claims or other rights of the Seller Group with respect to any Contract or other asset listed on Exhibit A to this Agreement.

(b) Each Releasing Party hereby irrevocably covenants to, and to cause each of its Related Persons to, (i) refrain from, directly or indirectly, asserting any claim or demand, or commencing, instituting or causing to be commenced, any proceeding of any kind against any Releasee based upon any matter purported to be released hereby or (ii) transfer, assign or otherwise dispose of any right or interest it may have in any Claims.

(c) Without in any way limiting any of the rights and remedies otherwise available to any Releasee, each Releasing Party agrees to indemnify, defend and hold harmless each Releasee from and against any and all loss, liability, claim, damage (including incidental or consequential damage) or expense (including costs of investigation and defense and reasonable attorney's fees), whether or not involving third-party claims, arising directly or indirectly from or in connection with (i) the assertion by or on behalf of each Releasing Party and/or any Related Persons of any claim or other matter purported to be released pursuant to this Agreement and (ii) the assertion by any third party of any claim or demand against any Releasee which claim or demand arises directly or indirectly from, or in connection with, any assertion by or on behalf of each Releasing Party against such third party of any claims or other matters purported to be released pursuant to this Agreement.

2. Dismissal of Pending Litigation.

No later than 7 days following the Closing, the Parties shall file agreed notices with the appropriate courts dismissing with prejudice all Pending Litigation. All Parties agree that they will bear their own attorneys' fees and costs incurred in connection with this matter.

3. No Admission of Liability.

Nothing herein shall be taken as an admission as to the validity or invalidity of any claims or defenses raised by the Parties in connection with the Pending Litigation or of any fact alleged therein against any Party. The Parties expressly deny all liability asserted against them by any other Party.

4. Bankruptcy Court's Retention of Jurisdiction.

The United States Bankruptcy Court for the Southern District of Texas shall retain jurisdiction to, among other things, hear and resolve disputes arising under or related to this Agreement and each Party agrees that it will not challenge the jurisdiction of the Bankruptcy Court for the Southern District of Texas to, among other things, hear and resolve such disputes or exercise jurisdiction over the Party as related to the same.

5. Choice of Venue.

**EACH PARTY AGREES ANY LEGAL ACTION OR OTHER LEGAL PROCEEDING RELATING TO THIS AGREEMENT OR THE ENFORCEMENT OF ANY PROVISION OF THIS AGREEMENT SHALL BE BROUGHT SOLELY AND EXCLUSIVELY IN THE BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF TEXAS.**

6. Miscellaneous.

(a) If any provision of this Agreement is held invalid or unenforceable by any court of competent jurisdiction, the other provisions of this Agreement will remain in full force and effect.

Any provision of this Agreement held invalid or unenforceable only in part or degree will remain in full force and effect to the extent not held invalid or unenforceable.

(b) This Agreement shall be governed by and construed under the laws of the State of Texas without regard to principles of conflicts of law.

(c) This Agreement constitutes the entire agreement between the parties hereto with regard to the subject matters contained herein, and supersedes all prior understandings and agreements, whether written or verbal, related thereto.

(d) This Agreement may be executed in two or more counterparts, each of which shall be deemed an original, and all of which together shall constitute one and the same instrument. A signature page of this Agreement executed and transmitted via facsimile shall be deemed an original for all purposes.

[*Signature Page to Follow*]

IN WITNESS WHEREOF, the undersigned have executed and delivered this Agreement as the date first above written.

SN EF MAVERICK, LLC

By:_____________________________
Name:___________________________
Title:____________________________

MESQUITE ENERGY, INC.

By:_____________________________
Name:___________________________
Title:____________________________

GAVILAN RESOURCES HOLDINGS, LLC

By:_____________________________
Name:___________________________
Title:____________________________

GAVILAN RESOURCES HOLDCO, LLC

By:_____________________________
Name:___________________________
Title:____________________________

GAVILAN RESOURCES, LLC

By:_____________________________
Name:___________________________
Title:____________________________

GAVILAN RESOURCES MANAGEMENT SERVICES, LLC

By:_____________________________
Name:___________________________
Title:____________________________

# Exhibit A

## Big Wells – Leases

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0625001 | ALVAN BLALACK JR ET UX | SUN OIL COMPANY | 02/08/1968 | 02/08/1973 | Dimmit | | 27 | 384 |
| T0625002 | FLOYD R PORTER | SUN OIL COMPANY | 02/13/1968 | 02/13/1973 | Zavala | | 3 | 172 |
| T0625003 | JOHN B BAGGETT ET AL | SUN OIL COMPANY | 03/01/1968 | 03/01/1978 | Zavala | | 3 | 251 |
| T0625004 | ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | 06/03/1973 | Zavala | | 3 | 578 |
| T0625005 | ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | 06/03/1973 | Zavala | | 3 | 578 |
| T0625006 | ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | 06/03/1973 | Zavala | | 3 | 578 |
| T0625007 | ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | 06/03/1973 | Zavala | | 3 | 578 |
| T0625008 | JOHN B BAGGETT ET AL | SUN OIL COMPANY | 01/09/1969 | 01/09/1979 | Zavala | | 3 | 251 |
| T0625009-001 | DOYLE STANDIFER ET UX | SUN OIL COMPANY | 05/06/1969 | 05/06/1974 | Dimmit | | 29 | 322 |
| T0625009-002 | CHARLES B NICHOLS JR ET UX | SUN OIL COMPANY | 04/21/1971 | 04/21/1976 | Dimmit | | 37 | 257 |
| T0625010 | MINNIE HELEN BORMAN | SUN OIL COMPANY | 05/16/1969 | 05/16/1974 | Dimmit | | 29 | 332 |
| T0625011 | G G BOYD ET AL | SUN OIL COMPANY | 05/19/1969 | 05/19/1974 | Dimmit | | 29 | 355 |
| T0625012-001 | MARILYN D ANDERSON ET AL | SUN OIL COMPANY | 05/13/1969 | 05/13/1974 | Dimmit | | 29 | 377 |
| T0625012-002 | L B BEACH ET AL | SUN OIL COMPANY | 05/13/1969 | 05/13/1974 | Dimmit | | 29 | 381 |
| T0625013 | LILLIAN SPEAS ET AL | SUN OIL COMPANY | 05/19/1969 | 05/19/1974 | Dimmit | | 29 | 366 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0625014 | RUTH W HOLLINSHEAD ET AL | SUN OIL COMPANY | 06/06/1969 | 06/06/1974 | Dimmit | | 29 | 359 |
| T0625015 | JAMES F MINX | SUN OIL COMPANY | 09/16/1969 | 09/16/1974 | Dimmit | | 29 | 469 |
| T0625016 | DOLORES SEDLOCK ET VIR | SUN OIL COMPANY | 09/16/1969 | 09/16/1974 | Dimmit | | 30 | 10 |
| T0625017 | ALLYEDEL H CROCKETT | SUN OIL COMPANY | 06/20/1970 | 06/20/1975 | Dimmit | | 31 | 330 |
| T0625018 | LARRY D GOMEZ | SUN OIL COMPANY | 06/26/1970 | 06/26/1975 | Dimmit | | 31 | 464 |
| T0625019-001 | AUDREY HAWKINS ET AL | SUN OIL COMPANY | 09/01/1970 | 09/01/1975 | Dimmit | | 33 | 505 |
| T0625019-002 | PAUL E EFAW ET UX | SUN OIL COMPANY | 11/10/1971 | 11/10/1976 | Dimmit | | 39 | 193 |
| T0625020 | B M PRICE ET UX | THE SUPERIOR OIL COMPANY | 02/17/1969 | 02/17/1979 | Dimmit | | 29 | 293 |
| T0625021 | MARY M RODRIGUEZ | SUN OIL COMPANY | 04/14/1971 | 04/14/1976 | Dimmit | | 147 | 136 |
| T0625022 | OLGA R KINNARD ET AL | SUN OPERATING LIMITED PARTNERSHIP | 06/24/1988 | 06/24/1993 | Zavala | | 97<br>55 | 145<br>185 |
| T0625023 | JOHN F ROBERTSON | SUN OPERATING LIMITED PARTNERSHIP | 05/30/1989 | 05/30/1994 | Zavala | | 57 | 53 |
| T0625024-001 | ROY L BROWN JR | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | 06/19/1994 | Zavala | | 57 | 68 |
| T0625024-002 | MARTHA W BAILEY | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | 06/19/1994 | Zavala | | 57 | 65 |
| T0625024-003 | FRED L JOHNSTON JR ET AL | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | 06/19/1994 | Zavala | | 57 | 76 |
| T0625025-001 | BETTY SUE PRICE OFFNER ET VIR | FOX AND HOLLAND | 02/08/1982 | 02/08/1987 | Dimmit | | 82 | 666 |
| T0625025-002 | ROBERT PRICE ET UX | FOX & HOLLAND | 02/08/1982 | 02/08/1987 | Dimmit | | 82 | 671 |

Exhibit A

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0625025-003 | MARY MAY PRICE RIHA ET VIR | FOX & HOLLAND | 02/08/1982 | 02/08/1987 | Dimmit | | 82 | 676 |
| T0625026 | I L TAYLOR | ROBERT C SINCLAIR | 04/01/1970 | 04/01/1980 | Dimmit | | 33 | 122 |
| T0625027 | MILDA M OLSON ET AL | ROBERT C SINCLAIR | 04/14/1970 | 04/14/1975 | Dimmit | | 30 | 460 |
| T0625028 | WALTER SCOTT LIGHT | LIGHTNING OIL COMPANY | 01/01/1970 | 01/01/1980 | Dimmit | | 30 | 270 |
| T0625029 | SAL ALVIN ARMSTRONG | J W DOAK | 04/18/1970 | 04/18/1975 | Dimmit | | 30 | 495 |
| T0625030 | ERIN BAIN JONES | W W OATMAN | 05/11/1970 | 05/11/1975 | Dimmit | | 3 | 578 |

## Big Wells – Wells

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127337500000 | 4212733750 | BOYD GG 1H | |

## Big Wells – Joint Operating Agreements

| SELLER PARTY | COUNTERPARTY | TITLE | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP; Eagle Ford TX LP.<br>Current counterparties are Eagle Ford TX LP, SN EF Maverick, LLC and SN EF UnSub, LP | Joint Operating Agreement (KNOC APC JOA - Big Wells) | January 1, 2011 |

## Big Wells – Joint Operating Agreements

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Anadarko Petroleum Corp. | Enterprise South Texas Gathering L.P. | Gathering, Processing and Purchasing Agreement (Dedication) | September 1, 2008 |
| Anadarko Petroleum Corp. | Enterprise South Texas Gathering L.P. | First Amendment to Gathering, Processing and Purchasing Agreement | October 28, 2009 |
| Anadarko Petroleum Corp. | Enterprise South Texas Gathering L.P. | Second Amendment to Gathering, Processing and Purchasing Agreement | August 1, 2014 |

# Exhibit I
# SPECIAL WARRANTY

Seller hereby agrees to warrant and defend for a period ending on the Cut-Off Date, Acceptable Title to the Title Wells unto Buyer, its successors and assigns, against every Person whomsoever lawfully claiming or to claim the same or any part thereof, by, through or under Seller, but not otherwise, subject to the Permitted Liens, and only as to claims raised by Buyer in writing to Seller pursuant to the notice provisions of this Agreement prior to the Cut-Off Date. Buyer shall not be entitled to recovery on a claim against the Special Warranty set forth in this Exhibit I (i) except to the extent such claim constitutes a Title Defect (*provided* Sellers shall, upon Sellers request, have at least thirty (30) days after receipt of notice of any claim of a Title Defect to attempt to cure such Title Defect), (ii) as to any Title Well with respect to which a Title Defect exists, for an amount exceeding the Allocated Value of the affected Title Well and (iii) unless and until the total amount of all Title Defects exceeds $200,000 (the "Defect Deductible," and the amount of such excess over the Defect Deductible is referred to as the "Defect Excess"), at which time Buyer would be entitled to recovery in an amount equal to the Defect Excess. Notwithstanding anything in this Exhibit I or otherwise in this Agreement to the contrary, in no event shall Sellers be liable to Buyer for any claims against the Special Warranty for any amounts other than out of amounts in the Post-Closing Escrow Account.

The Special Warranty described in this Exhibit I shall be and hereby is incorporated by reference into the Assignment and Bill of Sale delivered to Buyer at Closing.

As used in this Exhibit I, the following capitalized terms shall have the meanings ascribed below:

(a) "Acceptable Title" means, as to each Well set forth on Annex B (each, a "Title Well"), such right, title and interest that, although not constituting perfect, merchantable or marketable title, (x) is deducible of record or, (y) if not deducible of record, title evidenced by pooling orders, communitization agreements or elections under joint operating agreements, in each case, except for Permitted Liens, as of the Effective Time and the Closing Date:

(i) entitles Sellers to receive not less than the Net Revenue Interest set forth on Annex B for such Title Well for Hydrocarbons produced, saved and marketed from such Title Well (subject to rounding), except for (1) decreases in connection with those operations in which Sellers or their successors or assigns may from and after the Execution Date be a non-consenting co-owner, (2) decreases resulting from the establishment or amendment from and after the Execution Date of pools or units, (3) decreases required to allow other Working Interest owners to make up past underproduction or pipelines to make up past under deliveries, (4) decreases resulting from changes in tract or production allocations resulting from elections to participate or not participate in operations after the Execution Date, (5) decreases resulting from actions taken by (or directed to be taken by) Buyer, (6) decreases resulting from any reversion of interest to a co-owner with respect to operations in which such co-owner, after the Execution Date, elects not to consent, and (7) as otherwise expressly set forth on Annex B;

(ii) obligates Sellers to pay or otherwise bear costs and expenses attributable to the operation and development of such Title Well in an amount not greater than the Working Interest set forth in Annex B (subject to rounding) for such Title Well, except for (1) increases resulting from contribution requirements with respect to defaulting co-owners from and after the Execution Date under applicable operating agreements, communitization agreements or pooling orders, (2) increases resulting from the carrying of non-participating interest owners or co-tenants in Leases with respect to the drilling of any Well from and after the Execution Date, (3) increases to the extent that such increases are accompanied by a proportionate increase in Sellers' Net Revenue Interest with respect to such Title Well as set forth on Annex B, (4) increases resulting from actions taken by (or directed to be taken by) Buyer, (5) increases resulting from the establishment or amendment from and after the Execution Date of pools or units and (6) as otherwise expressly set forth on Annex B; and

(iii) is free and clear of all Liens.

(b) "Permitted Liens" means:

(i) easements, restrictive covenants, servitudes, permits, surface leases and other rights with, respect to surface operations, and rights-of-way on, over or in respect of any of the Oil and Gas Properties that, singularly or in the aggregate, do not prevent or materially interfere with the ownership, value or operation of the affected Oil and Gas Properties for the production of Hydrocarbons and which are of a nature that would be reasonably acceptable to a prudent owner or operator of oil and gas properties;

(ii) all Applicable Laws and all rights reserved to or vested in any Governmental Authority: (1) to control or regulate the Assets in any manner, (2) by the terms of any right, power, franchise, grant, license or Permit issued by any Governmental Authority, or by any provision of Applicable Law, to terminate such right, power, franchise, grant, license or permit or to purchase, condemn, expropriate or recapture or to designate a purchaser of any Asset; (3) to use such Asset in a manner which does not materially impair the use of such property for the purposes for which it is currently owned and operated; or (4) to enforce any obligations or duties affecting the Assets to any Governmental Authority with respect to any franchise, grant, license or permit;

(iii) the terms, conditions, restrictions, exceptions, reservations, limitations and other matters (including acreage dedications thereof) contained (1) in the Leases, (2) the Contracts, instruments and documents disclosed on Disclosure Schedule 3.05(a), (3) the Preferential Purchase Rights disclosed on Disclosure Schedule 3.05(a) or Disclosure Schedule 3.17, and (4) the ROW Interests, in each case, to the extent the same do not (x) prevent or materially interfere with the ownership or operation of the affected Oil and Gas Properties for the production of Hydrocarbons, (y) operate to reduce Sellers' Net Revenue Interest in an Oil and Gas Property below that shown in Annex B or (z) operate to increase

Sellers' Working Interest in an Oil and Gas Property above that shown in Annex B without a proportionate increase in the corresponding Net Revenue Interest shown in Annex B;

(iv) Liens for Taxes or other governmental fees (1) not yet due and payable, (2) the nonpayment of which is permitted or required by the Bankruptcy Court or (3) that are being contested in good faith;

(v) mechanic's, materialmen's, carrier's, supplier's, vendor's, repairer's or other similar statutory Liens arising in the ordinary course of business securing amounts that are not yet due or delinquent or, if delinquent, that are being contested in good faith;

(vi) utility easements, restrictive covenants, zoning, entitlement, building, subdivision, environmental and other similar restrictions that, singularly or in the aggregate, do not prevent or materially interfere with the operation of the Oil and Gas Properties for the production of Hydrocarbons and which are of a nature that would be reasonably acceptable to a prudent owner or operator of oil and gas properties;

(vii) Liens created by Buyer or any of their respective successors or assigns;

(viii) inchoate liens or security interests created pursuant to statutory provisions in favor of working interest owners in jurisdictions where the Oil and Gas Properties are located, to the extent not subject to any pending or threatened enforcement or foreclosure proceeding;

(ix) all lessors' Royalties, net profits interests, carried interests, and reversionary interests, and all other Liens, rights to take in kind and any burden or right, provided for in any Oil and Gas Lease or in any other Contract or instrument disclosed on Disclosure Schedule 3.05(a) or otherwise reflected on Annex B that do not, individually or in the aggregate operate to (1) reduce Sellers' Net Revenue Interest in an Oil and Gas Property below that shown in Annex B or (2) increase Sellers' Working Interest in an Oil and Gas Property above that shown in Annex B without a proportionate increase in the corresponding Net Revenue Interest shown in Annex B;

(x) any charge, equitable interest, privilege, lien, mortgage, deed of trust, production payment, option, pledge, collateral assignment, security interest, right of first refusal, restriction, encroachment, defect, or other arrangement substantially equivalent thereto, or other defect or irregularity of any kind that (1) will be permanently and fully extinguished with respect to the Assets pursuant to the Sale Order or (2) does not, individually or in the aggregate, operate to (A) prevent or materially interfere with the ownership or operation of the affected Oil and Gas Properties for the production of Hydrocarbons, (B) operate to reduce Sellers' Net Revenue Interest in a Title Well below that shown in Annex B or

(C) operate to increase Sellers' Working Interest in a Title Well above that shown in Annex B without a proportionate increase in the corresponding Net Revenue Interest shown in Annex B;

(xi) all Consents and all rights to consent by, required notices to, filings with, or other actions by Governmental Authorities in connection with the conveyance of the Oil and Gas Properties, if the same are customarily sought and received after Closing;

(xii) such other defects or irregularities of title or encumbrances as Buyer may have waived in writing, or which Buyer is deemed to have waived pursuant to this Agreement;

(xiii) any maintenance of uniform interest provision in a joint or unit operating agreement if waived by the party or parties having the right to enforce such provision or if the violation of such provision would not give rise to the unwinding of the sale of the affected Oil and Gas Property from Sellers to Buyer;

(xiv) to the extent the same have not previously been triggered, conventional rights of reassignment obligating Sellers to reassign their interest in any portion of the Oil and Gas Properties to a Third Party, if such right is only triggered upon an express indication of intent to release or abandon such interest prior to the expiration of the primary term or other termination of such interest;

(xv) any Lien affecting the Assets that is fully discharged by Sellers at or prior to the Closing;

(xvi) Liens created under Leases, Permits, easements, rights-of-way (including ROW Interests) or Purchased Contracts, or by operation of law in respect of obligations that are not yet due or delinquent or, if delinquent, that are being contested in good faith by appropriate proceedings by or on behalf of Sellers;

(xvii) rights of a common owner of any interest in rights-of-way, Permits or easements (including ROW Interests) held by Sellers and such common owner as tenants in common or through common ownership that do not, individually or in the aggregate, operate to prevent or materially interfere with the ownership or operation of the affected Oil and Gas Properties for the production of Hydrocarbons;

(xviii) any matters set forth on Annex A, all litigation and claims set forth on Disclosure Schedule 3.10, and all Imbalances set forth on Disclosure Schedule 3.09;

(xix) limitations (including drilling and operating limitations) imposed on the Assets by reason of the rights of subsurface owners or operators in a common property (including the rights of coal, utility and timber owners) that do not, individually or in the aggregate, operate to prevent or materially interfere with the

ownership or operation of the affected Oil and Gas Properties for the production of Hydrocarbons;

(xx) all depth restrictions or limitations applicable to any Asset to the extent set forth on Annex A or Annex B;

(xxi) zoning and planning ordinances and municipal regulations; and

(xxii) any other Liens that do not, individually or in the aggregate, materially interfere with the ownership or operation of the Oil and Gas Properties subject thereto or affected thereby for the production of Hydrocarbons (as currently operated) and that would be acceptable by a prudent owner or operator of oil and gas properties.

(c) "Title Defect" means any condition, effect or change which, in Buyer's reasonable opinion based on customary industry standards, causes Sellers' right, title or interest in and to a Title Well to be less than Acceptable Title to such Title Well; *provided* that (x) if an Allocated Value has not been given with respect to a Title Well then the Allocated Value of such Title Well for purposes of this Exhibit I shall be deemed to be $0 and (y) the term "Title Defect" shall not be deemed to exist based solely upon:

(i) (A) lack of information in Sellers' files, (B) references to an unrecorded document to which no Seller nor any Affiliate of Sellers is a party, if such document is not in Sellers' files, or (C) any Tax assessment, Tax payment or similar records or the absence of such activities or records;

(ii) defects asserting a change in net revenue interests or Working Interests based on an after-payout decrease in net revenue interests or increase in Working Interests pursuant to a farm-in, farm-out or other agreement that is listed on Disclosure Schedule 3.05(a), if the effect of such change is accurately reflected in the net revenue interests and Working Interests set forth in Annex B;

(iii) defects that have been conclusively established to have been cured by applicable Laws of limitations or prescription;

(iv) defects arising from any Lease failing to have pooling provisions (*provided* that the applicable lessors have ratified unit declarations, if required);

(v) defects arising from any change in Applicable Laws after the Effective Time;

(vi) Liens created under deeds of trust, mortgages and similar instruments by the lessor under a Lease covering the lessor's surface and mineral interests in the land covered thereby that would customarily be accepted in taking or purchasing such Leases and for which a reasonably prudent lessee would not customarily seek a subordination of such Lien to the oil and gas leasehold estate prior to conducting drilling activities on the Lease; *provided*, *however*, that no such

Lien encumbering or otherwise affecting any Title Well or other drill site shall be excluded from being a Title Defect pursuant to this subpart (vi);

(vii) defects arising from any Imbalances, whether resulting from overproduction or underproduction;

(viii) defects based upon the exercise of any Preferential Purchase Right following the Execution Date;

(ix) any Lien or loss of title resulting from Sellers' conduct of business after the Execution Date pursuant to actions specifically required of Sellers pursuant to this Agreement;

(x) defects based upon the failure to record (A) any state or federal Leases or rights-of-way (including ROW Interests) included in the Assets or any assignments of interests in such Leases or rights-of-way (including ROW Interests) included in the Assets or (B) any forced pooling order executed and delivered by a Governmental Authority, in each case, in any applicable county records, unless such failure could reasonably be expected to result in another Person's superior claim of title to the relevant Asset;

(xi) any maintenance of uniform interest provision in any Lease or Purchased Contract; and

(xii) defects that affect only which Person has the right to receive Burden payments (rather than the amount of the proper payment of such Burden payment) and that do not affect the validity of the underlying Lease, in each case, to the extent the same does not operate to: (A) decrease the Net Revenue Interest with respect to any Title Well to an amount less than the Net Revenue Interest set forth in Annex B for such Title Well or (B) obligate Sellers to bear a Working Interest with respect to any Title Well in an amount greater than the Working Interest set forth in Annex B for such Title Well (unless the Net Revenue Interest for such Title Well is greater than the Net Revenue Interest set forth in Annex B in the same proportion as any increase in such Working Interest).

[End of Exhibit I]

Case 20-32021 Document 3683 Filed in TXSB on 10/16/20 Page 1475 of 1433

*Final Form*

---

**ANNEXES, SCHEDULES AND DISCLOSURE SCHEDULES**

**to the**

**ASSET PURCHASE AGREEMENT**

**dated as of**

**October 16, 2020**

**by and between**

**GAVILAN RESOURCES, LLC and**

**GAVILAN RESOURCES MANAGEMENT SERVICES, LLC,**

**as Sellers**

**and**

**MESQUITE ENERGY, INC.,**

**as Buyer**

---

## ANNEXES, SCHEDULES AND DISCLOSURE SCHEDULES


Annexes

| | |
|---|---|
| Annex A | Oil and Gas Leases |
| Annex B | Wells |
| Annex C | Applicable Contracts |
| Annex D | Permits |

Schedules

| | |
|---|---|
| Schedule 1.01 | Allocated Values |
| Schedule 2.02(k) | Excluded Contracts and Other Assets |
| Schedule 5.03(a) | 365 Schedule |
| Schedule 5.03(b) | Desired 365 Contracts |
| Schedule 7.06 | Seller Employees |
| Schedule 8.02(d) | Specified Required Consents |

Disclosure Schedules

| | |
|---|---|
| Disclosure Schedule 3.05(a) | Material Contracts |
| Disclosure Schedule 3.05(b) | Material Contract Defaults |
| Disclosure Schedule 3.06(a) | Approvals |
| Disclosure Schedule 3.07 | Environmental Matters |
| Disclosure Schedule 3.08 | Well Status |
| Disclosure Schedule 3.09 | Imbalances |
| Disclosure Schedule 3.10 | Litigation |
| Disclosure Schedule 3.12 | Intellectual Property |
| Disclosure Schedule 3.13 | Insurance Coverage |
| Disclosure Schedule 3.14 | Taxes |
| Disclosure Schedule 3.16 | Outstanding Obligations |
| Disclosure Schedule 3.17 | Preferential Purchase Rights |
| Disclosure Schedule 3.20 | Working Interest Payments |
| Disclosure Schedule 3.22 | Violations of Applicable Laws |

# Annex A
## Oil and Gas Leases

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0621017-004 | 5 QUEENS LLC | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 11/01/2017 | Dimmit | F/T 768, BLK 30, DENTON | 537 | 105 |
| T0620034-005 | A JAY MUNOZ | ANADARKO E&P ONSHORE LLC | 10/06/2014 | 10/06/2022 | Dimmit | F/T 1959, BLK 27, DENTON | 530 | 752 |
| T0621019-023 | AARON BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | 10/29/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 544 | 756 |
| T0616008-035 | ADELL MCLEOD | ANADARKO E&P ONSHORE LLC | 05/22/2013 | 05/22/2016 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 493 | 598 |
| T0621003-062 | AGNES JAN SPAHN | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 05/02/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 478 | 107 |
| T0621001-015 | AHAUS, PAULA | SN EF MAVERICK, LLC | 03/20/2018 | 03/20/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | 619 | 36 |
| T0616008-022 | ALBERT EDWARD PATTERSON JR | ANADARKO E&P ONSHORE LLC | 05/15/2014 | 05/15/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 519 | 120 |
| T0621020-009 | ALBERT S ROBBINS | ANADARKO E&P ONSHORE LLC | 10/23/2014 | 10/23/2019 | Dimmit | F/T 1650, BLK 11, DENTON | 537 | 78 |
| T0620036-014 | ALEX BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 01/07/2016 | Dimmit | SE/4 F/T 2487, BLK 33, DENTON | 463 | 332 |
| T0619016-015 | ALICE E WILSON A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | 10/19/2019 | Dimmit | W/2SE/4SW/4 SEC 37, CARL ABRECHT | 431 | 729 |
| T0619007-003 | ALICE KUEHLER | ANADARKO E&P COMPANY LP | 03/17/2011 | 03/17/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 406 | 388 |
| T0618023 | ALICE LANE COMPTON | ANADARKO E&P COMPANY LP | 01/01/2019 | 12/31/2021 | Dimmit | LOT 5, BLK 112, SUBD G, TAFT | 627 | 169 |
| T0620036-007 | ALISON MONNICH | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 01/07/2016 | Dimmit | SE/4 F/T 2487, BLK 33, DENTON | 463 | 21 |
| T0621007-007 | ALLAN RAWSON ATKIN | ANADARKO E&P ONSHORE LLC | 11/22/2013 | 11/22/2018 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 506 | 61 |
| T0620043-024 | AMANDA JONES | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 04/21/2018 | Dimmit | | 545 | 534 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0620033-002 | AMFAR THE FOUNDATION FOR AIDS RESEA | ANADARKO E&P ONSHORE LLC | 11/12/2014 | 11/12/2017 | Dimmit | F/T 2341, SEC 31, DENTON | 534 | 313 |
| T0619017 | ANADARKO LAND CORP | ANADARKO E&P ONSHORE LLC | 04/07/2015 | 04/07/2018 | Dimmit | A-1163, SURVEY 59 | | |
| T0616008-011 | ANDREA CARROLL TIMMONS | ANADARKO E&P COMPANY LP | 04/13/2011 | 04/13/2016 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 410 | 831 |
| T0620043-026 | ANGELA GENTRY | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 04/21/2018 | Dimmit | | 545 | 537 |
| T0620033-001 | ANIMAL HUMANE SOCIETY OF HENNEPIN C | ANADARKO E&P ONSHORE LLC | 04/30/2013 | 04/30/2016 | Dimmit | F/T 2341, SEC 31, DENTON | 476 | 298 |
| T0616008-010 | ANITA CARROLL HAMILTON | ANADARKO E&P COMPANY LP | 04/13/2011 | 04/13/2016 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 410 | 828 |
| T0619007-026 | ANNA M WINK | ANADARKO E&P COMPANY LP | 03/17/2011 | 03/17/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 422 | 391 |
| T0621019-007 | ANNABELLE GLEGHORN | ANADARKO E&P ONSHORE LLC | 11/12/2014 | 11/12/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 553 | 582 |
| T0620006-003 | ANNE GATLIN BURKEL | ANADARKO E&P COMPANY LP | 12/08/2011 | 12/08/2017 | Dimmit | | 429 | 69 |
| T0621002-004 | ANNE GATLIN BURKEL | ANADARKO E&P COMPANY LP | 12/08/2011 | 12/08/2020 | Dimmit | | 429 | 69 |
| T0620050-003 | ANNE GATLIN BURKEL | SN EF MAVERICK, LLC | 12/08/2019 | 12/08/2021 | Dimmit | Block 26 and being part of the right-of-way hundred (100) feet in width reserved for a proposed railroad through the Denton Colony Subdivision | 647 | 266 |
| T0621003-001 | ANNETTE DAVIS | ANADARKO E&P COMPANY LP | 09/27/2012 | 09/27/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 455 | 663 |
| T0621007-028 | ANNETTE GORDON | ANADARKO E&P ONSHORE LLC | 08/14/2014 | 08/14/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 527 | 837 |
| T0620046 | ANNIE BETTIE HERREN LIVING TRUST | ANADARKO E&P COMPANY LP | 04/27/2012 | 04/27/2021 | Dimmit | F/T 1970, BLK 10, SEC 27, DENTON | 445 | 74 |
| T0619001-014 | APRIL P ELLIOTT | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2015 | Dimmit | LOT 4 & 5, BLK 150 | 454 | 651 |
| T0620039-012 | ARTHUR BROWN | ANADARKO E&P ONSHORE LLC | 05/19/2014 | 05/19/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 518 | 1 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0618025 | ARTHUR LEE HARRIS | SN EF MAVERICK, LLC | 01/01/2019 | 12/31/2021 | Dimmit | | 627 | 188 |
| T0616003-022 | ARVIL WAYNE MORRIS | ANADARKO E&P ONSHORE LLC | 10/13/2015 | 10/13/2021 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 559 | 442 |
| T0620038-004 | AUDREY G BAILEY | ANADARKO E&P COMPANY LP | 05/29/2012 | 05/29/2021 | Dimmit | F/T 1966, BLK 27, DENTON | 453 | 531 |
| T0620038-001 | AUDREY JO SCOTT BOLIN | ANADARKO E&P COMPANY LP | 04/18/2012 | 04/18/2021 | Dimmit | F/T 1966, BLK 27, DENTON | 439 | 678 |
| T0621017-013 | AUDREY WHITE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 11/01/2017 | Dimmit | F/T 768, BLK 30, DENTON | 537 | 99 |
| T0620017 | AUSTIN PRESBYTERIAN THEOLOGICAL SEM | ANADARKO E&P COMPANY LP | 03/21/2011 | 03/21/2014 | Dimmit | F/T 1640, SEC 23, BLK 10, DENTON | 406 | 724 |
| T0621001-019 | AXTON, TINA | SN EF MAVERICK, LLC | 03/20/2018 | 03/20/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | 619 | 63 |
| T0624002 | B L STANLEY LTD | ST MARY LAND & EXPLORATION COMPANY | 10/15/2008 | 10/15/2011 | Webb | | 2672 | 185 |
| T0621003-059 | B R WOOD | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 05/02/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 478 | 117 |
| T0621006-002 | BARBARA A HARRIS | ANADARKO E&P ONSHORE LLC | 10/20/2015 | 10/20/2020 | Dimmit | F/T 532, 533, BLK 6, SEC 43, DENTON | 576 | 239 |
| T0620039-018 | BARBARA B JONES | ANADARKO E&P ONSHORE LLC | 05/27/2014 | 05/27/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 517 | 821 |
| T0621019-011 | BARBARA BASSORE PRUENTE | ANADARKO E&P ONSHORE LLC | 08/04/2015 | 08/04/2020 | Dimmit | F/T 2064, BLK 15, DENTON | 555 | 335 |
| T0616008-008 | BARBARA FELTON LEVISAY | ANADARKO E&P COMPANY LP | 03/25/2011 | 03/25/2016 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 409 | 667 |
| T0618015-003 | BARBARA J FARROW REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 01/02/2019 | 01/01/2022 | Dimmit | | 629 | 603 |
| T0618017-002 | BARBARA J FARROW REVOCABLE TRUST | SN EF MAVERICK, LLC | 01/02/2019 | 01/02/2022 | Dimmit | Lot 4, Blk 112, Sub G Taft Catarina Properties | 629 | 603 |
| T0620010-004 | BARBARA JO STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | 07/15/2015 | Dimmit | F/T 2499, DENTON | 393 | 411 |
| T0621016-010 | BARBARA MEISTER CUMMINS | ANADARKO E&P ONSHORE LLC | 08/15/2013 | 08/15/2018 | Dimmit | F/T 764, BLK 30, DENTON | 498 | 620 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0620040-002 | BARBARA RUTH FAULES | ANADARKO E&P ONSHORE LLC | 12/04/2014 | 12/04/2017 | Dimmit | 10.0 ACS, MORE OR LESS, OUT OF THE I&GNRR SVY, A-307, BEING FARM TRACT 2155 IN BLOCK 18 IN DENTON COLONY, DIMMIT CO/TX. | 548 | 474 |
| T0616008-058 | BARBARA S BENNEFELD | ANADARKO E&P ONSHORE LLC | 07/01/2014 | 07/01/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 526 | 259 |
| T0620002-020 | BARRY LEE HUTCHISON | ANADARKO E&P COMPANY LP | 08/22/2012 | 08/22/2018 | Dimmit | F/T 2123, SEC 18, DENTON | 456 | 530 |
| T0619006-014 | BECKY DEWAN | | 11/16/2010 | 11/16/2018 | Dimmit | | 405 | 560 |
| T0620043-004 | BENITA LOU POWELL YORK | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 04/21/2018 | Dimmit | | 545 | 528 |
| T0621007-020 | BERNARD GEORGE DEVLIN | ANADARKO E&P ONSHORE LLC | 01/28/2014 | 01/28/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 511 | 718 |
| T0620020 | BERNARD PREECE ET AL | ANADARKO E&P COMPANY LP | 07/09/2010 | 07/09/2017 | Dimmit | F/T 2294, SEC 31, DENTION | 393 | 414 |
| T0619008-011 | BERTRICE F SCRIBNER MARCH 1988 TRUS | ANADARKO E&P COMPANY LP | 10/26/2011 | 10/26/2014 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 427 | 394 |
| T0620018-012 | BETSY BOSBY HINES | ANADARKO E&P COMPANY LP | 03/16/2012 | 03/16/2015 | Dimmit | F/T 1299 & S/2 F/T 1300, BLK 10, SEC 16, DENTON | 439 | 656 |
| T0620039-002 | BETTE ROBY | ANADARKO E&P ONSHORE LLC | 05/21/2014 | 05/21/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 517 | 837 |
| T0621019-014 | BETTY BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | 10/29/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 532 | 386 |
| T0619008-045 | BETTY BENNETT | ANADARKO E&P COMPANY LP | 08/10/2011 | 08/10/2014 | Dimmit | LOT 1 & NORTH 37 ACRES LOT 8, BLK 150 | 423 | 469 |
| T0620041-003 | BETTY JANE KIEREN | ANADARKO E&P ONSHORE LLC | 01/01/2015 | 01/01/2018 | Dimmit | F/T 2164, BLK 18, DENTON | 570 | 250 |
| T0619002-006 | BETTY LOU GLADEN | ANADARKO E&P COMPANY LP | 05/31/2012 | 05/31/2015 | Dimmit | S/2 LOT 1, N 20 ACS LOT 8, BLK 179 | 445 | 624 |
| T0619002-009 | BETTY T THON | ANADARKO E&P COMPANY LP | 04/05/2010 | 04/05/2015 | Dimmit | S/2 LOT 1, N 20 ACS LOT 8, BLK 179 | 387 | 582 |
| T0616008-039 | BEVERLY JO MOORE | ANADARKO E&P ONSHORE LLC | 07/21/2014 | 07/21/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 526 | 251 |
| T0621007-011 | BEVERLY JOAN GATTIS | ANADARKO E&P ONSHORE LLC | 01/09/2014 | 01/09/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 506 | 109 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0619007-023 | BILL M VANCE | ANADARKO E&P COMPANY LP | 03/15/2011 | 03/15/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 418 | 154 |
| T0618007-012 | BILLIE MILLS HARRIS | ANADARKO E&P COMPANY LP | 01/23/2012 | 01/23/2023 | Dimmit | LOT 5, BLK 112, SUBD G, TAFT | 433 | 136 |
| T0618007-021 | BILLY JACK GRAVES | ANADARKO E&P COMPANY LP | 07/12/2012 | 07/12/2018 | Dimmit | LOT 5, BLK 112, SUBD G, TAFT | 627 | 196 |
| T0621025-003 | BISHOP, DEBORAH LYNN | SN EF MAVERICK, LLC | 03/14/2018 | 03/14/2021 | Dimmit | | 615 | 123 |
| T0619007-017 | BLANCHE C KOETTING | ANADARKO E&P COMPANY LP | 03/17/2011 | 03/17/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 406 | 740 |
| T0616008-043 | BOBBIE L MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | 04/18/2016 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 482 | 307 |
| T0618022 | BOBBY W. HARRIS | SN EF MAVERICK, LLC | 01/01/2019 | 12/31/2021 | Dimmit | | 629 | 654 |
| T0619001-003 | BOTTOM INVESTMENT COMPANY LTD | ANADARKO E&P COMPANY LP | 08/26/2010 | 08/26/2014 | Dimmit | LOT 4 & 5, BLK 150 | 399 | 709 |
| T0619002-002 | BOY SCOUTS OF AMERICA | ANADARKO E&P COMPANY LP | 04/30/2011 | 04/30/2016 | Dimmit | LOT 7, BLK 175 TAFT | 409 | 226 |
| T0621001-025 | BOYD, BILLY T | SN EF MAVERICK, LLC | 03/20/2018 | 03/20/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | 619 | 24 |
| T0621001-014 | BOYD, STEVEN | SN EF MAVERICK, LLC | 03/20/2018 | 03/20/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | 619 | 21 |
| T0620047-005 | BRADLEY STEPHEN FRITZ | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2021 | Dimmit | F/T 1556, BLK 10, SECTION 24, DENTON | 455 | 550 |
| T0619016-002 | BRANDON CHRISTOPHER WESCOE | ANADARKO E&P COMPANY LP | 05/12/2010 | 05/12/2018 | Dimmit | W/2SE/4SW/4 SEC 37, CARL ABRECHT | 392 | 490 |
| T0619008-001 | BRAZORIA COUNTY OIL AND GAS CORPORA | ANADARKO E&P COMPANY LP | 08/01/2010 | 08/01/2014 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 392 | 370 |
| T0620042-003 | BRENDA M LOPEZ | ANADARKO E&P ONSHORE LLC | 11/18/2013 | 11/18/2018 | Dimmit | F/T 2240, BLK 26, DENTON | 505 | 741 |
| T0619008-048 | BRENDA PAYNE | ANADARKO E&P COMPANY LP | 08/10/2011 | 08/10/2014 | Dimmit | LOT 1 & NORTH 37 ACRES LOT 8, BLK 150 | 423 | 460 |
| T0619008-025 | BRENDA S BROWN | ANADARKO E&P COMPANY LP | 02/05/2012 | 02/05/2015 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 436 | 125 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0621019-021 | BRIAN NEELY | ANADARKO E&P ONSHORE LLC | 10/21/2014 | 10/21/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 532 | 395 |
| T0620035-004 | BRIAN R MASSIE | ANADARKO E&P ONSHORE LLC | 08/26/2013 | 08/26/2018 | Dimmit | F/T 1899, SEC 26, BLK 10, DENTON | 632 | 558 |
| T0616001-001 | BRISCOE RANCH INC | EDWARD G VAUGHAN | 12/01/2005 | 11/30/2010 | Dimmit | | 329 | 131 |
| T0616002-001 | BRISCOE RANCH INC | EDWARD G VAUGHAN | 12/01/2005 | 11/30/2010 | La Salle | | 329 | 131 |
| T0619001-001 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | 10/15/2017 | Dimmit | | 329 | 131 |
| T0619005 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | 10/15/2017 | Dimmit | | 329 | 397 |
| T0623001 | BRISCOE RANCH INC | EDWARD G VAUGHAN | 01/02/2007 | 02/12/2020 | Webb | | 329 | 131 |
| T0623002 | BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 04/24/2008 | 12/31/2013 | Webb | | 329 | 131 |
| T0623003 | BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 04/24/2008 | 12/31/2013 | Webb | | 329 | 131 |
| T0623004 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/06/2006 | 02/12/2020 | Webb | | 329 | 131 |
| T0623005-001 | BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 10/02/2008 | 12/31/2013 | Webb | | 329 | 131 |
| T0626002 | BRISCOE RANCH INC | EDWARD G VAUGHAN | 03/06/2006 | 10/15/2017 | Webb | | 329 | 131 |
| T0619003 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | 10/15/2017 | Dimmit | | 335 | 276 |
| T0619002-001 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | 10/15/2017 | Dimmit | | 338 | 617 |
| T0619004 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/01/2010 | 10/15/2017 | Dimmit | | 382 | 13 |
| T0626001 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | 10/15/2017 | Webb | | 382 | 13 |
| T0619015-001 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/01/2011 | 03/01/2014 | Dimmit | S/2 LOT 7, BLK 148, CATARINA FARMS SUBD H | 405 | 563 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0622001-001 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | 10/15/2015 | Maverick | | 1073 | 94 |
| T0622002-001 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | 10/15/2015 | Maverick | | 1073 | 94 |
| T0622003-001 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | 10/15/2015 | Maverick | | 1073 | 94 |
| T0621001-020 | BROCKMAN, WILLIAM | SN EF MAVERICK, LLC | 03/30/2018 | 03/30/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | | |
| T0621019-019 | BRUCE KEVIN NEELY | ANADARKO E&P ONSHORE LLC | 09/11/2014 | 09/11/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 532 | 367 |
| T0621003-002 | BRUCE R GARDNER | ANADARKO E&P COMPANY LP | 08/16/2012 | 08/16/2015 | Dimmit | F/T 1990, BLK 7, DENTON | 455 | 631 |
| T0621022 | BURRIS A WORKMAN ET UX | ANADARKO E&P COMPANY LP | 01/24/2012 | 01/24/2021 | Dimmit | | 432 | 700 |
| T0622004-001 | CAGE MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 08/31/2006 | 03/01/2010 | Maverick | | 1076<br>369<br>2791 | 419<br>459<br>132 |
| T0620043-007 | CALEB GLENN PARKS TRUST | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 04/21/2018 | Dimmit | | 544 | 126 |
| T0621007-034 | CAMILLE LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 01/14/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 506 | 82 |
| T0619018-003 | CANDACE ALLEGRA CURRIE | ANADARKO E&P COMPANY LP | 04/20/2011 | 04/20/2018 | Dimmit | SE/4NE/4 SEC 37, CARL ALBRECT RE-SURVEY | 409 | 674 |
| T0620039-047 | CARDWELL, KIM | ANADARKO E&P ONSHORE LLC | 12/08/2014 | 12/08/2019 | Dimmit | | | |
| T0618021 | CARL ROGER MEISNER | SN EF MAVERICK, LLC | 01/01/2019 | 12/31/2021 | Dimmit | | 626 | 25 |
| T0620039-025 | CARLON ARTHUR CLEMENTS | ANADARKO E&P ONSHORE LLC | 06/26/2014 | 06/26/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 523 | 496 |
| T0620036-012 | CAROL BUMPAS LIFE TENANT | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 01/07/2016 | Dimmit | SE/4, F/T 2487, BLK 33, DENTON | 463 | 337 |
| T0619007-010 | CAROL JEAN MAYFIELD | ANADARKO E&P COMPANY LP | 03/14/2011 | 03/14/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 406 | 372 |
| T0621003-017 | CAROLE CLARK NAGEL | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 452 | 810 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0621016-012 | CAROLYN MEISTER | ANADARKO E&P ONSHORE LLC | 08/15/2013 | 08/15/2018 | Dimmit | F/T 764, BLK 30, DENTON | 498 | 624 |
| T0620034-002 | CAROLYN WROUGHTON SMITH BRADSHAW | ANADARKO E&P ONSHORE LLC | 10/06/2014 | 10/06/2022 | Dimmit | F/T 1959, BLK 27, DENTON | 530 | 749 |
| T0616008-005 | CARPENTER LAND MANAGEMENT COMPANY | ANADARKO E&P COMPANY LP | 05/10/2011 | 05/10/2016 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 418 | 591 |
| T0621001-011 | CARR, BILL TODD | SN EF MAVERICK, LLC | 03/20/2018 | 03/20/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | 619 | 45 |
| T0621001-016 | CARR, CECIL | SN EF MAVERICK, LLC | 03/20/2018 | 03/20/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | 619 | 48 |
| T0621001-026 | CARR, DANIEL JOEL | SN EF MAVERICK, LLC | 03/20/2018 | 03/20/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | 619 | 17 |
| T0621001-028 | CARR, DERRICK GENE | SN EF MAVERICK, LLC | 03/20/2018 | 03/20/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | 619 | 33 |
| T0621001-027 | CARR, GEORGE W. | SN EF MAVERICK, LLC | 03/20/2018 | 03/20/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | 619 | 10 |
| T0621001-007 | CARR, JEANETTA | SN EF MAVERICK, LLC | 03/20/2018 | 03/20/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | 619 | 27 |
| T0621001-010 | CARR, VEEBAL | SN EF MAVERICK, LLC | 03/20/2018 | 03/20/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | 619 | 42 |
| T0621003-024 | CARROLL ROSS BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 05/02/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 474 | 272 |
| T0619001-021 | CATHLEEN J STUBBLEFIELD | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2015 | Dimmit | LOT 4 & 5, BLK 150 | 454 | 633 |
| T0621007-035 | CATHY ANN LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 01/14/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 506 | 86 |
| T0619006-009 | CHAD ALAN DURDEN | ANADARKO E&P ONSHORE LLC | 08/20/2013 | 08/20/2016 | Dimmit | N/2 LOT 3, BLK 154 TAFT | 492 | 754 |
| T0619008-021 | CHARLES F KOEHNE | ANADARKO E&P COMPANY LP | 08/31/2011 | 08/31/2014 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 423 | 438 |
| T0619016-014 | CHERE MATLOCK | ANADARKO E&P COMPANY LP | 10/19/2011 | 10/19/2018 | Dimmit | W/2SE/4SW/4 SEC 37, CARL ABRECHT | 431 | 737 |
| T0619006-007 | CHERYL LYNN RINER | ANADARKO E&P ONSHORE LLC | 08/20/2013 | 08/20/2016 | Dimmit | N/2 LOT 3, BLK 154 TAFT | 492 | 764 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0621019-013 | CHERYL SCHOEN | ANADARKO E&P ONSHORE LLC | 09/10/2014 | 09/10/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 532 | 383 |
| T0616008-024 | CHET E STUART | ANADARKO E&P ONSHORE LLC | 05/15/2013 | 05/15/2016 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 482 | 322 |
| T0621001-013 | CHILDRESS, DARLA | SN EF MAVERICK, LLC | 03/20/2018 | 03/20/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | 619 | 54 |
| T0620037-005 | CHIN CHIN HO | ANADARKO E&P ONSHORE LLC | 03/09/2015 | 03/09/2023 | Dimmit | F/T 1595, BLK 24, DENTON | 541 | 421 |
| T0618007-052 | CHRISTI BALLARD | SN EF MAVERICK, LLC | 01/01/2019 | 01/01/2022 | Dimmit | | 629 | 611 |
| T0620039-028 | CHRISTINE ANN FIRTH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | 07/01/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 519 | 514 |
| T0618004-015 | CHRISTINE BLAKENEY | ANADARKO E&P COMPANY LP | 07/25/2012 | 07/25/2021 | Dimmit | N/2 LOT 3, BLK 111, TAFT SUBD G | 450 | 637 |
| T0620039-006 | CHRISTINE GLAVIN | ANADARKO E&P ONSHORE LLC | 08/06/2014 | 08/06/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 527 | 36 |
| T0619016-009 | CHRISTOPHER D WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | 10/19/2019 | Dimmit | W/2SE/4SW/4 SEC 37, CARL ABRECHT | 431 | 745 |
| T0621019-017 | CHRISTOPHER TODD BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | 10/29/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 532 | 389 |
| T0621003-039 | CHRISTOPHER WALLACE WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/12/2013 | 08/12/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 536 |
| T0621003-067 | CHRISTOPHER WRIGHT WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | 09/02/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 564 |
| T0619008-032 | CINDY BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | 01/30/2015 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 436 | 133 |
| T0620039-016 | CLARA FAY CUZZORT FAVREAU | ANADARKO E&P ONSHORE LLC | 02/09/2015 | 02/09/2020 | Dimmit | F/T 2332, BLK 31, DENTON | 539 | 363 |
| T0618026 | CLARA HARRIS | SN EF MAVERICK, LLC | 01/01/2019 | 12/31/2021 | Dimmit | | 629 | 642 |
| T0619016-012 | CLARE A WILSON, A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | 10/19/2019 | Dimmit | W/2SE/4SW/4 SEC 37, CARL ABRECHT | 431 | 753 |
| T0620035-003 | CLAUDE P MASSIE | ANADARKO E&P ONSHORE LLC | 06/26/2013 | 06/26/2021 | Dimmit | F/T 1899, SEC 26, BLK 10, DENTON | 495 | 212 |
| T0620043-020 | CLAUDINE TEAGUE | ANADARKO E&P ONSHORE LLC | 04/20/2015 | 04/20/2018 | Dimmit | | 544 | 123 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0620043-016 | CLAY POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | 04/20/2018 | Dimmit | | 544 | 114 |
| T0619006-015 | CONLEY EUGENE HOUSE ET UX | ANADARKO E&P COMPANY LP | 05/11/2011 | 05/11/2019 | Dimmit | E/2 LOT 3, BLK 45, TAFT SUBD F | 425 | 586 |
| T0621007-027 | CONNIE EMPOLEN | ANADARKO E&P ONSHORE LLC | 07/15/2014 | 07/15/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 532 | 357 |
| T0619014 | CONSTANCE L YEAGER | ANADARKO E&P COMPANY LP | 05/06/2010 | 05/06/2015 | Dimmit | S/2 LOT 4, BLK 172 TAFT | 387 | 456 |
| T0621001-009 | CONTENTO, DEBBIE | SN EF MAVERICK, LLC | 03/20/2018 | 03/20/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | 619 | 39 |
| T0621003-065 | COURTNEY JACKSON | ANADARKO E&P ONSHORE LLC | 10/21/2013 | 10/21/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 593 |
| T0621003-042 | CRYSTAL RAGSDALE | ANADARKO E&P ONSHORE LLC | 08/06/2013 | 08/06/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 512 |
| T0619001-016 | CYNTHIA M PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2015 | Dimmit | LOT 4 & 5, BLK 150 | 454 | 636 |
| T0620025 | CYPRESS ATLANTIC I LTD | ANADARKO E&P COMPANY LP | 10/17/2012 | 10/17/2018 | Dimmit | F/T 2390, SEC 30, DENTON | 455 | 545 |
| T0619007-022 | DAN METCALF | ANADARKO E&P COMPANY LP | 03/16/2011 | 03/16/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 418 | 148 |
| T0621019-024 | DANA BASSORE WILDERS | ANADARKO E&P ONSHORE LLC | 10/29/2014 | 10/29/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 532 | 406 |
| T0619008-019 | DANIEL E SPRINGMAN | ANADARKO E&P COMPANY LP | 01/17/2012 | 01/17/2015 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 436 | 121 |
| T0619007-029 | DANIEL JOSEPH BYRD F/K/A HERBERT ES | ANADARKO E&P ONSHORE LLC | 07/09/2015 | 07/09/2018 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 551 | 752 |
| T0621001-017 | DANIEL, JULIE | SN EF MAVERICK, LLC | 03/20/2018 | 03/20/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | 619 | 57 |
| T0616008-029 | DANNY F GRAVES | ANADARKO E&P ONSHORE LLC | 07/09/2014 | 07/09/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 519 | 829 |
| T0620043-027 | DANNY R FANKHAUSER | ANADARKO E&P ONSHORE LLC | 05/21/2015 | 05/21/2018 | Dimmit | | 556 | 589 |
| T0619007-028 | DANNY WAYNE CHISUM, JR., ET AL | ANADARKO E&P ONSHORE LLC | 02/05/2015 | 02/05/2018 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 542 | 279 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0621017-002 | DAVID ALLAN MARTIN | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 11/01/2017 | Dimmit | F/T 768, BLK 30, DENTON | 546 | 210 |
| T0619008-031 | DAVID BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | 01/30/2015 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 436 | 141 |
| T0616008-003 | DAVID FELTON WILLIAMS | ANADARKO E&P ONSHORE LLC | 02/10/2015 | 02/10/2018 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 538 | 505 |
| T0618117-040 | DAVID HARRIS | SN EF MAVERICK, LLC | 01/02/2019 | 01/02/2022 | Dimmit | | 629 | 599 |
| T0621003-053 | DAVID HOLLAND | ANADARKO E&P ONSHORE LLC | 03/07/2013 | 03/07/2019 | Dimmit | F/T 1990, BLK 7, DENTON | 469 | 63 |
| T0618007-053 | DAVID KING | SN EF MAVERICK, LLC | 01/01/2019 | 12/31/2021 | Dimmit | | 629 | 587 |
| T0620036-003 | DAVID M FRETWELL | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 01/07/2016 | Dimmit | SE/4 F/T 2487, BLK 33, DENTON | 463 | 11 |
| T0620018-006 | DAVID TRIM | ANADARKO E&P ONSHORE LLC | 01/22/2013 | 01/22/2016 | Dimmit | F/T 1299 & S/2 F/T 1300, BLK 10, SEC 16, DENTON | 465 | 235 |
| T0621017-011 | DAWN WEBSTER | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 11/01/2017 | Dimmit | F/T 768, BLK 30, DENTON | 559 | 379 |
| T0621025-002 | DAY, HAROLD D. III | SN EF MAVERICK, LLC | 12/18/2017 | 12/18/2020 | Dimmit | | 612 | 270 |
| T0621025-001 | DAY, MICHAEL R. | SN EF MAVERICK, LLC | 12/18/2017 | 12/18/2020 | Dimmit | | 612 | 267 |
| T0621025-008 | DAY, PATRICK B. | SN EF MAVERICK, LLC | 12/18/2017 | 12/18/2020 | Dimmit | | 615 | 120 |
| T0621025-011 | DAY, ROBIN | SN EF MAVERICK, LLC | 12/18/2017 | 12/18/2020 | Dimmit | | 615 | 117 |
| T0621007-018 | DEANNA DONALDSON | ANADARKO E&P ONSHORE LLC | 02/14/2014 | 02/14/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 511 | 707 |
| T0621003-015 | DEBBIE GARDNER SILVESTRI | ANADARKO E&P COMPANY LP | 11/26/2012 | 11/26/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 456 | 501 |
| T0619008-037 | DEBBIE GARRISON HUFF | THE POWELL GROUP | 09/08/2010 | 09/08/2015 | Dimmit | LOT 1 & NORTH 37 ACRES LOT 8, BLK 150 | 395 | 45 |
| T0620043-003 | DEBORAH J PUTMAN | ANADARKO E&P ONSHORE LLC | 04/20/2015 | 04/20/2018 | Dimmit | | 547 | 115 |
| T0616003-005 | DEBORAH K HICKS | ANADARKO E&P ONSHORE LLC | 07/21/2015 | 07/21/2020 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 551 | 327 |
| T0618027 | DEBRA HARRIS MOORE | SN EF MAVERICK, LLC | 01/01/2019 | 12/31/2021 | Dimmit | | 629 | 650 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0620016-005 | DEBRA L BURNS | ANADARKO E&P ONSHORE LLC | 02/21/2013 | 02/21/2016 | Dimmit | F/T 2220, 2221, BLK 23, DENTON | 466 | 139 |
| T0619010-010 | DEE ANN SCHALLHORN JOHNSON | ANADARKO E&P COMPANY LP | 10/14/2010 | 10/14/2018 | Dimmit | LOT 1, BLK 45, TAFT SUBD F | 400 | 113 |
| T0620039-045 | DELIA A SMITH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | 07/01/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 519 | 479 |
| T0620039-033 | DELIA DAUGHERITY | ANADARKO E&P ONSHORE LLC | 10/07/2014 | 10/07/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 542 | 220 |
| T0619008-004 | DELL M KELBY | ANADARKO E&P COMPANY LP | 08/30/2011 | 08/30/2014 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 420 | 224 |
| T0620039-034 | DENISE SUTTON | ANADARKO E&P ONSHORE LLC | 10/07/2014 | 10/07/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 542 | 217 |
| T0616003-003 | DENNIE L LINDSEY | ANADARKO E&P ONSHORE LLC | 07/21/2015 | 07/21/2020 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 551 | 321 |
| T0620016-001 | DENNIS G LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | 02/21/2016 | Dimmit | F/T 2220, 2221, BLK 23, DENTON | 466 | 121 |
| T0620002-017 | DENNIS PAT VANWEY ET AL RECEIVERSHI | ANADARKO E&P COMPANY LP | 07/25/2011 | 07/25/2020 | Dimmit | F/T 1783, 1784, BLK 22, DENTON | 420 | 762 |
| T0619008-035 | DEVOIN E GARRISON | THE POWELL GROUP | 09/08/2010 | 09/08/2015 | Dimmit | LOT 1 & NORTH 37 ACRES LOT 8, BLK 150 | 395 | 76 |
| T0616003-001 | DIAMOND H RANCHES LIMITED PARTNERSH | ANADARKO E&P COMPANY LP | 05/14/2007 | 05/14/2010 | Dimmit | | 344 | 6 |
| T0619006-001 | DIANA M STUMBERG ET AL | ST MARY LAND AND EXPLORATION COMPAN | 11/05/2008 | 11/04/2011 | Dimmit | | 354 | 171 |
| T0618001 | DOLPH BRISCOE III ET UX | ANADARKO E&P COMPANY LP | 10/25/2005 | 10/25/2010 | Dimmit | | 338 | 621 |
| T0618003-001 | DOLPH BRISCOE III ET UX | ANADARKO E&P COMPANY LP | 10/25/2005 | 02/22/2020 | Dimmit | | 338 | 621 |
| T0619007-004 | DONALD DETTEN | ANADARKO E&P COMPANY LP | 03/16/2011 | 03/16/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 406 | 396 |
| T0616008-040 | DONALD K MARTIN | ANADARKO E&P ONSHORE LLC | 04/18/2013 | 04/18/2016 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 482 | 310 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0619001-018 | DONALD K PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2015 | Dimmit | LOT 4 & 5, BLK 150 | 456 | 469 |
| T0620036-009 | DONALD L BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 01/07/2016 | Dimmit | SE/4, F/T 2487, BLK 33, DENTON | 462 | 818 |
| T0620005 | DONNA W MERKEL ET AL | ANADARKO E&P COMPANY LP | 04/30/2010 | 04/30/2013 | Dimmit | | 385 | 526 |
| T0619007-021 | DORIS GABEL | ANADARKO E&P COMPANY LP | 03/18/2011 | 03/18/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 408 | 381 |
| T0618005-002 | DORIS R MONROE TRUST | ANADARKO E&P COMPANY LP | 06/08/2011 | 06/08/2016 | Dimmit | | 419 | 106 |
| T0619008-029 | DOROTHY D WHITLOCK | ANADARKO E&P COMPANY LP | 02/10/2012 | 02/10/2015 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 436 | 137 |
| T0620010-008 | DOROTHY LYNN HOSTER | ANADARKO E&P COMPANY LP | 07/15/2010 | 07/15/2015 | Dimmit | F/T 2499, DENTON | 394 | 192 |
| T0620039-011 | DOUGLAS B ROBERSON | ANADARKO E&P ONSHORE LLC | 05/08/2014 | 05/08/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 518 | 5 |
| T0622004-002 | DOUGLAS M VANDER PLOEG ET UX | ANADARKO E&P COMPANY LP | 02/01/2011 | 02/01/2014 | Maverick | | 1281<br>405<br>3073 | 101<br>367<br>569 |
| T0620011-001 | DULLNIG INVESTMENTS LTD | JOINT RESOURCES COMPANY | 01/01/2010 | 01/01/2013 | Dimmit | WEST 7.4 ACS LOT 2516 & ALL LOT 1721, DENTONIO | 379 | 258 |
| T0621003-033 | E KENT FELDMAN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | 09/09/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 556 |
| T0621003-006 | EARDLEY MINERALS LLC | ANADARKO E&P ONSHORE LLC | 05/16/2013 | 05/16/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 474 | 260 |
| T0619008-007 | EARL SCHWARM INSURANCE TRUST | ANADARKO E&P COMPANY LP | 06/07/2011 | 06/07/2014 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 423 | 453 |
| T0616007-002 | EARLENE F BRENNER ET AL | ANADARKO E&P COMPANY LP | 02/25/2011 | 02/25/2017 | Dimmit | | 406 | 681 |
| T0618024 | EARLENE HARRIS FOGLE | SN EF MAVERICK, LLC | 01/01/2019 | 12/31/2021 | Dimmit | | 629 | 646 |
| T0619010-001 | EDNA FELL | ANADARKO E&P COMPANY LP | 10/14/2010 | 10/14/2018 | Dimmit | LOT 1, BLK 45, TAFT SUBD F | 398 | 29 |
| T0621016-005 | EDWARD H MEISTER | ANADARKO E&P ONSHORE LLC | 07/23/2013 | 07/23/2018 | Dimmit | F/T 764, BLK 30, DENTON | 500 | 795 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0620036-001 | EDWARD L FRETWELL III | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 01/07/2016 | Dimmit | SE/4 F/T 2487, BLK 33, DENTON | 463 | 1 |
| T0620039-010 | EDWARD ROBERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | 05/15/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 517 | 829 |
| T0616008-032 | EDWIN HARRISON | ANADARKO E&P COMPANY LP | 02/03/2012 | 02/03/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 439 | 714 |
| T0621007-024 | EDWIN T ATKIN | ANADARKO E&P ONSHORE LLC | 11/19/2013 | 11/19/2018 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 506 | 71 |
| T0620010-001 | ELAINE D HEFFLER | ANADARKO E&P COMPANY LP | 07/15/2010 | 07/15/2015 | Dimmit | F/T 2499, DENTON | 392 | 484 |
| T0619007-015 | ELIZABETH ANN METCALF | ANADARKO E&P COMPANY LP | 03/14/2011 | 03/14/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 408 | 385 |
| T0621003-014 | ELIZABETH DEE DOMINY | ANADARKO E&P ONSHORE LLC | 08/06/2013 | 08/06/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 516 |
| T0620018-002 | ELIZABETH EARHART | ANADARKO E&P COMPANY LP | 03/16/2012 | 03/16/2015 | Dimmit | F/T 1299 & S/2 F/T 1300, BLK 10, SEC 16, DENTON | 439 | 627 |
| T0618004-014 | ELIZABETH ENGWALL REVERE | ANADARKO E&P COMPANY LP | 07/25/2012 | 07/25/2021 | Dimmit | N/2 LOT 3, BLK 111, TAFT SUBD G | 450 | 641 |
| T0619016-005 | ELIZABETH F ORTON | ANADARKO E&P COMPANY LP | 10/19/2011 | 10/19/2019 | Dimmit | W/2SE/4SW/4 SEC 37, CARL ABRECHT | 431 | 761 |
| T0621007-023 | ELIZABETH FOGLE | ANADARKO E&P ONSHORE LLC | 07/15/2014 | 07/15/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 527 | 817 |
| T0621019-002 | ELIZABETH JEAN LITTLE | ANADARKO E&P ONSHORE LLC | 10/30/2014 | 10/30/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 532 | 403 |
| T0619001-017 | ELIZABETH KLOSTERMAN | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2015 | Dimmit | LOT 4 & 5, BLK 150 | 454 | 645 |
| T0620003-002 | ELIZABETH L SEMMENS | ANADARKO E&P ONSHORE LLC | 07/25/2013 | 07/25/2018 | Dimmit | F/T 1038, SECTION 21, DENTON | 496 | 197 |
| T0621007-030 | ELIZABETH MOON | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 01/14/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 506 | 78 |
| T0619016-010 | ELIZABETH TAZEWELL WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | 10/19/2019 | Dimmit | W/2SE/4SW/4 SEC 37, CARL ABRECHT | 431 | 769 |
| T0621013-001 | ELIZABETH WITHERS KENNEDY | ANADARKO E&P ONSHORE LLC | 05/14/2014 | 05/14/2017 | Dimmit | F/T 761, DENTON | 516 | 284 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0619002-003 | EPISCOPAL FOUNDATION OF TEXAS | ANADARKO E&P COMPANY LP | 04/30/2011 | 04/30/2016 | Dimmit | LOT 7, BLK 175 TAFT | 409 | 229 |
| T0621003-068 | ERIN WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/07/2013 | 08/07/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 532 |
| T0620018-010 | ERNEST JEFFREY BOSBY | ANADARKO E&P COMPANY LP | 03/16/2012 | 03/16/2015 | Dimmit | F/T 1299 & S/2 F/T 1300, BLK 10, SEC 16, DENTON | 439 | 651 |
| T0621003-027 | ESTATE OF ROBERT ALLEN BURNS | ANADARKO E&P ONSHORE LLC | 09/10/2013 | 09/10/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 540 |
| T0620036-011 | EUGENE F BUMPAS JR | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 01/07/2016 | Dimmit | SE/4, F/T 2487, BLK 33, DENTON | 462 | 833 |
| T0619010-007 | EUGENIA TAYLOR | ANADARKO E&P COMPANY LP | 10/14/2010 | 10/14/2018 | Dimmit | LOT 1, BLK 45, TAFT SUBD F | 399 | 702 |
| T0616008-012 | EVELYN G THRELKELD | ANADARKO E&P ONSHORE LLC | 05/01/2013 | 05/01/2016 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 482 | 319 |
| T0619007-001 | EVELYN I METCALF | ANADARKO E&P COMPANY LP | 09/23/2010 | 09/23/2015 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 402<br>415 | 201<br>461 |
| T0621001-003 | EWING ENTERPRISES LIMITED PARTNERSH | ANADARKO E&P COMPANY LP | 09/20/2006 | 09/20/2009 | Dimmit | | 344 | 1 |
| T0620012-001 | FAYRENE JACQUES REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 09/08/2011 | 09/08/2020 | Dimmit | F/T 1936, 1937, 1938, SEC 27, BLK 10, DENTON | 427 | 741 |
| T0621005 | FITZSIMONS OIL AND GAS MANAGEMENT | ANADARKO E&P ONSHORE LLC | 04/30/2014 | 04/30/2017 | Dimmit | | 517 | 763 |
| T0621011 | FITZSIMONS OIL AND GAS MANAGEMENT T | ANADARKO E&P ONSHORE LLC | 04/30/2014 | 04/30/2017 | Dimmit | F/T 2050, SEC 15, DENTON | 517 | 759 |
| T0621001-001 | FITZSIMONS OIL AND GAS MANAGEMENT T | ANADARKO E&P COMPANY LP | 12/22/2005 | 12/22/2008 | Dimmit | | 332<br>1012 | 649<br>222 |
| T0620039-013 | FLAKE DIANE BARBER | ANADARKO E&P ONSHORE LLC | 08/04/2014 | 08/04/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 527 | 32 |
| T0620041-006 | FLOYD WAYNE BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | 01/01/2018 | Dimmit | F/T 2164, BLK 18, DENTON | 573 | 679 |
| T0618004-020 | FORD, IDA E. SHEEHAN | SN EF MAVERICK, LLC | 08/17/2018 | 08/17/2023 | Dimmit | N/2 LOT 3, BLK 111; S/2 LOT 1, BLK 111, TAFT SUBD G | 624 | 788 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0619007-019 | FRANCES ANN SINCLAIR | ANADARKO E&P COMPANY LP | 03/18/2011 | 03/18/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 406 | 736 |
| T0619008-049 | FRANCES HEROD | ANADARKO E&P COMPANY LP | 08/10/2011 | 08/10/2014 | Dimmit | LOT 1 & NORTH 37 ACRES LOT 8, BLK 150 | 423 | 463 |
| T0616008-048 | FRANCES KAYLEEN JOHNSTON | ANADARKO E&P ONSHORE LLC | 11/13/2014 | 11/13/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 534 | 714 |
| T0619007-007 | FRANK VANCE | ANADARKO E&P COMPANY LP | 03/15/2011 | 03/15/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 406 | 356 |
| T0620043-029 | FRANKIE GENE POWELL | ANADARKO E&P ONSHORE LLC | 05/20/2015 | 05/20/2018 | Dimmit | | 547 | 121 |
| T0621003-023 | FRED G BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 05/02/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 474 | 268 |
| T0621003-029 | FRED W DAVIS JR | ANADARKO E&P COMPANY LP | 09/06/2012 | 09/06/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 455 | 639 |
| T0618004-003 | FREDRICK MATTHEW BRYMER | ANADARKO E&P COMPANY LP | 12/29/2011 | 12/29/2014 | Dimmit | S/2 LOT 1, BLK 28; S/2N/2 LOT 8, BLK 103; N/2 LOT 4, BLK 103 | 433 | 111 |
| T0617002-002 | G E LIGHT III TRUST ET AL | ST MARY LAND & EXPLORATION COMPANY | 10/29/2009 | 10/29/2012 | Dimmit | | 379<br>492 | 830<br>207 |
| T0621007-012 | GABRIEL HALL | ANADARKO E&P ONSHORE LLC | 06/11/2014 | 06/11/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 527 | 821 |
| T0621003-020 | GAIL GARDNER LEVERETT | ANADARKO E&P COMPANY LP | 08/16/2012 | 08/16/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 452 | 798 |
| T0620043-010 | GARRY L ANDERSON | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 04/21/2018 | Dimmit | | 545 | 814 |
| T0616008-042 | GARY A MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | 04/18/2016 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 482 | 316 |
| T0618009 | GARY ECKHARDT ET UX | ANADARKO E&P COMPANY LP | 11/05/2010 | 11/05/2013 | Dimmit | N/2 LOT 3, BLK 105 TAFT | 403 | 400 |
| T0620016-003 | GARY J LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | 02/21/2016 | Dimmit | F/T 2220, 2221, BLK 23, DENTON | 466 | 133 |
| T0619008-017 | GARY KOEHNE ET AL HEIRS RECEIVERSH | ANADARKO E&P ONSHORE LLC | 05/17/2013 | 05/17/2016 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 478 | 227 |
| T0621003-016 | GARY M CLARK | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 452 | 802 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0618007-033 | GAY NELL WILLIAMS | SN EF MAVERICK, LLC | 10/26/2018 | 10/25/2021 | Dimmit | | 627 | 173 |
| T0621004-002 | GAYE L KOPAS | ANADARKO E&P COMPANY LP | 04/09/2012 | 04/09/2023 | Dimmit | | 437 | 505 |
| T0616008-053 | GAYLYN GREEN | ANADARKO E&P ONSHORE LLC | 04/04/2014 | 04/04/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 515 | 582 |
| T0621007-002 | GAYLYNN A DENNIS | ANADARKO E&P ONSHORE LLC | 11/12/2013 | 11/12/2018 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 506 | 64 |
| T0620010-006 | GELA WEST | ANADARKO E&P COMPANY LP | 07/15/2010 | 07/15/2015 | Dimmit | F/T 2499, DENTON | 390 | 550 |
| T0620040-004 | GENE MARTIN HAUSMANN | ANADARKO E&P ONSHORE LLC | 12/03/2014 | 12/03/2017 | Dimmit | 10.0 ACS, MORE OR LESS, OUT OF THE I&GNRR SVY, A-307, BEING FARM TRACT 2155 IN BLOCK 18 IN DENTON COLONY, DIMMIT CO/TX. | 558 | 601 |
| T0619018-001 | GENEVIEVE C GREEN | ANADARKO E&P COMPANY LP | 04/21/2011 | 04/21/2018 | Dimmit | SE/4NE/4 SEC 37, CARL ALBRECT RE-SURVEY | 409 | 680 |
| T0620039-046 | GEORGE DWIGHT CLIFTON | ANADARKO E&P ONSHORE LLC | 06/09/2014 | 06/09/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 519 | 507 |
| T0617001-005 | GEORGE E LIGHT III ET AL | ST MARY LAND AND EXPLORATION COMPAN | 10/29/2009 | 10/29/2012 | Dimmit | | 380 | 11 |
| T0617001-002 | GEORGE E LIGHT III, BILLIE RAE LIGH | ST MARY LAND & EXPLORATION COMPANY | 10/29/2009 | 10/29/2012 | Dimmit | | 380 | 1 |
| T0617001-004 | GEORGE E LIGHT JR & SARAH LIGHT TRU | ST MARY LAND & EXPLORATION COMPANY | 10/29/2009 | 10/29/2012 | Dimmit | | 380 | 7 |
| T0617002-003 | GEORGE E LIGHT JR AND SARAH LIGHT T | ST MARY LAND & EXPLORATION COMPANY | 10/29/2009 | 10/29/2012 | Dimmit | | 379<br>492 | 836<br>213 |
| T0620002-006 | GEORGE F GRANTHAM | ANADARKO E&P COMPANY LP | 07/28/2010 | 07/28/2020 | Dimmit | F/T 1756-1762 DENTON | 395 | 522 |
| T0619008-003 | GEORGE L SPRINGMAN REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 01/17/2012 | 01/17/2015 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 436 | 129 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0618012 | GEORGE T SMITH ET UX | JOINT RESOURCES COMPANY | 12/13/2009 | 12/13/2016 | Dimmit | S/2 LOT 8, BLK 102 TAFT | 378 | 674 |
| T0619008-044 | GEORGIA KAY BILLSING | THE POWELL GROUP | 09/08/2010 | 09/08/2015 | Dimmit | LOT 1 & NORTH 37 ACRES LOT 8, BLK 150 | 395 | 52 |
| T0620036-002 | GILES BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 01/07/2016 | Dimmit | SE/4 F/T 2487, BLK 33, DENTON | 463 | 327 |
| T0621003-064 | GJERTRUD J WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | 09/02/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 601 |
| T0620035-002 | GLADYS ELAINE MASSIE GOWAN | ANADARKO E&P ONSHORE LLC | 06/26/2013 | 06/26/2021 | Dimmit | F/T 1899, SEC 26, BLK 10, DENTON | 495 | 208 |
| T0619007-006 | GLADYS LOOTEN | ANADARKO E&P COMPANY LP | 03/17/2011 | 03/17/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 406 | 392 |
| T0619007-002 | GLEN RAY METCALF | ANADARKO E&P COMPANY LP | 03/09/2011 | 03/09/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 406 | 384 |
| T0618004-005 | GLORIA DELGADO | ANADARKO E&P COMPANY LP | 11/18/2010 | 11/18/2015 | Dimmit | S/2 LOT 1, BLK 28, SUBD C, TAFT | 406 | 196 |
| T0616008-050 | GLORIA GORBET | ANADARKO E&P ONSHORE LLC | 11/05/2014 | 11/05/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 534 | 720 |
| T0621020-008 | GLORIA J ROBBINS | ANADARKO E&P ONSHORE LLC | 10/27/2014 | 10/27/2019 | Dimmit | F/T 1650, BLK 11, DENTON | 532 | 361 |
| T0621001-008 | GOODELL, JENNIE | SN EF MAVERICK, LLC | 03/20/2018 | 03/20/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | 619 | 30 |
| T0618007-017 | GORDON WAYNE HARRIS | ANADARKO E&P COMPANY LP | 01/02/2019 | 01/01/2022 | Dimmit | LOT 5, BLK 112, SUBD G, TAFT | 632 | 546 |
| T0619008-012 | GREGORY ALLEN GOLDSBORO | ANADARKO E&P COMPANY LP | 06/27/2011 | 06/27/2014 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 418 | 157 |
| T0620006-001 | GREGORY FOWLER GATLIN | ANADARKO E&P COMPANY LP | 12/08/2011 | 12/08/2017 | Dimmit | | 429 | 54 |
| T0621002-001 | GREGORY FOWLER GATLIN | ANADARKO E&P COMPANY LP | 12/08/2011 | 12/08/2020 | Dimmit | | 429 | 54 |
| T0620050-001 | GREGORY FOWLER GATLIN | SN EF MAVERICK, LLC | 12/08/2019 | 12/08/2021 | Dimmit | Block 26 and being part of the right-of-way hundred (100) feet in width reserved for a proposed railroad through the Denton Colony Subdivisior | 646 | 631 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0621007-032 | GREGORY J DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 01/14/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 511 | 695 |
| T0621003-055 | GREGORY W MONTGOMERY | ANADARKO E&P COMPANY LP | 09/06/2012 | 09/06/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 459 | 520 |
| T0619019 | HAL BERDOLL ET UX | ANADARKO E&P COMPANY LP | 06/01/2012 | 06/01/2014 | Dimmit | | 444 | 569 |
| T0620024 | HARLOW ROYALTIES LTD | ANADARKO E&P COMPANY LP | 10/04/2012 | 10/04/2018 | Dimmit | F/T 2320, BLK 10, SEC 31, DENTON | 457 | 45 |
| T0616008-033 | HAROLD HARRISON | ANADARKO E&P COMPANY LP | 02/03/2012 | 02/03/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 439 | 698 |
| T0620002-002 | HAROLD M STARK ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 08/24/2011 | 08/24/2020 | Dimmit | F/T 1768-1775, DENTON COLONY SUBD. | 426 | 580 |
| T0616008-015 | HARRY C COOPER | ANADARKO E&P ONSHORE LLC | 07/09/2014 | 07/09/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 519 | 825 |
| T0619007-012 | HARRY VANCE JR | ANADARKO E&P COMPANY LP | 03/15/2011 | 03/15/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 406 | 360 |
| T0619006-012 | HAZEN FIRST BAPTIST CHURCH | ANADARKO E&P COMPANY LP | 08/17/2010 | 08/17/2020 | Dimmit | E/2 LOT 3, BLK 45, TAFT SUBD F | 398 | 26 |
| T0619006-011 | HAZEN HIGH SCHOOL SCHOLARSHIP FUND | ANADARKO E&P COMPANY LP | 08/17/2015 | 08/17/2020 | Dimmit | E/2 LOT 3, BLK 45, TAFT SUBD F | 555 | 13 |
| T0620039-029 | HEATHER TALCOTT | ANADARKO E&P ONSHORE LLC | 07/03/2014 | 07/03/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 525 | 360 |
| T0621003-036 | HELEN DAVIS HUTTO | ANADARKO E&P COMPANY LP | 09/06/2012 | 09/06/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 459 | 524 |
| T0621019-001 | HELEN DAVIS TESS | ANADARKO E&P ONSHORE LLC | 09/30/2014 | 09/30/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 532 | 377 |
| T0621017-010 | HELEN IDA SAMMONS A/K/A HELEN IDA B | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 11/01/2017 | Dimmit | F/T 768, BLK 30, DENTON | 567 | 466 |
| T0618007-055 | HENRY LYNN HARRIS | SN EF MAVERICK, LLC | 01/29/2019 | 01/28/2022 | Dimmit | | 633 | 670 |
| T0621023 | HENRY PETER HILLEBRANDT | ANADARKO E&P COMPANY LP | 05/01/2012 | 05/01/2016 | Dimmit | F/T 2102, BLK 15, DENTON | 439 | 666 |
| T0621003-054 | HERBERT HOLLAND | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 459 | 512 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0620038-003 | HILDA MARIE SCOTT PERCIVAL | ANADARKO E&P COMPANY LP | 04/18/2012 | 04/18/2021 | Dimmit | F/T 1966, BLK 27, DENTON | 439 | 670 |
| T0621001-023 | HOWELL, VINCENT | SN EF MAVERICK, LLC | 03/30/2018 | 03/30/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | | |
| T0619007-014 | IRENE DETTEN LEWIS | ANADARKO E&P COMPANY LP | 03/17/2011 | 03/17/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 406 | 380 |
| T0619008-008 | IRIS WHITEHEAD HALL | ANADARKO E&P COMPANY LP | 08/31/2011 | 08/31/2014 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 427 | 390 |
| T0616008-023 | J JOANN CARROLL ET AL | ANADARKO E&P ONSHORE LLC | 04/23/2014 | 04/23/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 517 | 543 |
| T0621007-006 | JACK C ATKIN JR | ANADARKO E&P ONSHORE LLC | 12/05/2013 | 12/05/2018 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 506 | 58 |
| T0619007-009 | JACK JOHN METCALF | ANADARKO E&P COMPANY LP | 03/09/2011 | 03/09/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 406 | 376 |
| T0616003-009 | JACK L LEAKE | ANADARKO E&P ONSHORE LLC | 07/07/2015 | 07/07/2020 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 549 | 725 |
| T0620047-002 | JACK RICHARD FRITZ | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2018 | Dimmit | F/T 1556, BLK 10, SECTION 24, DENTON | 455 | 556 |
| T0621003-013 | JACK VANDERVOORT WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/06/2013 | 08/06/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 529 |
| T0620043-009 | JACKIE POLK | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 04/21/2018 | Dimmit | | 545 | 540 |
| T0616003-008 | JACKIE RAY LEAKE | ANADARKO E&P ONSHORE LLC | 07/15/2015 | 07/15/2020 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 551 | 312 |
| T0621001-005 | JACKSON BENJAMIN LOVE JR | ANADARKO E&P COMPANY LP | 01/17/2012 | 01/17/2021 | Dimmit | | 430 | 766 |
| T0621024-002 | JACKSON BENJAMIN LOVE JR | ANADARKO E&P COMPANY LP | 01/17/2012 | 01/17/2018 | Dimmit | F/T 2098, DENTON | 430 | 766 |
| T0621001-024 | JACKSON, SHADRICK NEAL | SN EF MAVERICK, LLC | 03/30/2018 | 03/30/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | | |
| T0619008-028 | JAKE F BROWN | ANADARKO E&P COMPANY LP | 04/17/2012 | 04/17/2015 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 439 | 753 |
| T0618004-004 | JAMES A BRYMER | ANADARKO E&P COMPANY LP | 12/29/2011 | 12/29/2014 | Dimmit | S/2 LOT 1, BLK 28; S/2N/2 LOT 8, BLK 103; N/2 LOT 4, BLK 103 | 433 | 108 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0621019-008 | JAMES A DORROH | ANADARKO E&P ONSHORE LLC | 09/10/2014 | 09/10/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 532 | 370 |
| T0619002-011 | JAMES A THON | ANADARKO E&P COMPANY LP | 06/04/2012 | 06/04/2015 | Dimmit | S/2 LOT 1, N 20 ACS LOT 8, BLK 179 | 445 | 628 |
| T0620003-003 | JAMES ARTHUR MONSEN DANIELS | ANADARKO E&P ONSHORE LLC | 07/25/2013 | 07/25/2018 | Dimmit | F/T 1038, SECTION 21, DENTON | 496 | 194 |
| T0618007-001 | JAMES B WINDHAM JR | ANADARKO E&P COMPANY LP | 11/19/2010 | 11/19/2022 | Dimmit | LOT 5, BLK 112, SUBD G, TAFT | 405 | 557 |
| T0620039-009 | JAMES C CANTRELL JR | ANADARKO E&P ONSHORE LLC | 08/06/2014 | 08/06/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 525 | 364 |
| T0621003-009 | JAMES D CHANDLER | ANADARKO E&P ONSHORE LLC | 09/25/2013 | 09/25/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 573 |
| T0621007-022 | JAMES J DEVLIN | ANADARKO E&P ONSHORE LLC | 02/12/2014 | 02/12/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 517 | 767 |
| T0619001-010 | JAMES J PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2015 | Dimmit | LOT 4 & 5, BLK 150 | 454 | 660 |
| T0621007-029 | JAMES JOSEPH GILBERY | ANADARKO E&P ONSHORE LLC | 07/23/2014 | 07/23/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 527 | 833 |
| T0616003-015 | JAMES K WALKER | ANADARKO E&P ONSHORE LLC | 08/10/2015 | 08/10/2020 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 555 | 431 |
| T0621003-031 | JAMES L IRWIN | ANADARKO E&P ONSHORE LLC | 09/26/2013 | 09/26/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 589 |
| T0620043-019 | JAMES LARRY POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 04/21/2018 | Dimmit | | 545 | 519 |
| T0616008-038 | JAMES M BRANCH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | 07/01/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 526 | 255 |
| T0620039-004 | JAMES M ROBINSON | ANADARKO E&P ONSHORE LLC | 07/03/2014 | 07/03/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 525 | 90 |
| T0620039-032 | JAMES MARSHAL BRIDGES | ANADARKO E&P ONSHORE LLC | 06/23/2014 | 06/23/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 519 | 491 |
| T0620042-002 | JAMES MYERS | ANADARKO E&P ONSHORE LLC | 12/10/2013 | 12/10/2018 | Dimmit | F/T 2240, BLK 26, DENTON | 505 | 734 |
| T0621003-043 | JAMES PATRICK SAUNDERS | ANADARKO E&P ONSHORE LLC | 10/02/2013 | 10/02/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 577 |
| T0621017-009 | JAMES R ADAMS | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 11/01/2017 | Dimmit | F/T 768, BLK 30, DENTON | 553 | 585 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0619006-008 | JAMES SCOTT DURDEN | ANADARKO E&P ONSHORE LLC | 08/20/2013 | 08/20/2016 | Dimmit | N/2 LOT 3, BLK 154 TAFT | 492 | 759 |
| T0621015-002 | JAMES STEVEN STEWART | ANADARKO E&P COMPANY LP | 10/02/2012 | 10/02/2018 | Dimmit | F/T 2041, SEC 15, DENTON | 459 | 508 |
| T0620040-003 | JAN MILTON HAUSMANN | ANADARKO E&P ONSHORE LLC | 12/18/2014 | 12/18/2017 | Dimmit | 10.0 ACS, MORE OR LESS, OUT OF THE I&GNRR SVY, A-307, BEING FARM TRACT 2155 IN BLOCK 18 IN DENTON COLONY, DIMMIT CO/TX. | 552 | 441 |
| T0620001-002 | JANE ANN SHAW | ANADARKO E&P ONSHORE LLC | 09/02/2013 | 09/02/2016 | Dimmit | F/T 2482, BLK 33, DENTON | 491 | 516 |
| T0620044 | JANE NORTH LYON | ANADARKO E&P COMPANY LP | 04/30/2012 | 04/30/2015 | Dimmit | F/T 2449, DENTON | 442 | 828 |
| T0621019-003 | JANE R SMITH | ANADARKO E&P ONSHORE LLC | 10/30/2014 | 10/30/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 537 | 81 |
| T0619008-023 | JANET D VAN SANT | ANADARKO E&P COMPANY LP | 11/08/2011 | 11/08/2014 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 427 | 412 |
| T0619006-005 | JANET LOUISE AREHART | ANADARKO E&P COMPANY LP | 07/15/2010 | 07/15/2014 | Dimmit | N/2 LOT 3, BLK 154 TAFT | 397 | 26 |
| T0621015-003 | JANET RUTH STEWART GLYNN | ANADARKO E&P COMPANY LP | 10/03/2012 | 10/03/2018 | Dimmit | F/T 2041, SEC 15, DENTON | 459 | 494 |
| T0619010-003 | JANET SCHALLHORN VANDERFORD | ANADARKO E&P COMPANY LP | 10/14/2010 | 10/14/2018 | Dimmit | LOT 1, BLK 45, TAFT SUBD F | 398 | 37 |
| T0621016-007 | JANICE CAROL WEATHERWAX | ANADARKO E&P ONSHORE LLC | 07/16/2013 | 07/16/2018 | Dimmit | F/T 764, BLK 30, DENTON | 498 | 617 |
| T0620002-010 | JAY M GATES III | ANADARKO E&P COMPANY LP | 07/21/2010 | 07/21/2020 | Dimmit | F/T 1756-1762 DENTON | 395 | 528 |
| T0621012 | JEAN H HAMPTON | ANADARKO E&P ONSHORE LLC | 08/05/2013 | 08/05/2021 | Dimmit | F/T 2009, BLK 10, DENTON | 498 | 605 |
| T0620047-003 | JEAN LOUISE BELL | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2021 | Dimmit | F/T 1556, BLK 10, SECTION 24, DENTON | 455 | 563 |
| T0621003-038 | JEAN W MCDERMOTT | ANADARKO E&P ONSHORE LLC | 09/23/2013 | 09/23/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 560 |
| T0616003-018 | JEANETTE L MORRIS | ANADARKO E&P ONSHORE LLC | 10/13/2015 | 10/13/2021 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 559 | 439 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0621003-010 | JEANINE HELEN RUBY | ANADARKO E&P ONSHORE LLC | 05/20/2013 | 05/20/2016 | Dimmit | F/T 1990, BLK 7, DENTON | 478 | 127 |
| T0619002-005 | JEANNE E LUFKIN | ANADARKO E&P COMPANY LP | 04/05/2010 | 04/05/2015 | Dimmit | S/2 LOT 1, N 20 ACS LOT 8, BLK 179 | 385 | 752 |
| T0620011-003 | JEANNINE URIAS | CHESAPEAKE EXPLORATION LLC | 04/04/2012 | 04/04/2015 | Dimmit | | 438 | 409 |
| T0621019-012 | JEFF RICHARDSON | ANADARKO E&P ONSHORE LLC | 09/10/2014 | 09/10/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 532 | 380 |
| T0620018-015 | JEFFERY L TRIM | ANADARKO E&P COMPANY LP | 04/02/2012 | 04/02/2015 | Dimmit | F/T 1299 & S/2 F/T 1300, BLK 10, SEC 16, DENTON | 445 | 61 |
| T0618007-024 | JEFFREY ALLEN HARRIS | ANADARKO E&P COMPANY LP | 01/02/2019 | 01/01/2022 | Dimmit | LOT 5, BLK 112, SUBD G, TAFT | 629 | 619 |
| T0620040-005 | JEFFREY JOHN MOELLER | ANADARKO E&P ONSHORE LLC | 12/16/2014 | 12/16/2017 | Dimmit | 10.0 ACS, MORE OR LESS, OUT OF THE I&GNRR SVY, A-307, BEING FARM TRACT 2155 IN BLOCK 18 IN DENTON COLONY, DIMMIT CO/TX. | 536 | 382 |
| T0620035-005 | JENICA DAWN HERNDON | ANADARKO E&P ONSHORE LLC | 08/26/2013 | 08/26/2018 | Dimmit | F/T 1899, SEC 26, BLK 10, DENTON | 627 | 203 |
| T0620018-011 | JENNIFER BOSBY GEORGE | ANADARKO E&P COMPANY LP | 03/16/2012 | 03/16/2015 | Dimmit | F/T 1299 & S/2 F/T 1300, BLK 10, SEC 16, DENTON | 439 | 637 |
| T0620036-013 | JENNIFER LYNN HALL | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 01/07/2016 | Dimmit | SE/4 F/T 2487, BLK 33, DENTON | 462 | 813 |
| T0621003-003 | JENNY GARDNER | ANADARKO E&P COMPANY LP | 08/29/2012 | 08/29/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 459 | 516 |
| T0621007-003 | JERRY KAY FLOYD | ANADARKO E&P ONSHORE LLC | 11/12/2013 | 11/12/2018 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 506 | 68 |
| T0616003-010 | JERRY R SHIRES | ANADARKO E&P ONSHORE LLC | 07/02/2015 | 07/02/2020 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 549 | 728 |
| T0619008-024 | JEWEL D BROWN | ANADARKO E&P COMPANY LP | 11/08/2011 | 11/08/2014 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 427 | 404 |
| T0618007-048 | JIMMY JACK WALKER | SN EF MAVERICK, LLC | 01/01/2019 | 12/31/2021 | Dimmit | | 629 | 615 |
| T0619006-004 | JO ANN SNOW | ANADARKO E&P COMPANY LP | 07/15/2010 | 07/15/2014 | Dimmit | N/2 LOT 3, BLK 154 TAFT | 397 | 32 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0621003-008 | JO BETH FAWCETT | ANADARKO E&P ONSHORE LLC | 03/05/2013 | 03/05/2016 | Dimmit | F/T 1990, BLK 7, DENTON | 470 | 825 |
| T0616008-019 | JO P POPHAM | ANADARKO E&P ONSHORE LLC | 05/15/2014 | 05/15/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 519 | 128 |
| T0621019-009 | JOAN DOLAN | ANADARKO E&P ONSHORE LLC | 09/10/2014 | 09/10/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 532 | 398 |
| T0621007-036 | JOAN LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 01/14/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 506 | 90 |
| T0619008-043 | JOAN MAYS | THE POWELL GROUP | 09/08/2010 | 09/08/2015 | Dimmit | LOT 1 & NORTH 37 ACRES LOT 8, BLK 150 | 395 | 58 |
| T0620047-004 | JOANN GRACE FRITZ LIFE TENANT | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2021 | Dimmit | F/T 1556, BLK 10, SECTION 24, DENTON | 455 | 569 |
| T0619008-042 | JOE A GARRISON | THE POWELL GROUP | 09/08/2010 | 09/08/2015 | Dimmit | LOT 1 & NORTH 37 ACRES LOT 8, BLK 150 | 395 | 61 |
| T0619001-002 | JOE P PRITCHETT | ANADARKO E&P COMPANY LP | 08/26/2010 | 08/26/2014 | Dimmit | LOT 4 & 5, BLK 150 | 399 | 695 |
| T0620048 | JOE S SHANNON | ANADARKO E&P COMPANY LP | 06/25/2012 | 06/25/2018 | Dimmit | F/T 2346, BLK 31, DENTON | 453 | 535 |
| T0621007-039 | JOHN C GREEN ET AL RECEIVERSHIP | ANADARKO E&P ONSHORE LLC | 08/05/2014 | 08/05/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 522 | 312 |
| T0616003-024 | JOHN CALHOUN MOORE | ANADARKO E&P COMPANY LP | 04/03/2012 | 04/03/2020 | Dimmit | LOT 14, BLK 4, TAFT | 439 | 695 |
| T0619010-008 | JOHN D SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | 10/14/2021 | Dimmit | LOT 1, BLK 45, TAFT SUBD F | 399 | 698 |
| T0621017-003 | JOHN DAVID CARVER | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 11/01/2017 | Dimmit | F/T 768, BLK 30, DENTON | 537 | 102 |
| T0620011-004 | JOHN F MILES | CHESAPEAKE EXPLORATION LLC | 03/29/2012 | 03/29/2015 | Dimmit | | 438 | 407 |
| T0619008-034 | JOHN F PETTIT JR | ANADARKO E&P COMPANY LP | 01/19/2012 | 01/19/2015 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 433 | 125 |
| T0621003-063 | JOHN G WOOD | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 05/02/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 478 | 112 |
| T0618004-001 | JOHN H BRYMER IV | ANADARKO E&P COMPANY LP | 12/29/2011 | 12/29/2021 | Dimmit | S/2 LOT 1, BLK 28; S/2N/2 LOT 8, BLK 103; N/2 LOT 4, BLK 103 | 433 | 114 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0621003-060 | JOHN HILL LANDRUM | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 05/02/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 478 | 102 |
| T0621003-050 | JOHN HOLLAND | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 455 | 647 |
| T0619008-015 | JOHN J SPRINGMAN IV | ANADARKO E&P COMPANY LP | 06/01/2011 | 06/01/2014 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 416 | 595 |
| T0620039-001 | JOHN L ROBERTSON JR | ANADARKO E&P ONSHORE LLC | 05/20/2014 | 05/20/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 518 | 9 |
| T0621007-038 | JOHN MICHAEL LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 01/14/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 511 | 691 |
| T0621013-003 | JOHN MICHAEL VESTAL JR TRUST U/W/O | ANADARKO E&P ONSHORE LLC | 05/14/2014 | 05/14/2017 | Dimmit | F/T 761, DENTON | 516 | 278 |
| T0619018-004 | JOHN QUIN BECKELHEIMER | ANADARKO E&P COMPANY LP | 04/21/2011 | 04/21/2018 | Dimmit | SE/4NE/4 SEC 37, CARL ALBRECT RE-SURVEY | 409 | 671 |
| T0620034-001 | JOHN RICHARD DICUS | ANADARKO E&P ONSHORE LLC | 06/10/2014 | 06/10/2019 | Dimmit | F/T 1959, BLK 27, DENTON | 519 | 511 |
| T0616008-031 | JOHN RICHARD KIKER | ANADARKO E&P ONSHORE LLC | 01/25/2014 | 01/25/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 512 | 196 |
| T0619010-002 | JOHN SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | 10/14/2021 | Dimmit | LOT 1, BLK 45, TAFT SUBD F | 398 | 33 |
| T0621007-019 | JOLENE D SCHWARTZ | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 01/14/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 511 | 714 |
| T0620015-001 | JON F DULLNIG ET AL | ANADARKO E&P ONSHORE LLC | 11/11/2013 | 11/11/2020 | Dimmit | F/T 1885, 1886, SEC 26, DENTON | 499 | 837 |
| T0619008-020 | JON S BROWN | ANADARKO E&P COMPANY LP | 10/31/2011 | 10/31/2014 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 427 | 407 |
| T0620042-001 | JONATHAN MYERS | ANADARKO E&P ONSHORE LLC | 11/14/2013 | 11/14/2018 | Dimmit | F/T 2240, BLK 26, DENTON | 505 | 738 |
| T0616008-020 | JOSEPH GEROME PATTERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | 05/15/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 519 | 124 |
| T0619008-002 | JOSEPH J SPRINGMAN SR TRUST | ANADARKO E&P COMPANY LP | 10/10/2011 | 10/10/2014 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 427 | 399 |
| T0621007-037 | JOSEPH JAMES LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 01/14/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 511 | 699 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0618007-003 | JOSEPH MARSHALL HOLLARN III | ANADARKO E&P COMPANY LP | 03/28/2011 | 03/28/2022 | Dimmit | LOT 5, BLK 112, SUBD G, TAFT | 410 | 163 |
| T0621007-010 | JOSETTE DORIUS | ANADARKO E&P ONSHORE LLC | 02/24/2014 | 02/24/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 511 | 730 |
| T0616003-011 | JOYCE MCDANIEL | ANADARKO E&P ONSHORE LLC | 08/05/2015 | 08/05/2020 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 555 | 422 |
| T0620019 | JUANITA A PETERS | ANADARKO E&P COMPANY LP | 03/01/2011 | 03/01/2016 | Dimmit | F/T 2477, BLK 32, DENTON | 409 | 664 |
| T0620036-015 | JUD BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 01/07/2016 | Dimmit | SE/4 F/T 2487, BLK 33, DENTON | 463 | 342 |
| T0620021 | JUDITH L LEITCH | ANADARKO E&P COMPANY LP | 03/10/2011 | 03/10/2016 | Dimmit | F/T 2436, SEC 32, DENTON | 408 | 378 |
| T0619007-025 | JUDY DETTEN TRUST | ANADARKO E&P COMPANY LP | 09/22/2011 | 09/22/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 422 | 387 |
| T0619002-010 | JUDY M THON JONES | ANADARKO E&P COMPANY LP | 06/04/2012 | 06/04/2015 | Dimmit | S/2 LOT 1, N 20 ACS LOT 8, BLK 179 | 445 | 620 |
| T0620012-002 | JUDY WAY | ANADARKO E&P COMPANY LP | 11/02/2011 | 11/02/2020 | Dimmit | F/T 1936, 1937, 1938, SEC 27, BLK 10, DENTON | 427 | 738 |
| T0621019-018 | JULI BASSORE HEINZLER | ANADARKO E&P ONSHORE LLC | 10/29/2014 | 10/29/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 532 | 392 |
| T0620047-006 | JULIE ANN FRITZ-RUBERT | ANADARKO E&P COMPANY LP | 10/03/2012 | 10/03/2021 | Dimmit | F/T 1556, BLK 10, SECTION 24, DENTON | 455 | 575 |
| T0618028 | JULIE ANN HARRIS RICE | SN EF MAVERICK, LLC | 01/01/2019 | 12/31/2021 | Dimmit | | 629 | 607 |
| T0621007-021 | JULIE ANN NAISBITT | ANADARKO E&P ONSHORE LLC | 02/18/2014 | 02/18/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 511 | 726 |
| T0621017-012 | JULIE BOLES | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 11/01/2017 | Dimmit | F/T 768, BLK 30, DENTON | 559 | 376 |
| T0620002-009 | KAREN H GATES FIELDS | ANADARKO E&P COMPANY LP | 08/03/2010 | 08/03/2020 | Dimmit | F/T 1756-1762 DENTON | 393 | 382 |
| T0619008-039 | KAREN LOMAS WOODY | ANADARKO E&P COMPANY LP | 10/22/2012 | 10/22/2015 | Dimmit | LOT 1 & NORTH 37 ACRES LOT 8, BLK 150 | 457 | 360 |
| T0619006-010 | KAREN RENEE HALL | ANADARKO E&P ONSHORE LLC | 08/20/2013 | 08/20/2016 | Dimmit | N/2 LOT 3, BLK 154 TAFT | 492 | 750 |
| T0619010-005 | KAREN SULLARDS | ANADARKO E&P COMPANY LP | 10/14/2010 | 10/14/2018 | Dimmit | LOT 1, BLK 45, TAFT SUBD F | 399 | 706 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0620039-021 | KARI BRAUNE | ANADARKO E&P ONSHORE LLC | 06/26/2014 | 06/26/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 527 | 40 |
| T0620015-002 | KATHERINE FROST HARPER TRUST | ANADARKO E&P ONSHORE LLC | 03/10/2014 | 03/10/2021 | Dimmit | F/T 1885, 1886, SEC 26, DENTON | 512 | 370 |
| T0621001-004 | KATHLEEN FITZSIMONS LOVE ET AL | ANADARKO E&P COMPANY LP | 01/17/2012 | 01/17/2021 | Dimmit | | 430 | 773 |
| T0621024-001 | KATHLEEN FITZSIMONS LOVE ET AL | ANADARKO E&P COMPANY LP | 01/17/2012 | 01/17/2018 | Dimmit | F/T 2098, DENTON | 430 | 773 |
| T0616008-055 | KATHLEEN IRIS SLOAN | ANADARKO E&P ONSHORE LLC | 04/06/2014 | 04/06/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 517 | 546 |
| T0621003-045 | KATHRYN A CLARDY | ANADARKO E&P COMPANY LP | 11/26/2012 | 11/26/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 456 | 505 |
| T0621016-011 | KATHRYN MEISTER MATTHEWS | ANADARKO E&P ONSHORE LLC | 08/15/2013 | 08/15/2018 | Dimmit | F/T 764, BLK 30, DENTON | 498 | 622 |
| T0619007-024 | KATHY TERRY | ANADARKO E&P COMPANY LP | 03/16/2011 | 03/16/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 418 | 151 |
| T0621003-026 | KAY SHOUMAKER | ANADARKO E&P ONSHORE LLC | 04/19/2013 | 04/19/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 474 | 264 |
| T0616008-002 | KAY WILLIAMS | ANADARKO E&P COMPANY LP | 07/22/2010 | 07/22/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 394 | 147 |
| T0616008-026 | KEITH C STUART | ANADARKO E&P ONSHORE LLC | 05/15/2013 | 05/15/2016 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 502 | 65 |
| T0621003-044 | KELLY ANN WOOD | ANADARKO E&P ONSHORE LLC | 08/12/2013 | 08/12/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 581 |
| T0620035-001 | KENNETH A WITBRODT ET AL | ANADARKO E&P ONSHORE LLC | 08/21/2013 | 08/21/2021 | Dimmit | F/T 1899, SEC 26, BLK 10, DENTON | 495 | 204 |
| T0619006-006 | KENNETH M BRIGGS | ANADARKO E&P COMPANY LP | 07/15/2010 | 07/15/2014 | Dimmit | N/2 LOT 3, BLK 154 TAFT | 397 | 38 |
| T0616008-052 | KENNETH T GREEN | ANADARKO E&P ONSHORE LLC | 03/26/2014 | 03/26/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 516 | 701 |
| T0618017-001 | KERRCO, INC | SN EF MAVERICK, LLC | 01/22/2019 | 01/21/2022 | Dimmit | Lot 4, Blk 112, Sub G Taft Catarina Properties | 434 | 400 |
| T0616008-056 | KEVIN JAMES GREEN | ANADARKO E&P ONSHORE LLC | 03/26/2014 | 03/26/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 515 | 570 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0620039-024 | KEVIN LEE TUCKER | ANADARKO E&P ONSHORE LLC | 07/21/2014 | 07/21/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 525 | 368 |
| T0620016-002 | KEVIN W LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | 02/21/2016 | Dimmit | F/T 2220, 2221, BLK 23, DENTON | 466 | 127 |
| T0619001-006 | KINGDON R HUGHES FAMILY LIMITED PAR | ANADARKO E&P COMPANY LP | 07/25/2011 | 07/25/2014 | Dimmit | LOT 4 & 5, BLK 150 | 425 | 589 |
| T0616003-021 | KRISTA L LEWIS | ANADARKO E&P ONSHORE LLC | 08/05/2015 | 08/05/2020 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 559 | 445 |
| T0620012-005 | KRISTI DOMAN | ANADARKO E&P COMPANY LP | 09/06/2012 | 09/06/2018 | Dimmit | F/T 1936, 1937, 1938, SEC 27, BLK 10, DENTON | 627 | 200 |
| T0621001-002 | LA BANDERA RANCH LP | ANADARKO E&P COMPANY LP | 09/29/2006 | 09/29/2009 | Dimmit | | 343 | 844 |
| T0616008-049 | LANNY C MYERS | ANADARKO E&P ONSHORE LLC | 11/06/2014 | 11/06/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 534 | 717 |
| T0620037-003 | LARRY MOREAU | ANADARKO E&P ONSHORE LLC | 05/29/2014 | 05/29/2019 | Dimmit | F/T 1595, BLK 24, DENTON | 536 | 385 |
| T0620037-006 | LARRY MOREAU | SN EF MAVERICK, LLC | 06/05/2019 | 06/05/2022 | Dimmit | Farm Tract 1595 in Block 24 of the Denton Colony Subdivision | 640 | 241 |
| T0620039-023 | LARRY RICHARD JONES | ANADARKO E&P ONSHORE LLC | 06/09/2014 | 06/09/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 519 | 503 |
| T0616003-013 | LARRY W MCDANIEL | ANADARKO E&P ONSHORE LLC | 09/01/2015 | 09/01/2020 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 555 | 428 |
| T0619002-013 | LAURIE A BURBANK | ANADARKO E&P COMPANY LP | 06/04/2012 | 06/04/2015 | Dimmit | S/2 LOT 1, N 20 ACS LOT 8, BLK 179 | 445 | 632 |
| T0621003-047 | LAWRENCE E ONEILL | ANADARKO E&P COMPANY LP | 10/02/2012 | 10/02/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 455 | 655 |
| T0616003-020 | LEAH K PITTS | ANADARKO E&P ONSHORE LLC | 08/27/2015 | 08/27/2020 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 559 | 448 |
| T0616003-006 | LEAKE EXPLORATION LLC BY ARTHUR GAY | ANADARKO E&P ONSHORE LLC | 07/17/2015 | 07/17/2020 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 551 | 318 |
| T0621019-015 | LEE ANN DONOHO | ANADARKO E&P ONSHORE LLC | 09/22/2014 | 09/22/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 532 | 409 |
| T0618007-057 | LEI PEAVY | SN EF MAVERICK, LLC | 01/02/2019 | 01/01/2022 | Dimmit | | 634 | 402 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0620030 | LEONARD L BALL ET UX | ANADARKO E&P ONSHORE LLC | 03/12/2013 | 03/12/2019 | Dimmit | F/T 2325, SEC 31, BLK 10 DENTON | 487 | 772 |
| T0619013-001 | LEONARD L SCARCELLA | ANADARKO E&P ONSHORE LLC | 06/18/2013 | 06/18/2016 | Dimmit | N/2 LOT 4, BLK 37 TAFT | 497 | 568 |
| T0616005 | LESLIE EDDIE VIVION AND NANCY JOE V | ROSETTA RESOURCES OPERATING LP | 12/21/2009 | 12/21/2012 | Dimmit | | 379 | 500 |
| T0620043-022 | LESLIE EVANS | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 04/21/2018 | Dimmit | | 544 | 102 |
| T0620034-004 | LESLIE KITTLEMAN | ANADARKO E&P ONSHORE LLC | 10/06/2014 | 10/06/2022 | Dimmit | F/T 1959, BLK 27, DENTON | 530 | 762 |
| T0621025-006 | LEVITZ, PAMELA PABST | SN EF MAVERICK, LLC | 02/20/2018 | 02/20/2021 | Dimmit | | 615 | 132 |
| T0619008-026 | LEWIS S BROWN | ANADARKO E&P COMPANY LP | 02/10/2012 | 02/10/2015 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 436 | 145 |
| T0617001-001 | LIGHT MINERAL TRUST | ST MARY LAND AND EXPLORATION COMPAN | 10/29/2009 | 10/29/2012 | Dimmit | | 379 | 840 |
| T0617002-001 | LIGHT MINERAL TRUST ET AL | ST MARY LAND & EXPLORATION COMPANY | 10/29/2009 | 10/29/2012 | Dimmit | | 379<br>492 | 825<br>202 |
| T0621016-001 | LILA R SCHLOSSTEIN | ANADARKO E&P ONSHORE LLC | 10/09/2013 | 10/09/2018 | Dimmit | F/T 764, BLK 30, DENTON | 498 | 626 |
| T0620043-025 | LILLIAN E ANDERSON | ANADARKO E&P ONSHORE LLC | 05/19/2015 | 05/19/2018 | Dimmit | | 545 | 516 |
| T0620002-018 | LILLIE W BOYD ET AL | ANADARKO E&P COMPANY LP | 08/24/2011 | 08/24/2014 | Dimmit | F/T 2511, DENTON | 429 | 541 |
| T0620018-013 | LINDA BOSBY LICHTMAN | ANADARKO E&P COMPANY LP | 03/16/2012 | 03/16/2015 | Dimmit | F/T 1299 & S/2 F/T 1300, BLK 10, SEC 16, DENTON | 439 | 641 |
| T0619008-046 | LINDA CAGLE | ANADARKO E&P COMPANY LP | 08/10/2011 | 08/10/2014 | Dimmit | LOT 1 & NORTH 37 ACRES LOT 8, BLK 150 | 423 | 457 |
| T0620039-035 | LINDA DIANNE SMITH | ANADARKO E&P ONSHORE LLC | 06/18/2014 | 06/18/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 519 | 487 |
| T0620036-008 | LINDA E MAYFIELD | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 01/07/2016 | Dimmit | SE/4, F/T 2487, BLK 33, DENTON | 462 | 828 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0620043-008 | LINDA GAIL MCCOY | ANADARKO E&P ONSHORE LLC | 04/30/2015 | 04/30/2018 | Dimmit | | 545 | 531 |
| T0621004-003 | LINDA H LEE | ANADARKO E&P COMPANY LP | 04/09/2012 | 04/09/2023 | Dimmit | | 437 | 508 |
| T0620016-004 | LINDA K KRAMER | ANADARKO E&P ONSHORE LLC | 02/21/2013 | 02/21/2016 | Dimmit | F/T 2220, 2221, BLK 23, DENTON | 466 | 145 |
| T0619007-011 | LINDA KAY CARTER | ANADARKO E&P COMPANY LP | 03/11/2011 | 03/11/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 406 | 368 |
| T0621016-017 | LINDA L MEISTER | ANADARKO E&P ONSHORE LLC | 02/17/2014 | 02/17/2019 | Dimmit | F/T 764, BLK 30, DENTON | 511 | 672 |
| T0620002-013 | LINDA L MORROW | ANADARKO E&P ONSHORE LLC | 04/30/2015 | 04/30/2021 | Dimmit | F/T 1756-1762 DENTON | 557 | 385 |
| T0621007-015 | LINDA LEE STOKES | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 01/14/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 506 | 117 |
| T0621020-007 | LINDA M ROBBINS | ANADARKO E&P ONSHORE LLC | 10/23/2014 | 10/23/2019 | Dimmit | F/T 1650, BLK 11, DENTON | 537 | 75 |
| T0620039-042 | LINDA MAGERS | ANADARKO E&P ONSHORE LLC | 10/14/2014 | 10/14/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 530 | 746 |
| T0620039-003 | LINDA ROBINSON-KELLY | ANADARKO E&P ONSHORE LLC | 06/19/2014 | 06/19/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 523 | 492 |
| T0618007-042 | LINDA STEWART | SN EF MAVERICK, LLC | 01/10/2019 | 01/09/2022 | Dimmit | | 632 | 542 |
| T0621003-066 | LINN ALEXANDRA WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | 09/02/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 569 |
| T0619002-007 | LISA THON KOLLAR TRUST | ANADARKO E&P ONSHORE LLC | 01/04/2013 | 01/04/2016 | Dimmit | S/2 LOT 1, N 20 ACS LOT 8, BLK 179 | 463 | 89 |
| T0620043-018 | LITTA TURNER | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 04/21/2018 | Dimmit | | 545 | 543 |
| T0621019-010 | LLOYD T EVATT | ANADARKO E&P ONSHORE LLC | 11/03/2014 | 11/03/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 553 | 588 |
| T0616008-001 | LOCKESBURG FIRST UNITED METHODIST C | ANADARKO E&P COMPANY LP | 09/04/2011 | 09/04/2016 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 423 | 615 |
| T0621019-006 | LOIS GRAY | ANADARKO E&P ONSHORE LLC | 11/11/2014 | 11/11/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 544 | 753 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0619001-019 | LOIS M PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2015 | Dimmit | LOT 4 & 5, BLK 150 | 454 | 639 |
| T0620001-003 | LOLA WRIGHT FOUNDATION | ANADARKO E&P COMPANY LP | 06/14/2011 | 06/14/2014 | Dimmit | F/T 1302, 1303, 1304, SEC 16, BLK 10 DENTON | 423 | 49 |
| T0620043-001 | LONA L ARCHER | ANADARKO E&P ONSHORE LLC | 04/15/2015 | 04/15/2018 | Dimmit | | 545 | 546 |
| T0620002-011 | LORI ANN PLATTS | ANADARKO E&P ONSHORE LLC | 05/14/2015 | 05/14/2021 | Dimmit | F/T 1756-1762 DENTON | 545 | 549 |
| T0618007-027 | LOUIS B REED | ANADARKO E&P ONSHORE LLC | 10/27/2015 | 10/27/2020 | Dimmit | LOT 5, BLK 112, SUBD G, TAFT | 563 | 557 |
| T0620018-009 | LOUIS E BOSBY JR | ANADARKO E&P COMPANY LP | 03/16/2012 | 03/16/2015 | Dimmit | F/T 1299 & S/2 F/T 1300, BLK 10, SEC 16, DENTON | 439 | 646 |
| T0620002-019 | LUCILLE J SWANSON ET AL RECEIVERSHI | ANADARKO E&P COMPANY LP | 07/25/2011 | 07/25/2017 | Dimmit | F/T 2153, SEC 18, DENTON | 420 | 757 |
| T0619008-030 | M SUZANNE IMMEN | ANADARKO E&P COMPANY LP | 02/05/2012 | 02/05/2015 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 439 | 749 |
| T0618004-012 | MARCIA LOUISE MENATH | ANADARKO E&P COMPANY LP | 08/15/2012 | 08/15/2021 | Dimmit | N/2 LOT 3, BLK 111, TAFT SUBD G | 455 | 623 |
| T0620037-004 | MARCIA MCLAUGHLIN | ANADARKO E&P ONSHORE LLC | 12/08/2014 | 12/08/2019 | Dimmit | F/T 1595, BLK 24, DENTON | 536 | 391 |
| T0621003-041 | MARGARET DAWN GORE | ANADARKO E&P ONSHORE LLC | 08/05/2013 | 08/05/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 520 |
| T0621003-028 | MARGARET J DAVIS | ANADARKO E&P COMPANY LP | 09/06/2012 | 09/06/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 452 | 794 |
| T0616003-002 | MARGARET L WORD | ANADARKO E&P ONSHORE LLC | 06/25/2015 | 06/25/2020 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 548 | 735 |
| T0620008 | MARGARET MITCHELL SEBERN | ANADARKO E&P COMPANY LP | 02/23/2010 | 02/23/2019 | Dimmit | TRACT 2419, BLOCK 29, DENTON | 383 | 654 |
| T0619001-011 | MARGARET P MATTHEWS REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2015 | Dimmit | LOT 4 & 5, BLK 150 | 454 | 648 |
| T0620047-001 | MARGARET T JENSEN REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2021 | Dimmit | F/T 1556, BLK 10, SECTION 24, DENTON | 458 | 295 |
| T0619016-001 | MARGARET WESCOE | ANADARKO E&P COMPANY LP | 03/10/2010 | 03/10/2018 | Dimmit | W/2SE/4SW/4 SEC 37, CARL ABRECHT | 392 | 487 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0620018-001 | MARIAN JEFFREY | ANADARKO E&P COMPANY LP | 06/06/2012 | 06/06/2015 | Dimmit | F/T 1299 & S/2 F/T 1300, BLK 10, SEC 16, DENTON | 445 | 56 |
| T0620002-003 | MARIE PREYSZ SCHOONOVER ET AL RECEI | ANADARKO E&P COMPANY LP | 08/24/2011 | 08/24/2020 | Dimmit | F/T 1756-1762 DENTON | 426 | 577 |
| T0618007-002 | MARIEANNE HOLLARN AKA MARIANNE DUNA | ANADARKO E&P COMPANY LP | 03/28/2011 | 03/28/2022 | Dimmit | LOT 5, BLK 112, SUBD G, TAFT | 410 | 169 |
| T0619008-050 | MARILYN JOHNSTON | ANADARKO E&P COMPANY LP | 08/10/2011 | 08/10/2014 | Dimmit | LOT 1 & NORTH 37 ACRES LOT 8, BLK 150 | 423 | 466 |
| T0619008-022 | MARILYN M CALVERT | ANADARKO E&P COMPANY LP | 04/17/2012 | 04/17/2015 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 439 | 745 |
| T0619008-033 | MARION BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | 01/30/2015 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 442 | 304 |
| T0621013-004 | MARISSA LOUISE VESTAL TRUST U/W/O L | ANADARKO E&P ONSHORE LLC | 05/14/2014 | 05/14/2017 | Dimmit | F/T 761, DENTON | 516 | 266 |
| T0620002-005 | MARIUS SMITH | ANADARKO E&P COMPANY LP | 07/21/2010 | 07/21/2020 | Dimmit | F/T 1756-1762 DENTON | 393 | 395 |
| T0621007-033 | MARJORIE DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 01/14/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 506 | 98 |
| T0619008-009 | MARJORIE M SPRINGMAN | ANADARKO E&P COMPANY LP | 08/29/2011 | 08/29/2014 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 423 | 445 |
| T0620041-005 | MARK DEWAYNE CARROZZA | ANADARKO E&P ONSHORE LLC | 01/01/2015 | 01/01/2018 | Dimmit | F/T 2164, BLK 18, DENTON | 570 | 817 |
| T0619016-011 | MARK E WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | 10/19/2019 | Dimmit | W/2SE/4SW/4 SEC 37, CARL ABRECHT | 431 | 777 |
| T0619008-038 | MARTHA GARRISON LIZZA | THE POWELL GROUP | 09/08/2010 | 09/08/2015 | Dimmit | LOT 1 & NORTH 37 ACRES LOT 8, BLK 150 | 395 | 64 |
| T0620018-007 | MARTHA KIMBLE | ANADARKO E&P COMPANY LP | 04/12/2012 | 04/12/2015 | Dimmit | F/T 1299 & S/2 F/T 1300, BLK 10, SEC 16, DENTON | 443 | 152 |
| T0620036-004 | MARTHA LIDJI | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 01/07/2016 | Dimmit | SE/4 F/T 2487, BLK 33, DENTON | 463 | 6 |
| T0616008-044 | MARTHA OATES | ANADARKO E&P ONSHORE LLC | 11/05/2014 | 11/05/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 544 | 260 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0620040-001 | MARTIN FAMILY TRUST | ANADARKO E&P ONSHORE LLC | 12/03/2014 | 12/03/2017 | Dimmit | 10.0 ACS, MORE OR LESS, OUT OF THE I&GNRR SVY, A-307, BEING FARM TRACT 2155 IN BLOCK 18 IN DENTON COLONY, DIMMIT CO/TX. | 548 | 471 |
| T0620043-015 | MARTIN POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 04/21/2018 | Dimmit | | 545 | 522 |
| T0619016-013 | MARTIN W WILSON, A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | 10/19/2019 | Dimmit | W/2SE/4SW/4 SEC 37, CARL ABRECHT | 431 | 785 |
| T0621025-004 | MARTIN, JOAN HERWECK | SN EF MAVERICK, LLC | 03/14/2018 | 03/14/2021 | Dimmit | | 615 | 126 |
| T0621007-017 | MARY ALLENE HAMBLEN | ANADARKO E&P ONSHORE LLC | 01/27/2014 | 01/27/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 511 | 703 |
| T0619008-027 | MARY B DUFFY | ANADARKO E&P COMPANY LP | 04/17/2012 | 04/17/2015 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 439 | 757 |
| T0621003-056 | MARY ELIZABETH BRAKER | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 05/02/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 478 | 87 |
| T0621003-012 | MARY ELIZABETH SIMS | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 452 | 790 |
| T0620018-003 | MARY FRICKS | ANADARKO E&P COMPANY LP | 03/16/2012 | 03/16/2015 | Dimmit | F/T 1299 & S/2 F/T 1300, BLK 10, SEC 16, DENTON | 439 | 661 |
| T0618007-025 | MARY HELEN WINDHAM SEAGO ET UX | ANADARKO E&P ONSHORE LLC | 02/21/2013 | 02/21/2022 | Dimmit | LOT 5, BLK 112, SUBD G, TAFT | 467 | 91 |
| T0619010-004 | MARY JEAN DABBS | ANADARKO E&P COMPANY LP | 10/14/2010 | 10/14/2018 | Dimmit | LOT 1, BLK 45, TAFT SUBD F | 398 | 41 |
| T0621016-003 | MARY L SLOMAN RECEIVERSHIP | ANADARKO E&P ONSHORE LLC | 08/05/2014 | 08/05/2019 | Dimmit | F/T 764, BLK 30, DENTON | 523 | 830 |
| T0621003-007 | MARY LILLIAN WILFONG | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 05/02/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 474 | 256 |
| T0618003-002 | MARY LOIS FRIDAY HULSMAN | ANADARKO E&P COMPANY LP | 10/25/2005 | 02/22/2020 | Dimmit | | 338 | 636 |
| T0618003-004 | MARY MARSHALL SMITH TRUST FBO KATHA | ANADARKO E&P COMPANY LP | 04/01/2010 | 04/01/2013 | Dimmit | | 385 | 255 |
| T0618003-005 | MARY MARSHALL SMITH TRUST FBO MARGA | ANADARKO E&P COMPANY LP | 04/01/2010 | 04/01/2013 | Dimmit | | 385 | 262 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0621007-016 | MARY NESTLER | ANADARKO E&P ONSHORE LLC | 01/28/2014 | 01/28/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 511 | 687 |
| T0619007-008 | MARY RUTH RICE | ANADARKO E&P COMPANY LP | 03/14/2011 | 03/14/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 406 | 364 |
| T0619001-015 | MARY SUE KORUS | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2015 | Dimmit | LOT 4 & 5, BLK 150 | 454 | 627 |
| T0616008-021 | MARY SUZANNE PATTERSON BACK | ANADARKO E&P ONSHORE LLC | 05/15/2014 | 05/15/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 519 | 132 |
| T0621003-018 | MATTHEW ONEILL | ANADARKO E&P COMPANY LP | 09/27/2012 | 09/27/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 455 | 627 |
| T0620002-001 | MAUND FAMILY LIMITED PARTNERSHIP ET | ANADARKO E&P COMPANY LP | 03/06/2006 | 03/06/2011 | Dimmit | | 343 | 694 |
| T0621003-046 | MAURICE G ONEILL | ANADARKO E&P COMPANY LP | 10/16/2012 | 10/16/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 459 | 528 |
| T0621001-022 | MCKEE, DALE EDWARD | SN EF MAVERICK, LLC | 03/30/2018 | 03/30/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | | |
| T0620009 | MCROREY CHILDRENS TRUST | ANADARKO E&P COMPANY LP | 06/29/2010 | 06/29/2017 | Dimmit | LOTS 1535-1538, BLK 24; LOT 2446, BLK 32, DENTON | 388 | 648 |
| T0620014 | MCROREY CHILDRENS TRUST | ANADARKO E&P COMPANY LP | 08/02/2010 | 08/02/2017 | Dimmit | F/T 1914, 1815, BLK 27, DENTON | 388 | 648 |
| T0619001-005 | MEKUSUKEY OIL COMPANY LLC | ANADARKO E&P COMPANY LP | 03/28/2011 | 03/28/2014 | Dimmit | LOT 4 & 5, BLK 150 | 417 | 612 |
| T0616008-046 | MELISSA BOWMAN | ANADARKO E&P ONSHORE LLC | 07/21/2014 | 07/21/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 528 | 175 |
| T0620039-030 | MELISSA G SMITH | ANADARKO E&P ONSHORE LLC | 06/23/2014 | 06/23/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 519 | 483 |
| T0619008-047 | MELISSA MUNOZ | ANADARKO E&P COMPANY LP | 03/07/2012 | 03/07/2015 | Dimmit | LOT 1 & NORTH 37 ACRES LOT 8, BLK 150 | 436 | 118 |
| T0616008-007 | MELRAY LLC | ANADARKO E&P COMPANY LP | 07/22/2010 | 07/22/2018 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 393 | 318 |
| T0620018-016 | MEREDITH B TRIM | ANADARKO E&P COMPANY LP | 03/16/2012 | 03/16/2015 | Dimmit | F/T 1299 & S/2 F/T 1300, BLK 10, SEC 16, DENTON | 456 | 521 |
| T0618007-026 | MICHAEL BOYD | ANADARKO E&P ONSHORE LLC | 02/25/2015 | 02/25/2018 | Dimmit | LOT 5, BLK 112, SUBD G, TAFT | 627 | 177 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0621016-014 | MICHAEL EDWARD MEISTER | ANADARKO E&P ONSHORE LLC | 02/17/2014 | 02/17/2019 | Dimmit | F/T 764, BLK 30, DENTON | 511 | 678 |
| T0621003-032 | MICHAEL R IRWIN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | 09/09/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 585 |
| T0621004-001 | MICHELLE MOCK LUSIGNAN | ANADARKO E&P COMPANY LP | 04/09/2012 | 04/09/2023 | Dimmit | | 437 | 511 |
| T0618004-002 | MICHMER CONTRACTING INC | ANADARKO E&P COMPANY LP | 12/29/2011 | 12/29/2014 | Dimmit | S/2 LOT 1, BLK 28; S/2N/2 LOT 8, BLK 103; N/2 LOT 4, BLK 103 | 433 | 105 |
| T0620022 | MILBURN W HOBSON TRUST DTD 6/19/89 | ANADARKO E&P COMPANY LP | 08/01/2011 | 08/01/2014 | Dimmit | F/T 2461, BLK 10, SEC 32, DENTON | 422 | 395 |
| T0620002-014 | MILDRED PATTERSON ET AL RECEIVERSHI | ANADARKO E&P COMPANY LP | 07/25/2011 | 07/25/2017 | Dimmit | LOTS 1816-1819, BLK 27 DENTON | 420 | 759 |
| T0619011 | MIRAMAR HOLDINGS, LP ET AL | ANADARKO E&P COMPANY LP | 05/01/2015 | 05/01/2018 | Dimmit | LOT 6, BLK 152, CATARINA FARMS SUBD H | 545 | 243 |
| T0619008-041 | MITCHELL RAY WOODY | THE POWELL GROUP | 09/08/2010 | 09/08/2015 | Dimmit | LOT 1 & NORTH 37 ACRES LOT 8, BLK 150 | 395 | 67 |
| T0620043-005 | MODENA PARKS JESTER | ANADARKO E&P ONSHORE LLC | 04/28/2015 | 04/28/2018 | Dimmit | | 544 | 117 |
| T0616003-004 | MOLLIE E STINSON | ANADARKO E&P ONSHORE LLC | 07/21/2015 | 07/21/2020 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 551 | 324 |
| T0620039-031 | MONTY LLOYD BRIDGES | ANADARKO E&P ONSHORE LLC | 06/23/2014 | 06/23/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 519 | 499 |
| T0616001-002 | MOODY FOUNDATION ET AL | EDWARD G VAUGHAN | 12/01/2005 | 11/30/2010 | Dimmit | | 329 | 484 |
| T0616002-002 | MOODY FOUNDATION ET AL | EDWARD G VAUGHAN | 12/01/2005 | 11/30/2010 | La Salle | | 329 | 484 |
| T0621003-022 | MORRIS E BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 05/02/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 474 | 280 |
| T0619012 | MPT FARM LLC | ANADARKO E&P ONSHORE LLC | 02/06/2014 | 02/06/2017 | Dimmit | TRACT 1, BLK 38, SUBD C, TAFT | 508 | 167 |
| T0621003-048 | NANCY A WILSON | ANADARKO E&P COMPANY LP | 10/04/2012 | 10/04/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 455 | 659 |
| T0621019-022 | NANCY BROWN | ANADARKO E&P ONSHORE LLC | 01/06/2015 | 01/06/2020 | Dimmit | F/T 2064, BLK 15, DENTON | 537 | 90 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0621016-008 | NANCY JEAN PORTER | ANADARKO E&P ONSHORE LLC | 07/16/2013 | 07/16/2018 | Dimmit | F/T 764, BLK 30, DENTON | 498 | 614 |
| T0621016-004 | NANCY VAN DUYNE | ANADARKO E&P COMPANY LP | 09/19/2012 | 09/19/2015 | Dimmit | F/T 764, BLK 30, DENTON | 498 | 612 |
| T0621019-004 | NATIONAL AVENUE CHRISTIAN CHURCH | ANADARKO E&P ONSHORE LLC | 10/30/2014 | 10/30/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 537 | 84 |
| T0616008-036 | NELDA Y BRASHEAR | ANADARKO E&P ONSHORE LLC | 01/25/2014 | 01/25/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 512 | 199 |
| T0619001-009 | NELVIA LOUISE PHILLIPS MORGAN | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2015 | Dimmit | LOT 4 & 5, BLK 150 | 454 | 664 |
| T0620039-037 | NINA MEEKS | ANADARKO E&P ONSHORE LLC | 06/05/2014 | 06/05/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 517 | 817 |
| T0618029 | NITA SUE SANDERS | SN EF MAVERICK, LLC | 01/01/2019 | 12/31/2021 | Dimmit | | 627 | 192 |
| T0621007-013 | NORMA DEVLIN FREESTONE | ANADARKO E&P ONSHORE | 07/22/2014 | 07/22/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 527 | 829 |
| T0616008-014 | NORMA MCLEOD RICE | ANADARKO E&P COMPANY LP | 02/03/2012 | 02/03/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 439 | 702 |
| T0621017-008 | NORMAN LEE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 11/01/2017 | Dimmit | F/T 768, BLK 30, DENTON | 546 | 204 |
| T0621003-035 | OLLIE E CLARK JR | ANADARKO E&P ONSHORE LLC | 09/09/2013 | 09/09/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 544 |
| T0621026 | OLSEN, EDMUND SEVERN III | SN EF MAVERICK, LLC | 08/02/2018 | 08/02/2023 | Dimmit | | 623 | 28 |
| T0621025-007 | PABST, PATREA L. | SN EF MAVERICK, LLC | 02/20/2018 | 02/20/2021 | Dimmit | | 615 | 120 |
| T0621025-009 | PABST, RICHARD EDWARD JR. | SN EF MAVERICK, LLC | 02/20/2018 | 02/20/2021 | Dimmit | | 615 | 141 |
| T0619002-008 | PAIGE L THON TRUST | ANADARKO E&P ONSHORE LLC | 01/04/2013 | 01/04/2016 | Dimmit | S/2 LOT 1, N 20 ACS LOT 8, BLK 179 | 463 | 85 |
| T0620039-022 | PAMELA J HIRSCH | ANADARKO E&P ONSHORE LLC | 05/27/2014 | 05/27/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 517 | 833 |
| T0616008-004 | PAMELA SUE WILLIAMS REVOCABLE TRUST | ANADARKO E&P ONSHORE LLC | 06/27/2013 | 06/27/2016 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 482 | 325 |
| T0616003-017 | PAMELA WELSH | ANADARKO E&P ONSHORE LLC | 08/13/2015 | 08/13/2020 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 556 | 433 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0620043-002 | PARKER RAY POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | 04/20/2018 | Dimmit | | 544 | 108 |
| T0616008-047 | PATRICIA L LAKE | ANADARKO E&P ONSHORE LLC | 03/26/2014 | 03/26/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 516 | 704 |
| T0621007-001 | PATRICIA LARSON | ANADARKO E&P ONSHORE LLC | 11/26/2013 | 11/26/2018 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 511 | 711 |
| T0619006-003 | PATRICIA MCALLISTER | ANADARKO E&P COMPANY LP | 07/15/2010 | 07/15/2014 | Dimmit | N/2 LOT 3, BLK 154 TAFT | 397 | 35 |
| T0620037-002 | PATRICIA MOREAU | ANADARKO E&P ONSHORE LLC | 12/08/2014 | 12/08/2019 | Dimmit | F/T 1595, BLK 24, DENTON | 536 | 388 |
| T0620043-006 | PATRICIA PARKS MCCLENDON | ANADARKO E&P ONSHORE LLC | 04/28/2015 | 04/28/2018 | Dimmit | | 544 | 105 |
| T0620002-004 | PATRICIA PYATT COSIMANO | ANADARKO E&P COMPANY LP | 08/16/2010 | 08/16/2018 | Dimmit | F/T 1756-1762 DENTON | 627 | 185 |
| T0621003-004 | PATRICIA VANDERVOORT | ANADARKO E&P ONSHORE LLC | 02/21/2013 | 02/21/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 469 | 55 |
| T0619007-005 | PAUL A DETTEN ET UX | ANADARKO E&P COMPANY LP | 03/18/2011 | 03/18/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 406 | 400 |
| T0618020 | PAUL L. SHEEHAN | SN EF MAVERICK, LLC | 01/01/2019 | 12/31/2021 | Dimmit | | 626 | 21 |
| T0620041-001 | PAULA ANN SMITH | ANADARKO E&P ONSHORE LLC | 01/01/2015 | 01/01/2018 | Dimmit | F/T 2164, BLK 18, DENTON | 570 | 814 |
| T0621007-004 | PAULINE ELIZABETH GREEN | ANADARKO E&P ONSHORE LLC | 01/09/2014 | 01/09/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 506 | 74 |
| T0620039-041 | PEGGY NUETZMAN | ANADARKO E&P ONSHORE LLC | 10/07/2014 | 10/07/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 530 | 734 |
| T0619001-013 | PHILLIP A RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2015 | Dimmit | LOT 4 & 5, BLK 150 | 454 | 642 |
| T0619008-010 | PHYLLIS E. MCELHENEY TRUST DTD 7/30 | ANADARKO E&P COMPANY LP | 09/04/2011 | 09/04/2014 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 425 | 311 |
| T0621001-018 | PINNELL, JONI | SN EF MAVERICK, LLC | 03/20/2018 | 03/20/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | 619 | 60 |
| T0619007-013 | PLUMA PETERSON | ANADARKO E&P COMPANY LP | 03/16/2011 | 03/16/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 406 | 744 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0619008-005 | R L SUTHERLAND III | ANADARKO E&P COMPANY LP | 08/29/2011 | 08/29/2014 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 423 | 449 |
| T0620018-014 | RALPH J KIMBLE | ANADARKO E&P COMPANY LP | 10/21/2011 | 10/21/2014 | Dimmit | F/T 1299 & S/2 F/T 1300, BLK 10, SEC 16, DENTON | 427 | 735 |
| T0617001-003 | RANCHO ENCANTADO LP | ST MARY LAND AND EXPLORATION COMPAN | 10/29/2009 | 10/29/2012 | Dimmit | | 380 | 16 |
| T0619008-014 | RAND J SPRINGMAN | ANADARKO E&P COMPANY LP | 06/01/2011 | 06/01/2014 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 416 | 589 |
| T0621016-002 | RAND ROBERT BOOKMAN | ANADARKO E&P ONSHORE LLC | 10/09/2013 | 10/09/2018 | Dimmit | F/T 764, BLK 30, DENTON | 498 | 629 |
| T0619006-013 | RANDALL L GAMMILL | ANADARKO E&P COMPANY LP | 08/16/2010 | 08/16/2020 | Dimmit | E/2 LOT 3, BLK 45, TAFT SUBD F | 394 | 189 |
| T0621003-058 | RAYMOND A LANDRUM JR | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 05/02/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 478 | 122 |
| T0621007-026 | RAYMOND GILBERY | ANADARKO E&P ONSHORE LLC | 07/15/2014 | 07/15/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 527 | 825 |
| T0620039-026 | REAVIS EDWARD CLEMENTS | ANADARKO E&P ONSHORE LLC | 10/07/2014 | 10/07/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 530 | 743 |
| T0620010-003 | REBECCA ANN OLEY | ANADARKO E&P COMPANY LP | 07/15/2010 | 07/15/2015 | Dimmit | F/T 2499, DENTON | 393 | 408 |
| T0619013-005 | REGINA LYNN NOVOSAD SMITH | ANADARKO E&P ONSHORE LLC | 06/18/2013 | 06/18/2016 | Dimmit | N/2 LOT 4, BLK 37 TAFT | 497 | 578 |
| T0621003-061 | RENEE BERRY | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 05/02/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 478 | 97 |
| T0619013-006 | RENEE DAWN MEDINA | ANADARKO E&P ONSHORE LLC | 06/18/2013 | 06/18/2016 | Dimmit | N/2 LOT 4, BLK 37 TAFT | 497 | 583 |
| T0620043-028 | RETHA JEAN POWELL | ANADARKO E&P ONSHORE LLC | 04/30/2015 | 04/30/2018 | Dimmit | | 545 | 525 |
| T0618007-056 | RHONDA TESCH | SN EF MAVERICK, LLC | 01/02/2019 | 01/01/2022 | Dimmit | | 633 | 674 |
| T0620011-002 | RHONDA WEISENBERGER | CHESAPEAKE EXPLORATION LLC | 04/04/2012 | 04/04/2015 | Dimmit | TRACT 2516, BLOCKS 19 & 20, DENTON | 438 | 412 |
| T0620034-006 | RICARDO J MUNOZ DDS | ANADARKO E&P ONSHORE LLC | 10/06/2014 | 10/06/2022 | Dimmit | F/T 1959, BLK 27, DENTON | 530 | 759 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0621019-020 | RICHARD BRENT NEELY | ANADARKO E&P ONSHORE LLC | 10/09/2014 | 10/09/2019 | Dimmit | F/T 2064, BLK 15, DENTON | 532 | 374 |
| T0619006-002 | RICHARD E BRIGGS ET UX | ANADARKO E&P COMPANY LP | 07/15/2010 | 07/15/2014 | Dimmit | N/2 LOT 3, BLK 154 TAFT | 397 | 29 |
| T0620039-008 | RICHARD JOSEPH ROBERSON JR | ANADARKO E&P ONSHORE LLC | 07/15/2014 | 07/15/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 523 | 500 |
| T0621019-016 | RICHARD L NEELY | ANADARKO E&P ONSHORE LLC | 01/06/2015 | 01/06/2020 | Dimmit | F/T 2064, BLK 15, DENTON | 537 | 87 |
| T0618007-018 | RICKY LEE HARRIS | ANADARKO E&P COMPANY LP | 01/02/2019 | 01/01/2022 | Dimmit | LOT 5, BLK 112, SUBD G, TAFT | 629 | 595 |
| T0619015-002 | RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | 03/22/2015 | Dimmit | S/2 LOT 7, BLK 148, CATARINA FARMS SUBD H | 445 | 66 |
| T0620001-004 | RISKEN FAMILY TRUST | SN EF MAVERICK, LLC | 03/22/2012 | 03/22/2020 | Dimmit | | 445 | 66 |
| T0620002-015 | RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | 03/22/2023 | Dimmit | F/T 1828, 1829, BLK 27, DENTON | 445 | 66 |
| T0619013-004 | RITA JO FRAILICKS | ANADARKO E&P ONSHORE LLC | 06/18/2013 | 06/18/2016 | Dimmit | N/2 LOT 4, BLK 37 TAFT | 497 | 588 |
| T0616008-041 | ROBBIE L MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | 04/18/2016 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 482 | 313 |
| T0619001-020 | ROBERT A RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2015 | Dimmit | LOT 4 & 5, BLK 150 | 454 | 657 |
| T0621007-005 | ROBERT ATKIN | ANADARKO E&P ONSHORE LLC | 11/18/2013 | 11/18/2018 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 506 | 55 |
| T0618030 | ROBERT CHARLES VIVION | SN EF MAVERICK, LLC | 01/01/2019 | 12/31/2021 | Dimmit | | 627 | 165 |
| T0618007-004 | ROBERT CHARLES WINDHAM ET UX | ANADARKO E&P COMPANY LP | 02/03/2011 | 02/03/2022 | Dimmit | LOT 5, BLK 112, SUBD G, TAFT | 412 | 384 |
| T0620039-027 | ROBERT D CLEMENTS | ANADARKO E&P ONSHORE LLC | 10/08/2014 | 10/08/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 530 | 740 |
| T0616008-028 | ROBERT GRAVES | ANADARKO E&P ONSHORE LLC | 07/01/2014 | 07/01/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 519 | 833 |
| T0621007-025 | ROBERT JAMES WALLWORK | ANADARKO E&P ONSHORE LLC | 03/13/2014 | 03/13/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 515 | 189 |
| T0621007-009 | ROBERT JOSEPH DEVLIN | ANADARKO E&P ONSHORE LLC | 02/24/2014 | 02/24/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 511 | 722 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0621003-051 | ROBERT L MONTGOMERY | ANADARKO E&P COMPANY LP | 09/26/2012 | 09/26/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 455 | 643 |
| T0620028 | ROBERT LARRY WHELESS | ANADARKO E&P ONSHORE LLC | 05/14/2013 | 05/14/2016 | Dimmit | F/T 2456, SEC 32, DENTON | 476 | 288 |
| T0620029 | ROBERT LARRY WHELESS | ANADARKO E&P ONSHORE LLC | 05/14/2013 | 05/14/2019 | Dimmit | F/T 2329, SEC 31, DENTON | 476 | 288 |
| T0621006-001 | ROBERT M JOHNSON | ANADARKO E&P ONSHORE LLC | 03/01/2016 | 03/01/2021 | Dimmit | F/T 532, 533, BLK 6, SEC 43, DENTON | 570 | 236 |
| T0620010-002 | ROBERT MICHAEL STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | 07/15/2015 | Dimmit | F/T 2499, DENTON | 393 | 405 |
| T0621017-001 | ROBERT PAUL CHRISTMAN | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 11/01/2015 | Dimmit | F/T 768, BLK 30, DENTON | 537 | 96 |
| T0619001-023 | ROBERT T PELLER ET UX | ANADARKO E&P COMPANY LP | 03/11/2011 | 03/11/2014 | Dimmit | LOT 8, BLK 179 | 406 | 729 |
| T0616008-009 | ROBERT TODD TEMPLETON | ANADARKO E&P ONSHORE LLC | 09/04/2014 | 09/04/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 528 | 179 |
| T0621003-034 | ROBERT W FELDMAN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | 09/09/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 552 |
| T0621016-009 | ROBERT W HAMMERSTEIN III | ANADARKO E&P ONSHORE LLC | 10/09/2013 | 10/09/2018 | Dimmit | F/T 764, BLK 30, DENTON | 511 | 669 |
| T0621003-040 | ROBERT WRIGHT WILLIAMS III | ANADARKO E&P ONSHORE LLC | 08/06/2013 | 08/06/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 524 |
| T0621003-030 | ROBIN E CLARK | ANADARKO E&P ONSHORE LLC | 10/16/2013 | 10/16/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 597 |
| T0620039-014 | RODGER OLSON | ANADARKO E&P ONSHORE LLC | 07/21/2014 | 07/21/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 525 | 356 |
| T0616003-016 | RODNEY J LISBY | ANADARKO E&P ONSHORE LLC | 09/01/2015 | 09/01/2021 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 556 | 436 |
| T0620036-010 | ROGER M BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 01/07/2016 | Dimmit | SE/4, F/T 2487, BLK 33, DENTON | 462 | 823 |
| T0620001-001 | ROGERS DENTONIO RANCH LTD | ANADARKO E&P COMPANY LP | 03/06/2006 | 03/06/2011 | Dimmit | | 344 | 46 |
| T0619001-012 | RONALD D RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2015 | Dimmit | LOT 4 & 5, BLK 150 | 454 | 630 |
| T0620039-044 | RONNIE GUTHRIE | ANADARKO E&P ONSHORE LLC | 02/23/2015 | 02/23/2020 | Dimmit | F/T 2332, BLK 31, DENTON | 539 | 366 |

Case 22-90032356 Document 6361 Filed in TXSB on 10/12/22 Page 189 of 423

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0620043-011 | RONNIE KIDD | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 04/21/2018 | Dimmit | | 544 | 120 |
| T0620034-003 | RONNIE WROUGHTON SMITH | ANADARKO E&P ONSHORE LLC | 10/06/2014 | 10/06/2022 | Dimmit | F/T 1959, BLK 27, DENTON | 530 | 756 |
| T0618007-035 | RONNY O. WARD | SN EF MAVERICK, LLC | 10/26/2018 | 10/25/2021 | Dimmit | | 627 | 181 |
| T0620041-002 | ROSA LEE COOK | ANADARKO E&P ONSHORE LLC | 01/01/2015 | 01/01/2018 | Dimmit | F/T 2164, BLK 18, DENTON | 570 | 811 |
| T0616008-057 | ROSE D BRANCH | ANADARKO E&P ONSHORE LLC | 07/09/2014 | 07/09/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 526 | 263 |
| T0620018-008 | ROY LOGAN KIMBLE | ANADARKO E&P COMPANY LP | 10/21/2011 | 10/21/2014 | Dimmit | F/T 1299 & S/2 F/T 1300, BLK 10, SEC 16, DENTON | 435 | 797 |
| T0618004-018 | RUSSO, MAUREEN | SN EF MAVERICK, LLC | 07/17/2018 | 07/17/2023 | Dimmit | | 623 | 20 |
| T0620036-006 | RUTH J BUMPAS LIFE TENANT | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 01/07/2016 | Dimmit | SE/4 F/T 2487, BLK 33, DENTON | 463 | 16 |
| T0619007-018 | RUTH KINCANNON | ANADARKO E&P COMPANY LP | 03/16/2011 | 03/16/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 406 | 732 |
| T0619002-004 | SALVATION ARMY | ANADARKO E&P COMPANY LP | 04/30/2011 | 04/30/2016 | Dimmit | LOT 7, BLK 175 TAFT | 409 | 232 |
| T0616008-037 | SAM L GREEN | ANADARKO E&P ONSHORE LLC | 01/21/2014 | 01/21/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 515 | 576 |
| T0619007-016 | SAM METCALF | ANADARKO E&P COMPANY LP | 03/16/2011 | 03/16/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 408 | 389 |
| T0619013-002 | SAM NED FACHORN LIVING TRUST | ANADARKO E&P ONSHORE LLC | 06/18/2013 | 06/18/2016 | Dimmit | N/2 LOT 4, BLK 37 TAFT | 497 | 563 |
| T0619008-036 | SAM O GARRISON | THE POWELL GROUP | 09/08/2010 | 09/08/2015 | Dimmit | LOT 1 & NORTH 37 ACRES LOT 8, BLK 150 | 395 | 70 |
| T0620041-008 | SAMMY JOE BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | 01/01/2018 | Dimmit | F/T 2164, BLK 18, DENTON | 573 | 676 |
| T0621003-021 | SAMMY NEAL CLARK | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 455 | 635 |
| T0619013-003 | SAMUEL FACHORN | ANADARKO E&P ONSHORE LLC | 06/18/2013 | 06/18/2016 | Dimmit | N/2 LOT 4, BLK 37 TAFT | 497 | 573 |
| T0619007-020 | SAN JACINTO BAPTIST CHURCH | ANADARKO E&P COMPANY LP | 03/14/2011 | 03/14/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 408 | 393 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0619016-003 | SANDRA D WESCOE | ANADARKO E&P COMPANY LP | 05/13/2010 | 05/13/2018 | Dimmit | W/2SE/4SW/4 SEC 37, CARL ABRECHT | 395 | 565 |
| T0618007-045 | SANDRA HARRIS SHAW | SN EF MAVERICK, LLC | 01/10/2019 | 01/09/2022 | Dimmit | | 629 | 627 |
| T0621015-001 | SANDRA J CAUDLE | ANADARKO E&P COMPANY LP | 10/03/2012 | 10/03/2018 | Dimmit | F/T 2041, SEC 15, DENTON | 459 | 504 |
| T0616003-019 | SANDRA K NOBLES | ANADARKO E&P ONSHORE LLC | 09/29/2015 | 09/29/2021 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 559 | 528 |
| T0621020-006 | SANDRA K PATTERSON | ANADARKO E&P ONSHORE LLC | 10/13/2014 | 10/13/2019 | Dimmit | F/T 1650, BLK 11, DENTON | 532 | 364 |
| T0619002-012 | SANDRA L MOLUMBY | ANADARKO E&P COMPANY LP | 06/04/2012 | 06/04/2015 | Dimmit | S/2 LOT 1, N 20 ACS LOT 8, BLK 179 | 445 | 636 |
| T0620039-017 | SANDRA SVITEK | ANADARKO E&P ONSHORE LLC | 11/06/2014 | 11/06/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 556 | 592 |
| T0620039-019 | SARA B INNMON | ANADARKO E&P ONSHORE LLC | 06/12/2014 | 06/12/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 519 | 495 |
| T0616003-023 | SARA CAROLINE SPENCE | ANADARKO E&P COMPANY LP | 07/20/2010 | 07/20/2020 | Dimmit | LOT 14, BLK 4, TAFT | 392 | 478 |
| T0620038-002 | SARAH JEAN SCOTT BURGE | ANADARKO E&P COMPANY LP | 04/18/2012 | 04/18/2021 | Dimmit | F/T 1966, BLK 27, DENTON | 439 | 674 |
| T0621003-005 | SARAH VANDERVOORT HARRIS | ANADARKO E&P ONSHORE LLC | 02/21/2013 | 02/21/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 469 | 59 |
| T0619001-008 | SCOTT EDWARD RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2015 | Dimmit | LOT 4 & 5, BLK 150 | 454 | 654 |
| T0620012-003 | SCOTT FAMILY TRUST | ANADARKO E&P COMPANY LP | 01/31/2012 | 01/31/2021 | Dimmit | F/T 1936, 1937, 1938, SEC 27, BLK 10, DENTON | 435 | 803 |
| T0620013 | SCOTT M FLEMING | ANADARKO E&P COMPANY LP | 08/24/2010 | 08/24/2013 | Dimmit | F/T 1732, 1733, BLK 6, SEC 19, DENTON | 393 | 385 |
| T0620043-030 | SCOTTY L POWELL | ANADARKO E&P ONSHORE LLC | 06/08/2015 | 06/08/2018 | Dimmit | | 550 | 372 |
| T0621007-014 | SHAREN MAY KINCAID | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 01/14/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 506 | 94 |
| T0616008-013 | SHARON CHANEY | ANADARKO E&P COMPANY LP | 02/03/2012 | 02/03/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 439 | 706 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0619007-027 | SHARON DAUGHTERS | ANADARKO E&P COMPANY LP | 07/26/2011 | 07/26/2016 | Dimmit | LOTS 5 & 6, BLK 175, SUBD L, TAFT | 425 | 695 |
| T0618004-013 | SHARRON BENTHAL VEREEN | ANADARKO E&P COMPANY LP | 09/26/2012 | 09/26/2018 | Dimmit | N/2 LOT 3, BLK 111, TAFT SUBD G | 629 | 638 |
| T0620002-008 | SHAUNA LOIS GATES BELL | ANADARKO E&P COMPANY LP | 07/21/2010 | 07/21/2020 | Dimmit | F/T 1756-1762 DENTON | 393 | 398 |
| T0621025-005 | SHAW, MICHAEL L. | SN EF MAVERICK, LLC | 03/14/2018 | 03/14/2021 | Dimmit | | 615 | 129 |
| T0621025-010 | SHAW, ROBERT L. | SN EF MAVERICK, LLC | 03/14/2018 | 03/14/2021 | Dimmit | | 615 | 138 |
| T0618004-019 | SHEEHAN, MARTIN | SN EF MAVERICK, LLC | 07/17/2018 | 07/17/2023 | Dimmit | N/2 LOT 3, BLK 111; S/2 LOT 1, BLK 111, TAFT SUBD G | 623 | 24 |
| T0618004-016 | SHEEHAN, WILLIAM N. III | ANADARKO E&P COMPANY LP | 07/17/2018 | 07/17/2023 | Dimmit | N/2 LOT 3, BLK 111; S/2 LOT 1, BLK 111, TAFT SUBD G | 623 | 12 |
| T0619008-006 | SHELBY KUCHLER | ANADARKO E&P COMPANY LP | 08/29/2011 | 08/29/2014 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 423 | 441 |
| T0618007-019 | SHERRI LYNN WEATHEREAD | ANADARKO E&P COMPANY LP | 01/02/2019 | 01/01/2022 | Dimmit | LOT 5, BLK 112, SUBD G, TAFT | 632 | 550 |
| T0618007-051 | SHERRY MEALY | SN EF MAVERICK, LLC | 01/10/2019 | 01/09/2022 | Dimmit | | 632 | 554 |
| T0616003-014 | SHERRY W TAYLOR | ANADARKO E&P ONSHORE LLC | 08/27/2015 | 08/27/2020 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 555 | 425 |
| T0620043-012 | SHIRL D MCCOY | ANADARKO E&P ONSHORE LLC | 04/22/2015 | 04/22/2018 | Dimmit | | 548 | 477 |
| T0620045 | SHIRLEY ANN ORMOND | ANADARKO E&P COMPANY LP | 04/18/2012 | 04/18/2021 | Dimmit | F/T 2374, DENTON | 439 | 691 |
| T0620003-001 | SOUTH SPUR LP | ANADARKO E&P COMPANY LP | 03/06/2006 | 08/01/2018 | Dimmit | | 343 | 325 |
| T0621001-012 | SPURLOCK, REBECCA | SN EF MAVERICK, LLC | 03/20/2018 | 03/20/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | 619 | 51 |
| T0621008 | STANLEY RAY CRAWFORD | ANADARKO E&P ONSHORE LLC | 08/01/2012 | 08/01/2015 | Dimmit | F/T 743, BLK 42 DENTON | 498 | 608 |
| T0617002-004 | STATE OF TEXAS M-110600 | CHESAPEAKE EXPLORATION LLC | 01/28/2010 | 01/28/2013 | Dimmit | | 391<br>513 | 488<br>32 |
| T0616010 | STATE OF TEXAS MF 119522 | SN EF MAVERICK, LLC | 03/01/2018 | 03/01/2021 | La Salle | | 1015 | 452 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0616004 | STATE OF TEXAS MF-107481 ET AL | ANADARKO E&P COMPANY LP | 05/14/2007 | 05/14/2010 | Dimmit | | 336 | 199 |
| T0620004 | STATE OF TEXAS MF-110291 ET AL | ANADARKO E&P COMPANY LP | 03/06/2009 | 03/06/2011 | Dimmit | | 369 | 468 |
| T0620007 | STATE OF TEXAS MF-111277 | ANADARKO E&P COMPANY LP | 07/20/2010 | 07/20/2015 | Dimmit | | 392<br>396 | 363<br>579 |
| T0616006 | STATE OF TEXAS MF-112121 ET AL | ANADARKO E&P COMPANY LP | 09/01/2010 | 09/01/2013 | La Salle | | 530 | 251 |
| T0616009 | STATE OF TEXAS MF-118669 | SN EF MAVERICK, LLC | 03/17/2017 | 03/17/2021 | Dimmit | 124.79 ACRES BEING ALL OF AB&M SURVEY 508, A-1545, DIMMIT COUNTY, TEXAS. | | |
| T0620043-023 | STEPHEN LABONTE | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 04/21/2018 | Dimmit | | 547 | 118 |
| T0620010-007 | STEVE GROTE | ANADARKO E&P COMPANY LP | 07/15/2010 | 07/15/2015 | Dimmit | F/T 2499, DENTON | 392 | 481 |
| T0621017-005 | STEVEN H LEE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 11/01/2017 | Dimmit | F/T 768, BLK 30, DENTON | 546 | 216 |
| T0621016-013 | STEVEN J MEISTER ET AL | ANADARKO E&P ONSHORE LLC | 02/17/2014 | 02/17/2019 | Dimmit | F/T 764, BLK 30, DENTON | 511 | 675 |
| T0616008-045 | STEVEN L RAGLAND | ANADARKO E&P ONSHORE LLC | 07/21/2014 | 07/21/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 531 | 199 |
| T0620037-001 | STEVEN REINBOLT | ANADARKO E&P ONSHORE LLC | 03/09/2015 | 03/09/2023 | Dimmit | F/T 1595, BLK 24, DENTON | 541 | 424 |
| T0620036-005 | STUART BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | 01/07/2016 | Dimmit | SE/4 F/T 2487, BLK 33, DENTON | 462 | 838 |
| T0620039-043 | SUE BISHOP | ANADARKO E&P ONSHORE LLC | 10/20/2014 | 10/20/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 530 | 728 |
| T0621016-006 | SUSAN BATT | ANADARKO E&P ONSHORE LLC | 10/09/2013 | 10/09/2018 | Dimmit | F/T 764, BLK 30, DENTON | 500 | 792 |
| T0620003-004 | SUSAN DANIELS SCHMITZ | ANADARKO E&P ONSHORE LLC | 07/25/2013 | 07/25/2018 | Dimmit | F/T 1038, SECTION 21, DENTON | 500 | 6 |
| T0620006-002 | SUSAN GATLIN KELLY | ANADARKO E&P COMPANY LP | 12/08/2011 | 12/08/2017 | Dimmit | | 429 | 59 |
| T0621002-003 | SUSAN GATLIN KELLY | ANADARKO E&P COMPANY LP | 12/08/2011 | 12/08/2020 | Dimmit | proposed railroad through thc Denton Colony Subdivisior | 429 | 59 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0620050-002 | SUSAN GATLIN KELLY | SN EF MAVERICK, LLC | 12/08/2019 | 12/08/2021 | Dimmit | Block 26 and being part of the right-of-way hundred (100) feet in width reserved for a proposed railroad through the Denton Colony Subdivision | 646 | 636 |
| T0616008-027 | SUSAN L BESANCON | ANADARKO E&P ONSHORE LLC | 07/09/2014 | 07/09/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 519 | 821 |
| T0619008-013 | SUSAN L WODTKE REVOCABLE TRUST AGMT | ANADARKO E&P COMPANY LP | 08/02/2011 | 08/02/2014 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 420 | 221 |
| T0621017-007 | SUSAN LEE SMITH | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 11/01/2017 | Dimmit | F/T 768, BLK 30, DENTON | 546 | 207 |
| T0619008-016 | SUSAN MARIE OLSON | ANADARKO E&P COMPANY LP | 06/01/2011 | 06/01/2014 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 416 | 592 |
| T0618007-041 | SUSAN MILLER | SN EF MAVERICK, LLC | 01/10/2019 | 01/09/2022 | Dimmit | | 629 | 631 |
| T0621014-001 | SUSAN S WAGNER TRUST ET AL | ANADARKO E&P COMPANY LP | 10/26/2012 | 10/26/2015 | Dimmit | F/T 790, SEC 30, DENTON | 459 | 498 |
| T0621003-037 | SUSAN SAUNDERS HALE | ANADARKO E&P ONSHORE LLC | 10/16/2013 | 10/16/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 500 | 798 |
| T0616008-034 | SUSAN SMITH | ANADARKO E&P COMPANY LP | 02/03/2012 | 02/03/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 439 | 710 |
| T0620018-005 | SUSAN T ALLEN | ANADARKO E&P COMPANY LP | 04/17/2012 | 04/17/2015 | Dimmit | F/T 1299 & S/2 F/T 1300, BLK 10, SEC 16, DENTON | 442 | 832 |
| T0621003-052 | SUSANNE PARRISH | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 452 | 806 |
| T0621014-002 | SUZANNE J PACHE | ANADARKO E&P ONSHORE LLC | 01/16/2013 | 01/16/2016 | Dimmit | F/T 790, SEC 30, DENTON | 462 | 418 |
| T0618008 | SWONKE FAMILY TRUST | ANADARKO E&P COMPANY LP | 07/14/2010 | 07/14/2014 | Dimmit | N/2 LOT 1, BLK 104, TAFT | 399 | 715 |
| T0620039-005 | SYLVIA A HAWKINS | ANADARKO E&P ONSHORE LLC | 06/16/2014 | 06/16/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 527 | 28 |
| T0620039-039 | TAMMIE PRACHYL | ANADARKO E&P ONSHORE LLC | 11/06/2014 | 11/06/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 534 | 307 |
| T0621016-016 | TERRIE L WASHBURN | ANADARKO E&P ONSHORE LLC | 12/04/2013 | 12/04/2018 | Dimmit | F/T 764, BLK 30, DENTON | 511 | 681 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0620039-038 | TERRY GRISSO | ANADARKO E&P ONSHORE LLC | 12/04/2014 | 12/04/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 534 | 310 |
| T0620043-021 | TERRY POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 04/21/2018 | Dimmit | | 544 | 99 |
| T0619008-018 | TEXAS LAND AND MINERAL COMPANY LLC | ANADARKO E&P COMPANY LP | 11/20/2012 | 11/20/2015 | Dimmit | 417 ACS, OUT OF BLOCKS 150 & 151, SUBD H, TAFT | 458 | 290 |
| T0616008-006 | THE HARPER FAMILY TRUST | ANADARKO E&P ONSHORE LLC | 01/20/2015 | 01/20/2018 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 538 | 509 |
| T0618003-003 | THE SOUTH TEXAS CHILDRENS HOME | ANADARKO E&P COMPANY LP | 10/25/2005 | 02/22/2020 | Dimmit | | 338 | 626 |
| T0616008-017 | THELMA HOWELL | ANADARKO E&P ONSHORE LLC | 01/25/2014 | 01/25/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 512 | 190 |
| T0620038-005 | THOMAS GUIN | ANADARKO E&P COMPANY LP | 04/18/2012 | 04/18/2021 | Dimmit | F/T 1966, BLK 27, DENTON | 439 | 682 |
| T0621019-005 | THOMAS H DAVIDSON | ANADARKO E&P ONSHORE LLC | 01/05/2015 | 01/05/2020 | Dimmit | F/T 2064, BLK 15, DENTON | 537 | 93 |
| T0621007-031 | THOMAS J DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | 01/14/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 506 | 104 |
| T0621003-049 | THOMAS M ONEILL | ANADARKO E&P COMPANY LP | 09/27/2012 | 09/27/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 455 | 651 |
| T0620027 | THOMAS R BRANUM ET UX | ANADARKO E&P ONSHORE LLC | 04/25/2013 | 04/25/2019 | Dimmit | F/T 1786, SEC 22, DENTON | 473 | 112 |
| T0621016-015 | THOMAS R MEISTER ET AL | ANADARKO E&P ONSHORE LLC | 02/17/2014 | 02/17/2019 | Dimmit | F/T 764, BLK 30, DENTON | 511 | 684 |
| T0616008-051 | THOMAS W HOPPER | ANADARKO E&P ONSHORE LLC | 11/18/2014 | 11/18/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 538 | 792 |
| T0620039-020 | THOMAS W JONES | ANADARKO E&P ONSHORE LLC | 10/28/2014 | 10/28/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 530 | 731 |
| T0616008-054 | TIMOTHY J GREEN | ANADARKO E&P ONSHORE LLC | 04/04/2014 | 04/04/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 515 | 579 |
| T0620032-002 | TIMOTHY W COPPER | ANADARKO E&P COMPANY LP | 10/11/2012 | 10/11/2018 | Dimmit | F/T 1973, SEC 27, DENTON | 457 | 213 |
| T0620039-036 | TOM CLIFTON | ANADARKO E&P ONSHORE LLC | 06/05/2014 | 06/05/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 517 | 825 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0619010-009 | TOM SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | 10/14/2018 | Dimmit | LOT 1, BLK 45, TAFT SUBD F | 399 | 483 |
| T0619016-004 | TRACI W MCDEVITT | ANADARKO E&P COMPANY LP | 05/13/2010 | 05/13/2018 | Dimmit | W/2SE/4SW/4 SEC 37, CARL ABRECHT | 402 | 198 |
| T0616007-001 | TRIPLE B INVESTMENTS LLC | ANADARKO E&P COMPANY LP | 11/26/2010 | 11/25/2016 | Dimmit | | 401 | 548 |
| T0616003-007 | TRUITT GENE LEAKE | ANADARKO E&P ONSHORE LLC | 07/15/2015 | 07/15/2020 | Dimmit | LOT 2 & 7, BLK 4, SUBD A, TAFT CATARINA | 551 | 315 |
| T0621013-002 | TRYON K HUGGINS III | ANADARKO E&P ONSHORE LLC | 05/14/2014 | 05/14/2017 | Dimmit | F/T 761, DENTON | 516 | 272 |
| T0619018-002 | TULLY R CURRIE | ANADARKO E&P COMPANY LP | 04/21/2011 | 04/21/2018 | Dimmit | SE/4NE/4 SEC 37, CARL ALBRECT RE-SURVEY | 409 | 677 |
| T0619016-008 | TYLER J WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | 10/19/2019 | Dimmit | W/2SE/4SW/4 SEC 37, CARL ABRECHT | 431 | 793 |
| T0619001-022 | UNA S HENG | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2015 | Dimmit | LOT 4 & 5, BLK 150 | 461 | 254 |
| T0621001-021 | USHER, RHONDA L | SN EF MAVERICK, LLC | 03/30/2018 | 03/30/2021 | Dimmit | Farm Tract 363 in Block 61 of the Denton Colony Subdivision | | |
| T0619008-040 | VERNEAL ZOGRAN | THE POWELL GROUP | 09/08/2010 | 09/08/2015 | Dimmit | LOT 1 & NORTH 37 ACRES LOT 8, BLK 150 | 395 | 73 |
| T0621003-057 | VICKI ANN SPIEKERMAN | ANADARKO E&P ONSHORE LLC | 05/02/2013 | 05/02/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 478 | 92 |
| T0616008-025 | VICKI L SMITH | ANADARKO E&P ONSHORE LLC | 05/15/2013 | 05/15/2016 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 500 | 316 |
| T0621007-008 | VICKI LOU ROLANDI | ANADARKO E&P ONSHORE LLC | 01/09/2014 | 01/09/2019 | Dimmit | F/T 2042, 2044, BLK 15, DENTON | 506 | 113 |
| T0619016-006 | VICTORIA A WILSON A MINOR | ANADARKO E&P COMPANY LP | 09/19/2011 | 09/19/2019 | Dimmit | W/2SE/4SW/4 SEC 37, CARL ABRECHT | 431 | 801 |
| T0619001-004 | VICTORIA TRADING COMPANY LLC | ANADARKO E&P COMPANY LP | 08/26/2010 | 08/26/2014 | Dimmit | LOT 4 & 5, BLK 150 | 399 | 712 |
| T0616008-030 | VIRGINIA MAE ALEXANDER | ANADARKO E&P ONSHORE LLC | 01/26/2014 | 01/26/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 512 | 193 |
| T0619016-007 | VIRGINIA ORTON HUBBARD | ANADARKO E&P COMPANY LP | 10/19/2011 | 10/19/2019 | Dimmit | W/2SE/4SW/4 SEC 37, CARL ABRECHT | 431 | 809 |
| T0618007-020 | VONNITA ANN LEONARDI | ANADARKO E&P COMPANY LP | 01/02/2019 | 01/01/2022 | Dimmit | LOT 5, BLK 112, SUBD G, TAFT | 629 | 623 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0621003-025 | WALT BARNHILL | ANADARKO E&P ONSHORE LLC | 04/19/2013 | 04/19/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 474 | 276 |
| T0618007-022 | WALTER CHARLES HARRIS | ANADARKO E&P COMPANY LP | 01/02/2019 | 01/01/2022 | Dimmit | LOT 5, BLK 112, SUBD G, TAFT | 629 | 591 |
| T0620043-013 | WANDA DEAN ANDERSON | ANADARKO E&P ONSHORE LLC | 04/30/2015 | 04/30/2018 | Dimmit | | 549 | 470 |
| T0620043-014 | WAYNE MCCOY | ANADARKO E&P ONSHORE LLC | 04/21/2015 | 04/21/2018 | Dimmit | | 550 | 369 |
| T0616008-016 | WEAVER JAMES BARKMAN JR | ANADARKO E&P ONSHORE LLC | 01/21/2014 | 01/21/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 515 | 573 |
| T0620039-007 | WELDON L KNIGHT | ANADARKO E&P ONSHORE LLC | 10/29/2014 | 10/29/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 532 | 751 |
| T0620041-007 | WENDELL RAY BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | 01/01/2018 | Dimmit | F/T 2164, BLK 18, DENTON | 573 | 673 |
| T0620043-017 | WESLEY BLAKE POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | 04/20/2018 | Dimmit | | 544 | 111 |
| T0620039-015 | WESLEY E BANKSTON | ANADARKO E&P ONSHORE LLC | 02/04/2015 | 02/04/2020 | Dimmit | F/T 2332, BLK 31, DENTON | 539 | 360 |
| T0620050-004 | WESLEY G GATLIN III | SN EF MAVERICK, LLC | 12/08/2019 | 12/08/2021 | Dimmit | Block 26 and being part of the right-of-way hundred (100) feet in width reserved for a proposed railroad through the Denton Colony Subdivision | 648 | 530 |
| T0620006-004 | WESLEY GATLIN JR | ANADARKO E&P COMPANY LP | 12/08/2011 | 12/08/2017 | Dimmit | | 429 | 64 |
| T0621002-002 | WESLEY GATLIN JR | ANADARKO E&P COMPANY LP | 12/08/2011 | 12/08/2020 | Dimmit | | 429 | 64 |
| T0622005 | WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | 10/31/2013 | Maverick | | 1067 | 185 |
| T0622006 | WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | 10/31/2013 | Maverick | | 1067 | 185 |
| T0622007 | WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | 06/09/2014 | Maverick | | 1067<br>2509 | 161<br>755 |
| T0620049 | WHITETAIL DIMMIT MINERALS, LLC | SN EF MAVERICK, LLC | 03/04/2019 | 03/04/2022 | Dimmit | | 633 | 678 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0620026 | WHITETAIL RESOURCES LLC | ANADARKO E&P ONSHORE LLC | 03/04/2019 | 03/03/2022 | Dimmit | F/T 2373, BLK 30, DENTON | 465 | 107 |
| T0621009 | WHITETAIL RESOURCES LLC | ANADARKO E&P ONSHORE LLC | 03/13/2014 | 03/13/2019 | Dimmit | F/T 538, SEC 43, DENTON | 465 | 107 |
| T0618005-001 | WILL ALSTON BEINHORN | ANADARKO E&P COMPANY LP | 12/15/2010 | 12/15/2014 | Dimmit | | 403 | 403 |
| T0618010 | WILL ALSTON BEINHORN | ANDARKO E&P COMPANY LP | 12/15/2010 | 12/15/2016 | Dimmit | S/2 LOT 1, BLK 183 TAFT | 403 | 403 |
| T0618014 | WILL ALSTON BEINHORN | ANADARKO E&P COMPANY LP | 12/15/2010 | 06/15/2015 | Dimmit | S/2 LOT 8, BLK 105, TAFT G | 403 | 403 |
| T0620015-003 | WILL MCGARRETT HARPER TRUST | ANADARKO E&P ONSHORE LLC | 03/10/2014 | 03/10/2021 | Dimmit | F/T 1885, 1886, SEC 26, DENTON | 512 | 365 |
| T0618002 | WILLIAM A BEINHORN JR FAMILY LTD | ANADARKO E&P COMPANY LP | 03/06/2006 | 03/06/2011 | Dimmit | | 343 | 690 |
| T0619001-007 | WILLIAM A PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | 08/21/2015 | Dimmit | LOT 4 & 5, BLK 150 | 454 | 667 |
| T0620002-012 | WILLIAM ALLAN RAWLINGS | ANADARKO E&P ONSHORE LLC | 05/14/2015 | 05/14/2021 | Dimmit | F/T 1756-1762 DENTON | 548 | 622 |
| T0621017-006 | WILLIAM B KIEBERGER JR | ANADARKO E&P ONSHORE LLC | 11/01/2014 | 11/01/2017 | Dimmit | F/T 768, BLK 30, DENTON | 546 | 213 |
| T0620010-005 | WILLIAM DAVID STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | 07/15/2015 | Dimmit | F/T 2499, DENTON | 393 | 392 |
| T0619010-006 | WILLIAM DAY SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | 10/14/2018 | Dimmit | LOT 1, BLK 45, TAFT SUBD F | 399 | 691 |
| T0620039-040 | WILLIAM GERALD GUTHRIE JR | ANADARKO E&P ONSHORE LLC | 10/02/2014 | 10/02/2019 | Dimmit | F/T 2332, BLK 31, DENTON | 530 | 737 |
| T0621003-019 | WILLIAM H GARDNER JR | ANADARKO E&P COMPANY LP | 08/16/2012 | 08/16/2015 | Dimmit | F/T 1990, BLK 7, DENTON | 452 | 786 |
| T0620018-004 | WILLIAM KEITH KIMBLE | ANADARKO E&P COMPANY LP | 04/23/2012 | 04/23/2015 | Dimmit | F/T 1299 & S/2 F/T 1300, BLK 10, SEC 16, DENTON | 439 | 632 |
| T0618011 | WILLIAM KENNETH SPARKS ET UX | ANADARKO E&P ONSHORE LLC | 04/03/2013 | 10/03/2018 | Dimmit | N/2 LOT 4, BLK 110 TAFT | 474 | 251 |
| T0616008-018 | WILLIAM MICHAEL PATTERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | 05/15/2017 | Dimmit | LOT 3, BLK 13, TAFT-CATARINA A | 519 | 136 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0621003-011 | WILLIAM NEWTON ROBINSON | ANADARKO E&P ONSHORE LLC | 09/09/2013 | 09/09/2018 | Dimmit | F/T 1990, BLK 7, DENTON | 498 | 548 |
| T0620041-004 | WILLIAM T JACKS SR | ANADARKO E&P ONSHORE LLC | 01/01/2015 | 01/01/2018 | Dimmit | F/T 2164, BLK 18, DENTON | 571 | 726 |
| T0622001-002 | WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | 12/31/2013 | Maverick | | 1041 | 67 |
| T0622002-002 | WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | 12/31/2013 | Maverick | | 1041 | 67 |
| T0622003-002 | WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | 12/31/2013 | Maverick | | 1041 | 67 |
| T0618004-017 | WIRE, CATHY | SN EF MAVERICK, LLC | 07/17/2018 | 07/17/2023 | Dimmit | N/2 LOT 3, BLK 111; S/2 LOT 1, BLK 111, TAFT SUBD G | 623 | 16 |
| T0624001 | WORTHEY PROPERTIES LTD | ST MARY LAND & EXPLORATION COMPANY | 03/01/2009 | 07/31/2015 | Webb | | 2750 | 95 |
| T0620015-004 | YALE SMITH JR | ANADARKO E&P ONSHORE LLC | 11/11/2013 | 11/11/2020 | Dimmit | F/T 1885, 1886, SEC 26, DENTON | 500 | 1 |

**Annex B**
**Wells**

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127338800000 | 4212733880 | BEINHORN RANCH 10H | Producing |
| 42127341130000 | 4212734113 | BEINHORN RANCH 11H | Producing |
| 42127341140000 | 4212734114 | BEINHORN RANCH 12H | Producing |
| 42127342600000 | 4212734260 | BEINHORN RANCH 13H | Producing |
| 42127342590000 | 4212734259 | BEINHORN RANCH 14H | Producing |
| 42127342610000 | 4212734261 | BEINHORN RANCH 15H | Producing |
| 42127349970000 | 4212734997 | BEINHORN RANCH 16H | Producing |
| 42127349980000 | 4212734998 | BEINHORN RANCH 17H | Producing |
| 42127349990000 | 4212734999 | BEINHORN RANCH 18H | Producing |
| 42127343300000 | 4212734330 | BEINHORN RANCH 19H | Producing |
| 42127336240000 | 4212733624 | BEINHORN RANCH 1H | Shut In |
| 42127343280000 | 4212734328 | BEINHORN RANCH 20H | Producing |
| 42127341150000 | 4212734115 | BEINHORN RANCH 21H | Producing |
| 42127343290000 | 4212734329 | BEINHORN RANCH 22H | Producing |
| 42127343830000 | 4212734383 | BEINHORN RANCH 23H | Producing |
| 42127343840000 | 4212734384 | BEINHORN RANCH 24H | Producing |
| 42127343850000 | 4212734385 | BEINHORN RANCH 25H | Producing |
| 42127343860000 | 4212734386 | BEINHORN RANCH 26H | Producing |
| 42127350010000 | 4212735001 | BEINHORN RANCH 27H | Producing |
| 42127350000000 | 4212735000 | BEINHORN RANCH 28H | Producing |
| 42127350180000 | 4212735018 | BEINHORN RANCH 29H | Producing |
| 42127336440000 | 4212733644 | BEINHORN RANCH 2H | Producing |
| 42127350200000 | 4212735020 | BEINHORN RANCH 30H | Producing |
| 42127350190000 | 4212735019 | BEINHORN RANCH 31H | Producing |
| 42127350220000 | 4212735022 | BEINHORN RANCH 32H | Producing |
| 42127350320000 | 4212735032 | BEINHORN RANCH 33H | Producing |
| 42127350330000 | 4212735033 | BEINHORN RANCH 34H | Producing |
| 42127350350000 | 4212735035 | BEINHORN RANCH 35H | Producing |
| 42127350340000 | 4212735034 | BEINHORN RANCH 36H | Producing |
| 42127362140000 | 4212736214 | BEINHORN RANCH 37H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127362190000 | 4212736219 | BEINHORN RANCH 38H | Producing |
| 42127362200000 | 4212736220 | BEINHORN RANCH 39H | Producing |
| 42127336640000 | 4212733664 | BEINHORN RANCH 3H | Producing |
| 42127362210000 | 4212736221 | BEINHORN RANCH 40H | Producing |
| 42127362230000 | 4212736223 | BEINHORN RANCH 41H | Producing |
| 42127362240000 | 4212736224 | BEINHORN RANCH 42H | Producing |
| 42127362250000 | 4212736225 | BEINHORN RANCH 43H | Producing |
| 42127362260000 | 4212736226 | BEINHORN RANCH 44H | Producing |
| 42127336900000 | 4212733690 | BEINHORN RANCH 4H | Producing |
| 42127337600000 | 4212733760 | BEINHORN RANCH 5H | Producing |
| 42127337610000 | 4212733761 | BEINHORN RANCH 6H | Producing |
| 42127338710000 | 4212733871 | BEINHORN RANCH 7H | Producing |
| 42127338720000 | 4212733872 | BEINHORN RANCH 8H | Producing |
| 42127338790000 | 4212733879 | BEINHORN RANCH 9H | Producing |
| 42127362910000 | 4212736291 | BEINHORN RANCH UNIT A 10H | Producing |
| 42127362890000 | 4212736289 | BEINHORN RANCH UNIT A 11H | Producing |
| 42127362940000 | 4212736294 | BEINHORN RANCH UNIT A 12H | Producing |
| 42127362750000 | 4212736275 | BEINHORN RANCH UNIT A 1H | Producing |
| 42127362760000 | 4212736276 | BEINHORN RANCH UNIT A 2H | Producing |
| 42127362770000 | 4212736277 | BEINHORN RANCH UNIT A 3H | Producing |
| 42127362780000 | 4212736278 | BEINHORN RANCH UNIT A 4H | Producing |
| 42127362820000 | 4212736282 | BEINHORN RANCH UNIT A 5H | Producing |
| 42127362860000 | 4212736286 | BEINHORN RANCH UNIT A 6H | Producing |
| 42127362870000 | 4212736287 | BEINHORN RANCH UNIT A 7H | Producing |
| 42127362900000 | 4212736290 | BEINHORN RANCH UNIT A 8H | Producing |
| 42127362880000 | 4212736288 | BEINHORN RANCH UNIT A 9H | Producing |
| 42127337330000 | 4212733733 | BRISCOE CARLA RANCH 10H | Producing |
| 42127337350000 | 4212733735 | BRISCOE CARLA RANCH 11H | Producing |
| 42127337360000 | 4212733736 | BRISCOE CARLA RANCH 12H | Producing |
| 42127338750000 | 4212733875 | BRISCOE CARLA RANCH 13H | Producing |
| 42127376280000 | 4212737628 | BRISCOE CARLA RANCH 13HA | Producing |
| 42127376290000 | 4212737629 | BRISCOE CARLA RANCH 13HB | Surface Casing Only |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127376300000 | 4212737630 | BRISCOE CARLA RANCH 13HC | Producing |
| 42127376310000 | 4212737631 | BRISCOE CARLA RANCH 13HD | Producing |
| 42127376320000 | 4212737632 | BRISCOE CARLA RANCH 13HE | Surface Casing Only |
| 42127376330000 | 4212737633 | BRISCOE CARLA RANCH 13HF | Producing |
| 42127376340000 | 4212737634 | BRISCOE CARLA RANCH 13HG | Producing |
| 42127376350000 | 4212737635 | BRISCOE CARLA RANCH 13HH | Surface Casing Only |
| 42127338760000 | 4212733876 | BRISCOE CARLA RANCH 14H | Producing |
| 42127338740000 | 4212733874 | BRISCOE CARLA RANCH 15H | Producing |
| 42127341330000 | 4212734133 | BRISCOE CARLA RANCH 16H | Producing |
| 42127381310000 | 4212738131 | BRISCOE CARLA RANCH 16HA | Producing |
| 42127381320000 | 4212738132 | BRISCOE CARLA RANCH 16HB | Producing |
| 42127381330000 | 4212738133 | BRISCOE CARLA RANCH 16HC | Producing |
| 42127381340000 | 4212738134 | BRISCOE CARLA RANCH 16HD | Producing |
| 42127341340000 | 4212734134 | BRISCOE CARLA RANCH 17H | Producing |
| 42127341350000 | 4212734135 | BRISCOE CARLA RANCH 18H | Producing |
| 42127382910000 | 4212738291 | BRISCOE CARLA RANCH 18HX | Producing |
| 42127382920000 | 4212738292 | BRISCOE CARLA RANCH 18HY | Producing |
| 42127382930100 | 4212738293 | BRISCOE CARLA RANCH 18HZ | Producing |
| 42127338890000 | 4212733889 | BRISCOE CARLA RANCH 19H | Producing |
| 42127336810000 | 4212733681 | BRISCOE CARLA RANCH 1H | Shut In |
| 42127338900000 | 4212733890 | BRISCOE CARLA RANCH 20H | Producing |
| 42127338910000 | 4212733891 | BRISCOE CARLA RANCH 21H | Producing |
| 42127338850000 | 4212733885 | BRISCOE CARLA RANCH 22H | Producing |
| 42127338930000 | 4212733893 | BRISCOE CARLA RANCH 23H | Producing |
| 42127338940000 | 4212733894 | BRISCOE CARLA RANCH 24H | Producing |
| 42127338950000 | 4212733895 | BRISCOE CARLA RANCH 25H | Producing |
| 42127349480000 | 4212734948 | BRISCOE CARLA RANCH 26H | Producing |
| 42127349490000 | 4212734949 | BRISCOE CARLA RANCH 27H | Producing |
| 42127349690000 | 4212734969 | BRISCOE CARLA RANCH 28H | Producing |
| 42127349590000 | 4212734959 | BRISCOE CARLA RANCH 29H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127336660000 | 4212733666 | BRISCOE CARLA RANCH 2H | Producing |
| 42127349600000 | 4212734960 | BRISCOE CARLA RANCH 30H | Producing |
| 42127349610000 | 4212734961 | BRISCOE CARLA RANCH 31H | Producing |
| 42127349670000 | 4212734967 | BRISCOE CARLA RANCH 32H | Shut In |
| 42127349620000 | 4212734962 | BRISCOE CARLA RANCH 33H | Shut In |
| 42127349630000 | 4212734963 | BRISCOE CARLA RANCH 34H | Shut In |
| 42127337050000 | 4212733705 | BRISCOE CARLA RANCH 3H | Shut In |
| 42127337060000 | 4212733706 | BRISCOE CARLA RANCH 4H | Producing |
| 42127349460000 | 4212734946 | BRISCOE CARLA RANCH 5H | Producing |
| 42127349470000 | 4212734947 | BRISCOE CARLA RANCH 6H | Producing |
| 42127338550000 | 4212733855 | BRISCOE CARLA RANCH 7H | Producing |
| 42127338560000 | 4212733856 | BRISCOE CARLA RANCH 8H | Producing |
| 42127338570000 | 4212733857 | BRISCOE CARLA RANCH 9H | Producing |
| 42127375250000 | 4212737525 | BRISCOE CARLA RANCH UNIT A 01HW | Producing |
| 42127375260000 | 4212737526 | BRISCOE CARLA RANCH UNIT A 01HX | Shut In |
| 42127375280000 | 4212737528 | BRISCOE CARLA RANCH UNIT A 01HY | Producing |
| 42127375270000 | 4212737527 | BRISCOE CARLA RANCH UNIT A 01HZ | Producing |
| 42127364450000 | 4212736445 | BRISCOE CARLA RANCH UNIT A 1H | Producing |
| 42127364460000 | 4212736446 | BRISCOE CARLA RANCH UNIT A 2H | Producing |
| 42127364470000 | 4212736447 | BRISCOE CARLA RANCH UNIT A 3H | Producing |
| 42127364500000 | 4212736450 | BRISCOE CARLA RANCH UNIT A 4H | Producing |
| 42127364490000 | 4212736449 | BRISCOE CARLA RANCH UNIT A 5H | Producing |
| 42127375400000 | 4212737540 | BRISCOE CARLA RANCH UNIT B 01HA | Producing |
| 42127375410000 | 4212737541 | BRISCOE CARLA RANCH UNIT B 01HB | Producing |
| 42127375430000 | 4212737543 | BRISCOE CARLA RANCH UNIT B 01HC | Producing |
| 42127375460000 | 4212737546 | BRISCOE CARLA RANCH UNIT B 02HA | Producing |
| 42127375470000 | 4212737547 | BRISCOE CARLA RANCH UNIT B 02HB | Producing |
| 42127375480000 | 4212737548 | BRISCOE CARLA RANCH UNIT B 02HC | Producing |
| 42127364640000 | 4212736464 | BRISCOE CARLA RANCH UNIT B 1H | Producing |
| 42127364650000 | 4212736465 | BRISCOE CARLA RANCH UNIT B 2H | Producing |
| 42127364660000 | 4212736466 | BRISCOE CARLA RANCH UNIT B 3H | Shut In |
| 42127364680000 | 4212736468 | BRISCOE CARLA RANCH UNIT B 4H | Producing |
| 42127364670000 | 4212736467 | BRISCOE CARLA RANCH UNIT B 5H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127364690000 | 4212736469 | BRISCOE CARLA RANCH UNIT B 6H | Producing |
| 42127364700000 | 4212736470 | BRISCOE CARLA RANCH UNIT B 7H | Producing |
| 42127359230000 | 4212735923 | BRISCOE CATARINA N UNIT A 10H | Producing |
| 42127359300000 | 4212735930 | BRISCOE CATARINA N UNIT A 1H | Producing |
| 42127359310000 | 4212735931 | BRISCOE CATARINA N UNIT A 2H | Shut In |
| 42127359320000 | 4212735932 | BRISCOE CATARINA N UNIT A 3H | Producing |
| 42127359330000 | 4212735933 | BRISCOE CATARINA N UNIT A 4H | Shut In |
| 42127359340000 | 4212735934 | BRISCOE CATARINA N UNIT A 5H | Producing |
| 42127359190000 | 4212735919 | BRISCOE CATARINA N UNIT A 6H | Shut In |
| 42127359200000 | 4212735920 | BRISCOE CATARINA N UNIT A 7H | Producing |
| 42127359210000 | 4212735921 | BRISCOE CATARINA N UNIT A 8H | Shut In |
| 42127359220000 | 4212735922 | BRISCOE CATARINA N UNIT A 9H | Producing |
| 42127367320000 | 4212736732 | BRISCOE CATARINA NORTH 100H | Producing |
| 42127367330000 | 4212736733 | BRISCOE CATARINA NORTH 101H | Producing |
| 42127367340000 | 4212736734 | BRISCOE CATARINA NORTH 102H | Producing |
| 42127367350000 | 4212736735 | BRISCOE CATARINA NORTH 103H | Producing |
| 42127368190000 | 4212736819 | BRISCOE CATARINA NORTH 104H | Producing |
| 42127368200000 | 4212736820 | BRISCOE CATARINA NORTH 105H | Producing |
| 42127368100000 | 4212736810 | BRISCOE CATARINA NORTH 106H | Producing |
| 42127368090000 | 4212736809 | BRISCOE CATARINA NORTH 107H | Producing |
| 42127368110000 | 4212736811 | BRISCOE CATARINA NORTH 108H | Producing |
| 42127368120000 | 4212736812 | BRISCOE CATARINA NORTH 109H | Producing |
| 42127339300000 | 4212733930 | BRISCOE CATARINA NORTH 10H | Producing |
| 42127368130000 | 4212736813 | BRISCOE CATARINA NORTH 110H | Producing |
| 42127368140000 | 4212736814 | BRISCOE CATARINA NORTH 111H | Producing |
| 42127368150000 | 4212736815 | BRISCOE CATARINA NORTH 112H | Producing |
| 42127368160000 | 4212736816 | BRISCOE CATARINA NORTH 113H | Producing |
| 42127368170000 | 4212736817 | BRISCOE CATARINA NORTH 114H | Producing |
| 42127368180000 | 4212736818 | BRISCOE CATARINA NORTH 115H | Producing |
| 42127368210000 | 4212736821 | BRISCOE CATARINA NORTH 116H | Producing |
| 42127368220000 | 4212736822 | BRISCOE CATARINA NORTH 117H | Producing |
| 42127368230000 | 4212736823 | BRISCOE CATARINA NORTH 118H | Producing |
| 42127368260000 | 4212736826 | BRISCOE CATARINA NORTH 119H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127339320000 | 4212733932 | BRISCOE CATARINA NORTH 11H | Producing |
| 42127368280000 | 4212736828 | BRISCOE CATARINA NORTH 120H | Producing |
| 42127368270000 | 4212736827 | BRISCOE CATARINA NORTH 121H | Producing |
| 42127368290000 | 4212736829 | BRISCOE CATARINA NORTH 122H | Producing |
| 42127368300000 | 4212736830 | BRISCOE CATARINA NORTH 123H | Producing |
| 42127368310000 | 4212736831 | BRISCOE CATARINA NORTH 124H | Producing |
| 42127368320000 | 4212736832 | BRISCOE CATARINA NORTH 125H | Producing |
| 42127368330000 | 4212736833 | BRISCOE CATARINA NORTH 126H | Producing |
| 42127368340000 | 4212736834 | BRISCOE CATARINA NORTH 127H | Producing |
| 42127368620000 | 4212736862 | BRISCOE CATARINA NORTH 128H | Shut In |
| 42127368630000 | 4212736863 | BRISCOE CATARINA NORTH 129H | Producing |
| 42127339310000 | 4212733931 | BRISCOE CATARINA NORTH 12H | Producing |
| 42127368640000 | 4212736864 | BRISCOE CATARINA NORTH 130H | Producing |
| 42127368650000 | 4212736865 | BRISCOE CATARINA NORTH 131H | Producing |
| 42127368680000 | 4212736868 | BRISCOE CATARINA NORTH 132H | Producing |
| 42127368690000 | 4212736869 | BRISCOE CATARINA NORTH 133H | Producing |
| 42127368700000 | 4212736870 | BRISCOE CATARINA NORTH 134H | Producing |
| 42127368660000 | 4212736866 | BRISCOE CATARINA NORTH 135H | Producing |
| 42127368670000 | 4212736867 | BRISCOE CATARINA NORTH 136H | Producing |
| 42127339370000 | 4212733937 | BRISCOE CATARINA NORTH 13H | Producing |
| 42127339380000 | 4212733938 | BRISCOE CATARINA NORTH 14H | Producing |
| 42127339390000 | 4212733939 | BRISCOE CATARINA NORTH 15H | Producing |
| 42127339470000 | 4212733947 | BRISCOE CATARINA NORTH 16H | Producing |
| 42127339480000 | 4212733948 | BRISCOE CATARINA NORTH 17H | Producing |
| 42127339490000 | 4212733949 | BRISCOE CATARINA NORTH 18H | Producing |
| 42127350630000 | 4212735063 | BRISCOE CATARINA NORTH 19H | Producing |
| 42127336870000 | 4212733687 | BRISCOE CATARINA NORTH 1H | Producing |
| 42127341550000 | 4212734155 | BRISCOE CATARINA NORTH 20H | Producing |
| 42127341560000 | 4212734156 | BRISCOE CATARINA NORTH 21H | Producing |
| 42127341570000 | 4212734157 | BRISCOE CATARINA NORTH 22H | Producing |
| 42127341280000 | 4212734128 | BRISCOE CATARINA NORTH 23H | Producing |
| 42127341290000 | 4212734129 | BRISCOE CATARINA NORTH 24H | Producing |
| 42127341300000 | 4212734130 | BRISCOE CATARINA NORTH 25H | Shut In |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127341740000 | 4212734174 | BRISCOE CATARINA NORTH 26H | Producing |
| 42127341750000 | 4212734175 | BRISCOE CATARINA NORTH 27H | Producing |
| 42127341760000 | 4212734176 | BRISCOE CATARINA NORTH 28H | Producing |
| 42127342060000 | 4212734206 | BRISCOE CATARINA NORTH 29H | Producing |
| 42127339950000 | 4212733995 | BRISCOE CATARINA NORTH 2H | Producing |
| 42127342080000 | 4212734208 | BRISCOE CATARINA NORTH 30H | Producing |
| 42127342090000 | 4212734209 | BRISCOE CATARINA NORTH 31H | Producing |
| 42127381240000 | 4212738124 | BRISCOE CATARINA NORTH 31HB | Producing |
| 42127381250000 | 4212738125 | BRISCOE CATARINA NORTH 31HC | Producing |
| 42127381260000 | 4212738126 | BRISCOE CATARINA NORTH 31HD | Producing |
| 42127381270000 | 4212738127 | BRISCOE CATARINA NORTH 31HE | Producing |
| 42127350640000 | 4212735064 | BRISCOE CATARINA NORTH 32H | Producing |
| 42127350700000 | 4212735070 | BRISCOE CATARINA NORTH 33H | Producing |
| 42127350660000 | 4212735066 | BRISCOE CATARINA NORTH 34H | Producing |
| 42127382470000 | 4212738247 | BRISCOE CATARINA NORTH 34HV | Producing |
| 42127382480000 | 4212738248 | BRISCOE CATARINA NORTH 34HW | Producing |
| 42127382490000 | 4212738249 | BRISCOE CATARINA NORTH 34HX | Producing |
| 42127382500000 | 4212738250 | BRISCOE CATARINA NORTH 34HY | Producing |
| 42127382510000 | 4212738251 | BRISCOE CATARINA NORTH 34HZ | Producing |
| 42127342210000 | 4212734221 | BRISCOE CATARINA NORTH 35H | Producing |
| 42127342220000 | 4212734222 | BRISCOE CATARINA NORTH 36H | Producing |
| 42127342230000 | 4212734223 | BRISCOE CATARINA NORTH 37H | Producing |
| 42127342240100 | 4212734224 | BRISCOE CATARINA NORTH 38H | Temporarily Abandoned |
| 42127342260000 | 4212734226 | BRISCOE CATARINA NORTH 39H | Producing |
| 42127340010100 | 4212734001 | BRISCOE CATARINA NORTH 3H | Producing |
| 42127342280000 | 4212734228 | BRISCOE CATARINA NORTH 40H | Producing |
| 42127342290000 | 4212734229 | BRISCOE CATARINA NORTH 41H | Producing |
| 42127342300000 | 4212734230 | BRISCOE CATARINA NORTH 42H | Producing |
| 42127342310000 | 4212734231 | BRISCOE CATARINA NORTH 43H | Producing |
| 42127343430000 | 4212734343 | BRISCOE CATARINA NORTH 44H | Producing |
| 42127343440000 | 4212734344 | BRISCOE CATARINA NORTH 45H | Producing |
| 42127343750000 | 4212734375 | BRISCOE CATARINA NORTH 46H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127343760000 | 4212734376 | BRISCOE CATARINA NORTH 47H | Producing |
| 42127343770000 | 4212734377 | BRISCOE CATARINA NORTH 48H | Producing |
| 42127343780000 | 4212734378 | BRISCOE CATARINA NORTH 49H | Producing |
| 42127338040000 | 4212733804 | BRISCOE CATARINA NORTH 4H | Producing |
| 42127345630000 | 4212734563 | BRISCOE CATARINA NORTH 50H | Surface Casing Only |
| 42127345640000 | 4212734564 | BRISCOE CATARINA NORTH 51H | Surface Casing Only |
| 42127345650000 | 4212734565 | BRISCOE CATARINA NORTH 52H | Surface Casing Only |
| 42127345660000 | 4212734566 | BRISCOE CATARINA NORTH 53H | Surface Casing Only |
| 42127345670000 | 4212734567 | BRISCOE CATARINA NORTH 54H | Surface Casing Only |
| 42127345680000 | 4212734568 | BRISCOE CATARINA NORTH 55H | Surface Casing Only |
| 42127345780000 | 4212734578 | BRISCOE CATARINA NORTH 56H | Producing |
| 42127345790000 | 4212734579 | BRISCOE CATARINA NORTH 57H | Producing |
| 42127345800000 | 4212734580 | BRISCOE CATARINA NORTH 58H | Producing |
| 42127345810000 | 4212734581 | BRISCOE CATARINA NORTH 59H | Shut In |
| 42127338050000 | 4212733805 | BRISCOE CATARINA NORTH 5H | Producing |
| 42127345820000 | 4212734582 | BRISCOE CATARINA NORTH 60H | Producing |
| 42127345830100 | 4212734583 | BRISCOE CATARINA NORTH 61H | Producing |
| 42127348660000 | 4212734866 | BRISCOE CATARINA NORTH 62H | Producing |
| 42127348690000 | 4212734869 | BRISCOE CATARINA NORTH 63H | Producing |
| 42127348700000 | 4212734870 | BRISCOE CATARINA NORTH 64H | Producing |
| 42127348710000 | 4212734871 | BRISCOE CATARINA NORTH 65H | Producing |
| 42127348740000 | 4212734874 | BRISCOE CATARINA NORTH 66H | Producing |
| 42127348750000 | 4212734875 | BRISCOE CATARINA NORTH 67H | Shut In |
| 42127348760000 | 4212734876 | BRISCOE CATARINA NORTH 68H | Producing |
| 42127348910000 | 4212734891 | BRISCOE CATARINA NORTH 69H | Shut In |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127338060000 | 4212733806 | BRISCOE CATARINA NORTH 6H | Producing |
| 42127348900000 | 4212734890 | BRISCOE CATARINA NORTH 70H | Producing |
| 42127348940000 | 4212734894 | BRISCOE CATARINA NORTH 71H | Producing |
| 42127349360000 | 4212734936 | BRISCOE CATARINA NORTH 72H | Producing |
| 42127349300000 | 4212734930 | BRISCOE CATARINA NORTH 73H | Producing |
| 42127349320000 | 4212734932 | BRISCOE CATARINA NORTH 74H | Producing |
| 42127349330000 | 4212734933 | BRISCOE CATARINA NORTH 75H | Producing |
| 42127351590000 | 4212735159 | BRISCOE CATARINA NORTH 76H | Producing |
| 42127351680000 | 4212735168 | BRISCOE CATARINA NORTH 77H | Producing |
| 42127351690000 | 4212735169 | BRISCOE CATARINA NORTH 78H | Producing |
| 42127351700000 | 4212735170 | BRISCOE CATARINA NORTH 79H | Producing |
| 42127338250000 | 4212733825 | BRISCOE CATARINA NORTH 7H | Producing |
| 42127351710000 | 4212735171 | BRISCOE CATARINA NORTH 80H | Producing |
| 42127351720000 | 4212735172 | BRISCOE CATARINA NORTH 81H | Producing |
| 42127351730000 | 4212735173 | BRISCOE CATARINA NORTH 82H | Producing |
| 42127351740000 | 4212735174 | BRISCOE CATARINA NORTH 83H | Producing |
| 42127358160100 | 4212735816 | BRISCOE CATARINA NORTH 84H | Shut In |
| 42127358170000 | 4212735817 | BRISCOE CATARINA NORTH 85H | Producing |
| 42127358180000 | 4212735818 | BRISCOE CATARINA NORTH 86H | Producing |
| 42127358190200 | 4212735819 | BRISCOE CATARINA NORTH 87H | Producing |
| 42127358200000 | 4212735820 | BRISCOE CATARINA NORTH 88H | Shut In |
| 42127358210000 | 4212735821 | BRISCOE CATARINA NORTH 89H | Producing |
| 42127338260000 | 4212733826 | BRISCOE CATARINA NORTH 8H | Producing |
| 42127367220000 | 4212736722 | BRISCOE CATARINA NORTH 90H | Producing |
| 42127367230000 | 4212736723 | BRISCOE CATARINA NORTH 91H | Shut In |
| 42127367240000 | 4212736724 | BRISCOE CATARINA NORTH 92H | Shut In |
| 42127367250000 | 4212736725 | BRISCOE CATARINA NORTH 93H | Shut In |
| 42127367260000 | 4212736726 | BRISCOE CATARINA NORTH 94H | Shut In |
| 42127367270000 | 4212736727 | BRISCOE CATARINA NORTH 95H | Producing |
| 42127367280000 | 4212736728 | BRISCOE CATARINA NORTH 96H | Shut In |
| 42127367290000 | 4212736729 | BRISCOE CATARINA NORTH 97H | Producing |
| 42127367300000 | 4212736730 | BRISCOE CATARINA NORTH 98H | Producing |
| 42127367310000 | 4212736731 | BRISCOE CATARINA NORTH 99H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127338290000 | 4212733829 | BRISCOE CATARINA NORTH 9H | Producing |
| 42127354300000 | 4212735430 | BRISCOE CATARINA RANCH 100H | Producing |
| 42127354310000 | 4212735431 | BRISCOE CATARINA RANCH 101H | Producing |
| 42127354710000 | 4212735471 | BRISCOE CATARINA RANCH 102H | Producing |
| 42127354720000 | 4212735472 | BRISCOE CATARINA RANCH 103H | Producing |
| 42127354730000 | 4212735473 | BRISCOE CATARINA RANCH 104H | Producing |
| 42127354740000 | 4212735474 | BRISCOE CATARINA RANCH 105H | Producing |
| 42127354750000 | 4212735475 | BRISCOE CATARINA RANCH 106H | Producing |
| 42127354760000 | 4212735476 | BRISCOE CATARINA RANCH 107H | Producing |
| 42127351990000 | 4212735199 | BRISCOE CATARINA RANCH 108H | Producing |
| 42127336770000 | 4212733677 | BRISCOE CATARINA RANCH 10H | Producing |
| 42127343630000 | 4212734363 | BRISCOE CATARINA RANCH 11H | Producing |
| 42127343640000 | 4212734364 | BRISCOE CATARINA RANCH 12H | Producing |
| 42127336800000 | 4212733680 | BRISCOE CATARINA RANCH 13H | Producing |
| 42127343650000 | 4212734365 | BRISCOE CATARINA RANCH 14H | Producing |
| 42127343660000 | 4212734366 | BRISCOE CATARINA RANCH 15H | Shut In |
| 42127337900000 | 4212733790 | BRISCOE CATARINA RANCH 16H | Producing |
| 42127337910000 | 4212733791 | BRISCOE CATARINA RANCH 17H | Producing |
| 42127337920000 | 4212733792 | BRISCOE CATARINA RANCH 18H | Producing |
| 42127337800000 | 4212733780 | BRISCOE CATARINA RANCH 19H | Producing |
| 42127333980100 | 4212733398 | BRISCOE CATARINA RANCH 1H | Producing |
| 42127337810000 | 4212733781 | BRISCOE CATARINA RANCH 20H | Producing |
| 42127337820000 | 4212733782 | BRISCOE CATARINA RANCH 21H | Producing |
| 42127343150000 | 4212734315 | BRISCOE CATARINA RANCH 22H | Producing |
| 42127343160000 | 4212734316 | BRISCOE CATARINA RANCH 23H | Producing |
| 42127343170000 | 4212734317 | BRISCOE CATARINA RANCH 24H | Producing |
| 42127343180000 | 4212734318 | BRISCOE CATARINA RANCH 25H | Producing |
| 42127343190000 | 4212734319 | BRISCOE CATARINA RANCH 26H | Producing |
| 42127343200000 | 4212734320 | BRISCOE CATARINA RANCH 27H | Producing |
| 42127343670000 | 4212734367 | BRISCOE CATARINA RANCH 28H | Producing |
| 42127343680000 | 4212734368 | BRISCOE CATARINA RANCH 29H | Producing |
| 42127336120000 | 4212733612 | BRISCOE CATARINA RANCH 2H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127341540000 | 4212734154 | BRISCOE CATARINA RANCH 30H | Plugged and Abandoned |
| 42127343880000 | 4212734388 | BRISCOE CATARINA RANCH 31H | Producing |
| 42127343890000 | 4212734389 | BRISCOE CATARINA RANCH 32H | Producing |
| 42127343900000 | 4212734390 | BRISCOE CATARINA RANCH 33H | Producing |
| 42127344320000 | 4212734432 | BRISCOE CATARINA RANCH 34H | Producing |
| 42127344330000 | 4212734433 | BRISCOE CATARINA RANCH 35H | Producing |
| 42127344360000 | 4212734436 | BRISCOE CATARINA RANCH 36H | Producing |
| 42127344340000 | 4212734434 | BRISCOE CATARINA RANCH 37H | Producing |
| 42127344390000 | 4212734439 | BRISCOE CATARINA RANCH 38H | Producing |
| 42127344400000 | 4212734440 | BRISCOE CATARINA RANCH 39H | Producing |
| 42127336460000 | 4212733646 | BRISCOE CATARINA RANCH 3H | Producing |
| 42127344410000 | 4212734441 | BRISCOE CATARINA RANCH 40H | Producing |
| 42127344430000 | 4212734443 | BRISCOE CATARINA RANCH 41H | Producing |
| 42127344420000 | 4212734442 | BRISCOE CATARINA RANCH 42H | Producing |
| 42127344440000 | 4212734444 | BRISCOE CATARINA RANCH 43H | Producing |
| 42127344460000 | 4212734446 | BRISCOE CATARINA RANCH 44H | Producing |
| 42127344480000 | 4212734448 | BRISCOE CATARINA RANCH 45H | Producing |
| 42127347540000 | 4212734754 | BRISCOE CATARINA RANCH 46H | Producing |
| 42127347550000 | 4212734755 | BRISCOE CATARINA RANCH 47H | Producing |
| 42127347560000 | 4212734756 | BRISCOE CATARINA RANCH 48H | Producing |
| 42127347570000 | 4212734757 | BRISCOE CATARINA RANCH 49H | Producing |
| 42127336840000 | 4212733684 | BRISCOE CATARINA RANCH 4H | Producing |
| 42127347580000 | 4212734758 | BRISCOE CATARINA RANCH 50H | Producing |
| 42127347740000 | 4212734774 | BRISCOE CATARINA RANCH 51H | Producing |
| 42127347750000 | 4212734775 | BRISCOE CATARINA RANCH 52H | Producing |
| 42127347780000 | 4212734778 | BRISCOE CATARINA RANCH 53H | Producing |
| 42127347770000 | 4212734777 | BRISCOE CATARINA RANCH 54H | Producing |
| 42127347760000 | 4212734776 | BRISCOE CATARINA RANCH 55H | Producing |
| 42127352140000 | 4212735214 | BRISCOE CATARINA RANCH 56H | Producing |
| 42127352150000 | 4212735215 | BRISCOE CATARINA RANCH 57H | Producing |
| 42127352160000 | 4212735216 | BRISCOE CATARINA RANCH 58H | Producing |
| 42127351880000 | 4212735188 | BRISCOE CATARINA RANCH 59H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127352920000 | 4212735292 | BRISCOE CATARINA RANCH 5H | Producing |
| 42127351900000 | 4212735190 | BRISCOE CATARINA RANCH 60H | Producing |
| 42127351840000 | 4212735184 | BRISCOE CATARINA RANCH 61H | Producing |
| 42127351830000 | 4212735183 | BRISCOE CATARINA RANCH 62H | Producing |
| 42127351850000 | 4212735185 | BRISCOE CATARINA RANCH 63H | Producing |
| 42127351860000 | 4212735186 | BRISCOE CATARINA RANCH 64H | Producing |
| 42127351930000 | 4212735193 | BRISCOE CATARINA RANCH 65H | Producing |
| 42127351940000 | 4212735194 | BRISCOE CATARINA RANCH 66H | Producing |
| 42127351950000 | 4212735195 | BRISCOE CATARINA RANCH 67H | Producing |
| 42127351960000 | 4212735196 | BRISCOE CATARINA RANCH 68H | Producing |
| 42127351970000 | 4212735197 | BRISCOE CATARINA RANCH 69H | Producing |
| 42127337490000 | 4212733749 | BRISCOE CATARINA RANCH 6H | Producing |
| 42127351980000 | 4212735198 | BRISCOE CATARINA RANCH 70H | Producing |
| 42127352170000 | 4212735217 | BRISCOE CATARINA RANCH 71H | Producing |
| 42127352180000 | 4212735218 | BRISCOE CATARINA RANCH 72H | Producing |
| 42127352190000 | 4212735219 | BRISCOE CATARINA RANCH 73H | Producing |
| 42127352930000 | 4212735293 | BRISCOE CATARINA RANCH 74H | Producing |
| 42127352960000 | 4212735296 | BRISCOE CATARINA RANCH 75H | Producing |
| 42127352970000 | 4212735297 | BRISCOE CATARINA RANCH 76H | Producing |
| 42127352980000 | 4212735298 | BRISCOE CATARINA RANCH 77H | Producing |
| 42127352990000 | 4212735299 | BRISCOE CATARINA RANCH 78H | Producing |
| 42127353000000 | 4212735300 | BRISCOE CATARINA RANCH 79H | Producing |
| 42127337230000 | 4212733723 | BRISCOE CATARINA RANCH 7H | Producing |
| 42127353010000 | 4212735301 | BRISCOE CATARINA RANCH 80H | Producing |
| 42127353020000 | 4212735302 | BRISCOE CATARINA RANCH 81H | Producing |
| 42127353030000 | 4212735303 | BRISCOE CATARINA RANCH 82H | Producing |
| 42127353040000 | 4212735304 | BRISCOE CATARINA RANCH 83H | Producing |
| 42127353050000 | 4212735305 | BRISCOE CATARINA RANCH 84H | Producing |
| 42127353310000 | 4212735331 | BRISCOE CATARINA RANCH 85H | Producing |
| 42127353320000 | 4212735332 | BRISCOE CATARINA RANCH 86H | Producing |
| 42127353300000 | 4212735330 | BRISCOE CATARINA RANCH 87H | Producing |
| 42127353450000 | 4212735345 | BRISCOE CATARINA RANCH 88H | Producing |
| 42127353460000 | 4212735346 | BRISCOE CATARINA RANCH 89H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127337240000 | 4212733724 | BRISCOE CATARINA RANCH 8H | Producing |
| 42127353400000 | 4212735340 | BRISCOE CATARINA RANCH 90H | Producing |
| 42127353410000 | 4212735341 | BRISCOE CATARINA RANCH 91H | Producing |
| 42127353420000 | 4212735342 | BRISCOE CATARINA RANCH 92H | Producing |
| 42127353430000 | 4212735343 | BRISCOE CATARINA RANCH 93H | Producing |
| 42127353440000 | 4212735344 | BRISCOE CATARINA RANCH 94H | Producing |
| 42127354250000 | 4212735425 | BRISCOE CATARINA RANCH 95H | Producing |
| 42127354270000 | 4212735427 | BRISCOE CATARINA RANCH 96H | Producing |
| 42127354260000 | 4212735426 | BRISCOE CATARINA RANCH 97H | Producing |
| 42127354280000 | 4212735428 | BRISCOE CATARINA RANCH 98H | Producing |
| 42127354290000 | 4212735429 | BRISCOE CATARINA RANCH 99H | Producing |
| 42127336740000 | 4212733674 | BRISCOE CATARINA RANCH 9H | Producing |
| 42127377230000 | 4212737723 | BRISCOE CATARINA RANCH UNIT 28HV | Producing |
| 42127377240000 | 4212737724 | BRISCOE CATARINA RANCH UNIT 28HW | Producing |
| 42127377250000 | 4212737725 | BRISCOE CATARINA RANCH UNIT 28HX | Producing |
| 42127377270000 | 4212737727 | BRISCOE CATARINA RANCH UNIT 28HY | Producing |
| 42127377280000 | 4212737728 | BRISCOE CATARINA RANCH UNIT 28HZ | Producing |
| 42127375320000 | 4212737532 | BRISCOE CATARINA SOUTH 03P | Pilot Well |
| 42127344550000 | 4212734455 | BRISCOE CATARINA SOUTH 10H | Producing |
| 42127344560000 | 4212734456 | BRISCOE CATARINA SOUTH 11H | Producing |
| 42127344570000 | 4212734457 | BRISCOE CATARINA SOUTH 12H | Producing |
| 42127344590000 | 4212734459 | BRISCOE CATARINA SOUTH 13H | Producing |
| 42127344580000 | 4212734458 | BRISCOE CATARINA SOUTH 14H | Producing |
| 42127344600100 | 4212734460 | BRISCOE CATARINA SOUTH 15H | Producing |
| 42127353120000 | 4212735312 | BRISCOE CATARINA SOUTH 16H | Producing |
| 42127353130000 | 4212735313 | BRISCOE CATARINA SOUTH 17H | Producing |
| 42127353140000 | 4212735314 | BRISCOE CATARINA SOUTH 18H | Producing |
| 42127353160000 | 4212735316 | BRISCOE CATARINA SOUTH 19H | Producing |
| 42127337830000 | 4212733783 | BRISCOE CATARINA SOUTH 1H | Producing |
| 42127353220000 | 4212735322 | BRISCOE CATARINA SOUTH 20H | Producing |
| 42127353230000 | 4212735323 | BRISCOE CATARINA SOUTH 21H | Producing |
| 42127353240000 | 4212735324 | BRISCOE CATARINA SOUTH 22H | Producing |
| 42127374860000 | 4212737486 | BRISCOE CATARINA SOUTH 22HS | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127374870000 | 4212737487 | BRISCOE CATARINA SOUTH 22HT | Producing |
| 42127374930000 | 4212737493 | BRISCOE CATARINA SOUTH 22HU | Producing |
| 42127374940000 | 4212737494 | BRISCOE CATARINA SOUTH 22HV | Producing |
| 42127374950000 | 4212737495 | BRISCOE CATARINA SOUTH 22HW | Producing |
| 42127374960000 | 4212737496 | BRISCOE CATARINA SOUTH 22HX | Producing |
| 42127374970000 | 4212737497 | BRISCOE CATARINA SOUTH 22HY | Producing |
| 42127374980000 | 4212737498 | BRISCOE CATARINA SOUTH 22HZ | Producing |
| 42127353250000 | 4212735325 | BRISCOE CATARINA SOUTH 23H | Producing |
| 42127375150000 | 4212737515 | BRISCOE CATARINA SOUTH 23HR | Producing |
| 42127375170000 | 4212737517 | BRISCOE CATARINA SOUTH 23HS | Producing |
| 42127375180000 | 4212737518 | BRISCOE CATARINA SOUTH 23HT | Producing |
| 42127375190000 | 4212737519 | BRISCOE CATARINA SOUTH 23HU | Producing |
| 42127375200000 | 4212737520 | BRISCOE CATARINA SOUTH 23HV | Producing |
| 42127375210000 | 4212737521 | BRISCOE CATARINA SOUTH 23HW | Producing |
| 42127375220000 | 4212737522 | BRISCOE CATARINA SOUTH 23HX | Producing |
| 42127375230000 | 4212737523 | BRISCOE CATARINA SOUTH 23HY | Producing |
| 42127375240000 | 4212737524 | BRISCOE CATARINA SOUTH 23HZ | Producing |
| 42127353620000 | 4212735362 | BRISCOE CATARINA SOUTH 24H | Producing |
| 42127353630000 | 4212735363 | BRISCOE CATARINA SOUTH 25H | Producing |
| 42127353640000 | 4212735364 | BRISCOE CATARINA SOUTH 26H | Producing |
| 42127381530000 | 4212738153 | BRISCOE CATARINA SOUTH 26HX | Producing |
| 42127381550000 | 4212738155 | BRISCOE CATARINA SOUTH 26HY | Producing |
| 42127381560000 | 4212738156 | BRISCOE CATARINA SOUTH 26HZ | Producing |
| 42127353650000 | 4212735365 | BRISCOE CATARINA SOUTH 27H | Producing |
| 42127354590000 | 4212735459 | BRISCOE CATARINA SOUTH 28H | Producing |
| 42127355150000 | 4212735515 | BRISCOE CATARINA SOUTH 29H | Producing |
| 42127382760000 | 4212738276 | BRISCOE CATARINA SOUTH 29HA | Producing |
| 42127382770000 | 4212738277 | BRISCOE CATARINA SOUTH 29HB | Producing |
| 42127382780000 | 4212738278 | BRISCOE CATARINA SOUTH 29HC | Producing |
| 42127337840000 | 4212733784 | BRISCOE CATARINA SOUTH 2H | Producing |
| 42127354600000 | 4212735460 | BRISCOE CATARINA SOUTH 30H | Producing |
| 42127354610000 | 4212735461 | BRISCOE CATARINA SOUTH 31H | Producing |
| 42127354630000 | 4212735463 | BRISCOE CATARINA SOUTH 32H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127354620000 | 4212735462 | BRISCOE CATARINA SOUTH 33H | Producing |
| 42127354810000 | 4212735481 | BRISCOE CATARINA SOUTH 34H | Producing |
| 42127354840000 | 4212735484 | BRISCOE CATARINA SOUTH 35H | Producing |
| 42127355100000 | 4212735510 | BRISCOE CATARINA SOUTH 36H | Producing |
| 42127355110000 | 4212735511 | BRISCOE CATARINA SOUTH 37H | Producing |
| 42127355130000 | 4212735513 | BRISCOE CATARINA SOUTH 38H | Producing |
| 42127355120000 | 4212735512 | BRISCOE CATARINA SOUTH 39H | Producing |
| 42127337850000 | 4212733785 | BRISCOE CATARINA SOUTH 3H | Producing |
| 42127355320000 | 4212735532 | BRISCOE CATARINA SOUTH 40H | Producing |
| 42127355330000 | 4212735533 | BRISCOE CATARINA SOUTH 41H | Producing |
| 42127355340000 | 4212735534 | BRISCOE CATARINA SOUTH 42H | Producing |
| 42127355350000 | 4212735535 | BRISCOE CATARINA SOUTH 43H | Producing |
| 42127355360000 | 4212735536 | BRISCOE CATARINA SOUTH 44H | Producing |
| 42127355570000 | 4212735557 | BRISCOE CATARINA SOUTH 45H | Producing |
| 42127355610000 | 4212735561 | BRISCOE CATARINA SOUTH 46H | Producing |
| 42127355620000 | 4212735562 | BRISCOE CATARINA SOUTH 47H | Producing |
| 42127355630000 | 4212735563 | BRISCOE CATARINA SOUTH 48H | Producing |
| 42127356930000 | 4212735693 | BRISCOE CATARINA SOUTH 49H | Producing |
| 42127337690000 | 4212733769 | BRISCOE CATARINA SOUTH 4H | Producing |
| 42127356940000 | 4212735694 | BRISCOE CATARINA SOUTH 50H | Producing |
| 42127356950000 | 4212735695 | BRISCOE CATARINA SOUTH 51H | Producing |
| 42127356960000 | 4212735696 | BRISCOE CATARINA SOUTH 52H | Producing |
| 42127356980000 | 4212735698 | BRISCOE CATARINA SOUTH 53H | Producing |
| 42127357000000 | 4212735700 | BRISCOE CATARINA SOUTH 54H | Producing |
| 42127356990000 | 4212735699 | BRISCOE CATARINA SOUTH 55H | Producing |
| 42127357010000 | 4212735701 | BRISCOE CATARINA SOUTH 56H | Producing |
| 42127357060000 | 4212735706 | BRISCOE CATARINA SOUTH 57H | Producing |
| 42127357070000 | 4212735707 | BRISCOE CATARINA SOUTH 58H | Producing |
| 42127357080000 | 4212735708 | BRISCOE CATARINA SOUTH 59H | Producing |
| 42127337700000 | 4212733770 | BRISCOE CATARINA SOUTH 5H | Producing |
| 42127357090000 | 4212735709 | BRISCOE CATARINA SOUTH 60H | Producing |
| 42127364390000 | 4212736439 | BRISCOE CATARINA SOUTH 61H | Producing |
| 42127364400000 | 4212736440 | BRISCOE CATARINA SOUTH 62H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127364410000 | 4212736441 | BRISCOE CATARINA SOUTH 63H | Producing |
| 42127364420000 | 4212736442 | BRISCOE CATARINA SOUTH 64H | Producing |
| 42127364430000 | 4212736443 | BRISCOE CATARINA SOUTH 65H | Shut In |
| 42127364440000 | 4212736444 | BRISCOE CATARINA SOUTH 66H | Producing |
| 42127364170000 | 4212736417 | BRISCOE CATARINA SOUTH 67H | Producing |
| 42127364180000 | 4212736418 | BRISCOE CATARINA SOUTH 68H | Producing |
| 42127364190000 | 4212736419 | BRISCOE CATARINA SOUTH 69H | Producing |
| 42127337710000 | 4212733771 | BRISCOE CATARINA SOUTH 6H | Producing |
| 42127364200000 | 4212736420 | BRISCOE CATARINA SOUTH 70H | Producing |
| 42127364210000 | 4212736421 | BRISCOE CATARINA SOUTH 71H | Producing |
| 42127364100000 | 4212736410 | BRISCOE CATARINA SOUTH 72H | Producing |
| 42127364110000 | 4212736411 | BRISCOE CATARINA SOUTH 73H | Producing |
| 42127364120000 | 4212736412 | BRISCOE CATARINA SOUTH 74H | Producing |
| 42127364130000 | 4212736413 | BRISCOE CATARINA SOUTH 75H | Shut In |
| 42127364140000 | 4212736414 | BRISCOE CATARINA SOUTH 76H | Producing |
| 42127363930000 | 4212736393 | BRISCOE CATARINA SOUTH 77H | Shut In |
| 42127363940000 | 4212736394 | BRISCOE CATARINA SOUTH 78H | Producing |
| 42127363950000 | 4212736395 | BRISCOE CATARINA SOUTH 79H | Producing |
| 42127339520000 | 4212733952 | BRISCOE CATARINA SOUTH 7H | Producing |
| 42127363960000 | 4212736396 | BRISCOE CATARINA SOUTH 80H | Producing |
| 42127363970000 | 4212736397 | BRISCOE CATARINA SOUTH 81H | Producing |
| 42127364260000 | 4212736426 | BRISCOE CATARINA SOUTH 82H | Producing |
| 42127364270000 | 4212736427 | BRISCOE CATARINA SOUTH 83H | Producing |
| 42127339510000 | 4212733951 | BRISCOE CATARINA SOUTH 8H | Shut In |
| 42127339530000 | 4212733953 | BRISCOE CATARINA SOUTH 9H | Producing |
| 42127374530000 | 4212737453 | BRISCOE CATARINA WEST 01HA | Producing |
| 42127374540000 | 4212737454 | BRISCOE CATARINA WEST 01HB | Producing |
| 42127374560000 | 4212737456 | BRISCOE CATARINA WEST 01HC | Producing |
| 42127374570000 | 4212737457 | BRISCOE CATARINA WEST 01HD | Producing |
| 42127376710000 | 4212737671 | BRISCOE CATARINA WEST 01HU | Producing |
| 42127376720000 | 4212737672 | BRISCOE CATARINA WEST 01HV | Producing |
| 42127376730000 | 4212737673 | BRISCOE CATARINA WEST 01HW | Producing |
| 42127376740200 | 4212737674 | BRISCOE CATARINA WEST 01HX | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127376750000 | 4212737675 | BRISCOE CATARINA WEST 01HY | Producing |
| 42127376760000 | 4212737676 | BRISCOE CATARINA WEST 01HZ | Producing |
| 42127336820000 | 4212733682 | BRISCOE CATARINA WEST 10H | Producing |
| 42127366450000 | 4212736645 | BRISCOE CATARINA WEST 116H | Producing |
| 42127366460000 | 4212736646 | BRISCOE CATARINA WEST 117H | Producing |
| 42127366470000 | 4212736647 | BRISCOE CATARINA WEST 118H | Producing |
| 42127366480000 | 4212736648 | BRISCOE CATARINA WEST 119H | Producing |
| 42127366490000 | 4212736649 | BRISCOE CATARINA WEST 120H | Producing |
| 42127366540000 | 4212736654 | BRISCOE CATARINA WEST 121H | Producing |
| 42127366510000 | 4212736651 | BRISCOE CATARINA WEST 125H | Producing |
| 42127366520000 | 4212736652 | BRISCOE CATARINA WEST 126H | Producing |
| 42127366530000 | 4212736653 | BRISCOE CATARINA WEST 127H | Producing |
| 42127366550000 | 4212736655 | BRISCOE CATARINA WEST 128H | Producing |
| 42127366560000 | 4212736656 | BRISCOE CATARINA WEST 129H | Producing |
| 42127337530000 | 4212733753 | BRISCOE CATARINA WEST 12H | Producing |
| 42127366570000 | 4212736657 | BRISCOE CATARINA WEST 130H | Temporarily Abandoned |
| 42127366580000 | 4212736658 | BRISCOE CATARINA WEST 131H | Producing |
| 42127366590000 | 4212736659 | BRISCOE CATARINA WEST 132H | Producing |
| 42127337620000 | 4212733762 | BRISCOE CATARINA WEST 13H | Producing |
| 42127337630000 | 4212733763 | BRISCOE CATARINA WEST 14H | Producing |
| 42127337770000 | 4212733777 | BRISCOE CATARINA WEST 15H | Producing |
| 42127337780000 | 4212733778 | BRISCOE CATARINA WEST 16H | Shut In |
| 42127337790000 | 4212733779 | BRISCOE CATARINA WEST 17H | Producing |
| 42127341660000 | 4212734166 | BRISCOE CATARINA WEST 18H | Producing |
| 42127341670000 | 4212734167 | BRISCOE CATARINA WEST 19H | Producing |
| 42127334210100 | 4212733421 | BRISCOE CATARINA WEST 1H | Shut In |
| 42127341690000 | 4212734169 | BRISCOE CATARINA WEST 20H | Producing |
| 42127341700000 | 4212734170 | BRISCOE CATARINA WEST 21H | Producing |
| 42127377920000 | 4212737792 | BRISCOE CATARINA WEST 21HV | Producing |
| 42127377940000 | 4212737794 | BRISCOE CATARINA WEST 21HX | Producing |
| 42127377960000 | 4212737796 | BRISCOE CATARINA WEST 21HZ | Producing |
| 42127341710000 | 4212734171 | BRISCOE CATARINA WEST 22H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127341720000 | 4212734172 | BRISCOE CATARINA WEST 23H | Producing |
| 42127343350000 | 4212734335 | BRISCOE CATARINA WEST 24H | Producing |
| 42127343360000 | 4212734336 | BRISCOE CATARINA WEST 25H | Temporarily Abandoned |
| 42127343370000 | 4212734337 | BRISCOE CATARINA WEST 26H | Producing |
| 42127343380000 | 4212734338 | BRISCOE CATARINA WEST 27H | Producing |
| 42127343400000 | 4212734340 | BRISCOE CATARINA WEST 28H | Producing |
| 42127343390000 | 4212734339 | BRISCOE CATARINA WEST 29H | Producing |
| 42127336150000 | 4212733615 | BRISCOE CATARINA WEST 2H | Producing |
| 42127346820000 | 4212734682 | BRISCOE CATARINA WEST 30H | Producing |
| 42127346840000 | 4212734684 | BRISCOE CATARINA WEST 31H | Producing |
| 42127377720000 | 4212737772 | BRISCOE CATARINA WEST 31HC | Producing |
| 42127377730000 | 4212737773 | BRISCOE CATARINA WEST 31HD | Producing |
| 42127377740000 | 4212737774 | BRISCOE CATARINA WEST 31HE | Producing |
| 42127377750000 | 4212737775 | BRISCOE CATARINA WEST 31HF | Producing |
| 42127377760000 | 4212737776 | BRISCOE CATARINA WEST 31HG | Producing |
| 42127377770000 | 4212737777 | BRISCOE CATARINA WEST 31HH | Producing |
| 42127377780000 | 4212737778 | BRISCOE CATARINA WEST 31HI | Producing |
| 42127346850000 | 4212734685 | BRISCOE CATARINA WEST 32H | Producing |
| 42127346860000 | 4212734686 | BRISCOE CATARINA WEST 33H | Producing |
| 42127379820000 | 4212737982 | BRISCOE CATARINA WEST 33HU | Producing |
| 42127379830000 | 4212737983 | BRISCOE CATARINA WEST 33HV | Producing |
| 42127379840000 | 4212737984 | BRISCOE CATARINA WEST 33HW | Producing |
| 42127346870000 | 4212734687 | BRISCOE CATARINA WEST 34H | Producing |
| 42127346890000 | 4212734689 | BRISCOE CATARINA WEST 35H | Producing |
| 42127346900000 | 4212734690 | BRISCOE CATARINA WEST 36H | Producing |
| 42127346930000 | 4212734693 | BRISCOE CATARINA WEST 37H | Producing |
| 42127346940000 | 4212734694 | BRISCOE CATARINA WEST 38H | Producing |
| 42127346950000 | 4212734695 | BRISCOE CATARINA WEST 39H | Producing |
| 42127336160100 | 4212733616 | BRISCOE CATARINA WEST 3H | Plugged and Abandoned |
| 42127346960000 | 4212734696 | BRISCOE CATARINA WEST 40H | Producing |
| 42127346970000 | 4212734697 | BRISCOE CATARINA WEST 41H | Producing |
| 42127347170000 | 4212734717 | BRISCOE CATARINA WEST 42H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127347200000 | 4212734720 | BRISCOE CATARINA WEST 43H | Producing |
| 42127347180000 | 4212734718 | BRISCOE CATARINA WEST 44H | Producing |
| 42127347190000 | 4212734719 | BRISCOE CATARINA WEST 45H | Producing |
| 42127347220000 | 4212734722 | BRISCOE CATARINA WEST 46H | Producing |
| 42127347250000 | 4212734725 | BRISCOE CATARINA WEST 47H | Producing |
| 42127347260000 | 4212734726 | BRISCOE CATARINA WEST 48H | Producing |
| 42127347270000 | 4212734727 | BRISCOE CATARINA WEST 49H | Producing |
| 42127336290000 | 4212733629 | BRISCOE CATARINA WEST 4H | Producing |
| 42127347280000 | 4212734728 | BRISCOE CATARINA WEST 50H | Producing |
| 42127357800000 | 4212735780 | BRISCOE CATARINA WEST 51H | Producing |
| 42127357810000 | 4212735781 | BRISCOE CATARINA WEST 52H | Producing |
| 42127357820000 | 4212735782 | BRISCOE CATARINA WEST 53H | Producing |
| 42127357830000 | 4212735783 | BRISCOE CATARINA WEST 54H | Producing |
| 42127357840000 | 4212735784 | BRISCOE CATARINA WEST 55H | Producing |
| 42127357850000 | 4212735785 | BRISCOE CATARINA WEST 56H | Producing |
| 42127357860000 | 4212735786 | BRISCOE CATARINA WEST 57H | Temporarily Abandoned |
| 42127357870000 | 4212735787 | BRISCOE CATARINA WEST 58H | Producing |
| 42127357880000 | 4212735788 | BRISCOE CATARINA WEST 59H | Producing |
| 42127336370000 | 4212733637 | BRISCOE CATARINA WEST 5H | Producing |
| 42127357890000 | 4212735789 | BRISCOE CATARINA WEST 60H | Producing |
| 42127357900000 | 4212735790 | BRISCOE CATARINA WEST 61H | Producing |
| 42127357930000 | 4212735793 | BRISCOE CATARINA WEST 62H | Producing |
| 42127357940000 | 4212735794 | BRISCOE CATARINA WEST 63H | Producing |
| 42127357950000 | 4212735795 | BRISCOE CATARINA WEST 64H | Producing |
| 42127357960000 | 4212735796 | BRISCOE CATARINA WEST 65H | Producing |
| 42127358250000 | 4212735825 | BRISCOE CATARINA WEST 66H | Shut In |
| 42127358340000 | 4212735834 | BRISCOE CATARINA WEST 67H | Producing |
| 42127358360000 | 4212735836 | BRISCOE CATARINA WEST 68H | Producing |
| 42127358350000 | 4212735835 | BRISCOE CATARINA WEST 69H | Producing |
| 42127336480000 | 4212733648 | BRISCOE CATARINA WEST 6H | Producing |
| 42127358370000 | 4212735837 | BRISCOE CATARINA WEST 70H | Producing |
| 42127358590000 | 4212735859 | BRISCOE CATARINA WEST 71H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127358600000 | 4212735860 | BRISCOE CATARINA WEST 72H | Producing |
| 42127358610000 | 4212735861 | BRISCOE CATARINA WEST 73H | Producing |
| 42127358620000 | 4212735862 | BRISCOE CATARINA WEST 74H | Producing |
| 42127358820000 | 4212735882 | BRISCOE CATARINA WEST 75H | Producing |
| 42127358830000 | 4212735883 | BRISCOE CATARINA WEST 76H | Producing |
| 42127358850000 | 4212735885 | BRISCOE CATARINA WEST 77H | Producing |
| 42127358860000 | 4212735886 | BRISCOE CATARINA WEST 78H | Producing |
| 42127358880000 | 4212735888 | BRISCOE CATARINA WEST 79H | Producing |
| 42127336430000 | 4212733643 | BRISCOE CATARINA WEST 7H | Producing |
| 42127358890000 | 4212735889 | BRISCOE CATARINA WEST 80H | Producing |
| 42127358900000 | 4212735890 | BRISCOE CATARINA WEST 81H | Producing |
| 42127358910000 | 4212735891 | BRISCOE CATARINA WEST 82H | Producing |
| 42127368740000 | 4212736874 | BRISCOE CATARINA WEST 83H | Producing |
| 42127368750000 | 4212736875 | BRISCOE CATARINA WEST 84H | Producing |
| 42127368760000 | 4212736876 | BRISCOE CATARINA WEST 85H | Producing |
| 42127368770000 | 4212736877 | BRISCOE CATARINA WEST 86H | Producing |
| 42127368780000 | 4212736878 | BRISCOE CATARINA WEST 87H | Producing |
| 42127368790000 | 4212736879 | BRISCOE CATARINA WEST 88H | Producing |
| 42127368800000 | 4212736880 | BRISCOE CATARINA WEST 89H | Producing |
| 42127336850000 | 4212733685 | BRISCOE CATARINA WEST 8H | Producing |
| 42127368810000 | 4212736881 | BRISCOE CATARINA WEST 90H | Surface Casing Only |
| 42127368820000 | 4212736882 | BRISCOE CATARINA WEST 91H | Producing |
| 42127368830000 | 4212736883 | BRISCOE CATARINA WEST 92H | Producing |
| 42127368840000 | 4212736884 | BRISCOE CATARINA WEST 93H | Producing |
| 42127368860000 | 4212736886 | BRISCOE CATARINA WEST 94H | Producing |
| 42127368850000 | 4212736885 | BRISCOE CATARINA WEST 95H | Producing |
| 42127368870000 | 4212736887 | BRISCOE CATARINA WEST 96H | Producing |
| 42127368880000 | 4212736888 | BRISCOE CATARINA WEST 97H | Producing |
| 42127338010000 | 4212733801 | BRISCOE CATARINA WEST 9H | Producing |
| 42127377610000 | 4212737761 | BRISCOE CATARINA WEST UNIT A 30HA | Producing |
| 42127377620100 | 4212737762 | BRISCOE CATARINA WEST UNIT A 30HB | Producing |
| 42127377630000 | 4212737763 | BRISCOE CATARINA WEST UNIT A 30HC | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127377640000 | 4212737764 | BRISCOE CATARINA WEST UNIT A 30HD | Producing |
| 42127377660000 | 4212737766 | BRISCOE CATARINA WEST UNIT A 30HF | Producing |
| 42127377670000 | 4212737767 | BRISCOE CATARINA WEST UNIT A 30HG | Producing |
| 42127377690000 | 4212737769 | BRISCOE CATARINA WEST UNIT A 30HI | Producing |
| 42127378390000 | 4212737839 | BRISCOE CHIP EAST RANCH 08HY | Producing |
| 42127341520000 | 4212734152 | BRISCOE CHIP EAST RANCH 10H | Producing |
| 42127344780000 | 4212734478 | BRISCOE CHIP EAST RANCH 11H | Producing |
| 42127344790000 | 4212734479 | BRISCOE CHIP EAST RANCH 12H | Producing |
| 42127344800000 | 4212734480 | BRISCOE CHIP EAST RANCH 13H | Producing |
| 42127341530000 | 4212734153 | BRISCOE CHIP EAST RANCH 14H | Producing |
| 42127344810000 | 4212734481 | BRISCOE CHIP EAST RANCH 15H | Producing |
| 42127344820000 | 4212734482 | BRISCOE CHIP EAST RANCH 16H | Producing |
| 42127344830000 | 4212734483 | BRISCOE CHIP EAST RANCH 17H | Producing |
| 42127345070000 | 4212734507 | BRISCOE CHIP EAST RANCH 18H | Producing |
| 42127345080000 | 4212734508 | BRISCOE CHIP EAST RANCH 19H | Producing |
| 42127337680000 | 4212733768 | BRISCOE CHIP EAST RANCH 1H | Producing |
| 42127345090000 | 4212734509 | BRISCOE CHIP EAST RANCH 20H | Producing |
| 42127345100000 | 4212734510 | BRISCOE CHIP EAST RANCH 21H | Producing |
| 42127345110000 | 4212734511 | BRISCOE CHIP EAST RANCH 22H | Producing |
| 42127345120100 | 4212734512 | BRISCOE CHIP EAST RANCH 23H | Producing |
| 42127345220000 | 4212734522 | BRISCOE CHIP EAST RANCH 24H | Producing |
| 42127345230000 | 4212734523 | BRISCOE CHIP EAST RANCH 25H | Shut In |
| 42127345240000 | 4212734524 | BRISCOE CHIP EAST RANCH 26H | Producing |
| 42127361840000 | 4212736184 | BRISCOE CHIP EAST RANCH 27H | Producing |
| 42127362830000 | 4212736283 | BRISCOE CHIP EAST RANCH 28HR | Producing |
| 42127361860000 | 4212736186 | BRISCOE CHIP EAST RANCH 29H | Producing |
| 42127337720000 | 4212733772 | BRISCOE CHIP EAST RANCH 2H | Producing |
| 42127361880000 | 4212736188 | BRISCOE CHIP EAST RANCH 30H | Producing |
| 42127362060000 | 4212736206 | BRISCOE CHIP EAST RANCH 31H | Producing |
| 42127362070000 | 4212736207 | BRISCOE CHIP EAST RANCH 32H | Producing |
| 42127362360000 | 4212736236 | BRISCOE CHIP EAST RANCH 33H | Producing |
| 42127362370000 | 4212736237 | BRISCOE CHIP EAST RANCH 34H | Producing |
| 42127337730000 | 4212733773 | BRISCOE CHIP EAST RANCH 3H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127338520000 | 4212733852 | BRISCOE CHIP EAST RANCH 4H | Producing |
| 42127338530000 | 4212733853 | BRISCOE CHIP EAST RANCH 5H | Producing |
| 42127338540000 | 4212733854 | BRISCOE CHIP EAST RANCH 6H | Producing |
| 42127340950000 | 4212734095 | BRISCOE CHIP EAST RANCH 7H | Producing |
| 42127340960000 | 4212734096 | BRISCOE CHIP EAST RANCH 8H | Producing |
| 42127341510000 | 4212734151 | BRISCOE CHIP EAST RANCH 9H | Producing |
| 42127370520000 | 4212737052 | BRISCOE CHIP EAST RANCH UNIT E 1H | Producing |
| 42127370530000 | 4212737053 | BRISCOE CHIP EAST RANCH UNIT E 2H | Producing |
| 42127370540000 | 4212737054 | BRISCOE CHIP EAST RANCH UNIT E 3H | Producing |
| 42127378150000 | 4212737815 | BRISCOE CHIP EAST UNIT 08HX | Producing |
| 42127378380000 | 4212737838 | BRISCOE CHIP EAST UNIT 08HZ | Producing |
| 42127361680000 | 4212736168 | BRISCOE CHIP EAST UNIT B 1H | Producing |
| 42127361690000 | 4212736169 | BRISCOE CHIP EAST UNIT B 2H | Producing |
| 42127361700000 | 4212736170 | BRISCOE CHIP EAST UNIT B 3H | Producing |
| 42127361710000 | 4212736171 | BRISCOE CHIP EAST UNIT B 4H | Producing |
| 42127361720000 | 4212736172 | BRISCOE CHIP EAST UNIT B 5H | Producing |
| 42127361730000 | 4212736173 | BRISCOE CHIP EAST UNIT B 6H | Producing |
| 42479412660000 | 4247941266 | BRISCOE CHUPADERA RANCH 10H | Producing |
| 42479412670000 | 4247941267 | BRISCOE CHUPADERA RANCH 11H | Producing |
| 42479419850000 | 4247941985 | BRISCOE CHUPADERA RANCH 12H | Producing |
| 42479419860000 | 4247941986 | BRISCOE CHUPADERA RANCH 13H | Producing |
| 42479441460000 | 4247944146 | BRISCOE CHUPADERA RANCH 13HX | Producing |
| 42479441470000 | 4247944147 | BRISCOE CHUPADERA RANCH 13HY | Producing |
| 42479441480000 | 4247944148 | BRISCOE CHUPADERA RANCH 13HZ | Producing |
| 42479419870000 | 4247941987 | BRISCOE CHUPADERA RANCH 14H | Producing |
| 42479442680000 | 4247944268 | BRISCOE CHUPADERA RANCH 14HA | Producing |
| 42479442690000 | 4247944269 | BRISCOE CHUPADERA RANCH 14HB | Producing |
| 42479442700000 | 4247944270 | BRISCOE CHUPADERA RANCH 14HC | Producing |
| 42479419880000 | 4247941988 | BRISCOE CHUPADERA RANCH 15H | Producing |
| 42479419890000 | 4247941989 | BRISCOE CHUPADERA RANCH 16H | Producing |
| 42479419900000 | 4247941990 | BRISCOE CHUPADERA RANCH 17H | Producing |
| 42479419940000 | 4247941994 | BRISCOE CHUPADERA RANCH 18H | Producing |
| 42479419980000 | 4247941998 | BRISCOE CHUPADERA RANCH 19H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42479397860300 | 4247939786 | BRISCOE CHUPADERA RANCH 1H | Shut In |
| 42479420010000 | 4247942001 | BRISCOE CHUPADERA RANCH 20H | Producing |
| 42479420000000 | 4247942000 | BRISCOE CHUPADERA RANCH 21H | Producing |
| 42479420020000 | 4247942002 | BRISCOE CHUPADERA RANCH 22H | Producing |
| 42479420030000 | 4247942003 | BRISCOE CHUPADERA RANCH 23H | Producing |
| 42479426860000 | 4247942686 | BRISCOE CHUPADERA RANCH 24H | Producing |
| 42479426870000 | 4247942687 | BRISCOE CHUPADERA RANCH 25H | Producing |
| 42479426890000 | 4247942689 | BRISCOE CHUPADERA RANCH 26H | Producing |
| 42479426910000 | 4247942691 | BRISCOE CHUPADERA RANCH 27H | Producing |
| 42479426920000 | 4247942692 | BRISCOE CHUPADERA RANCH 28H | Producing |
| 42479426930000 | 4247942693 | BRISCOE CHUPADERA RANCH 29H | Producing |
| 42479413220000 | 4247941322 | BRISCOE CHUPADERA RANCH 2H | Producing |
| 42479426940000 | 4247942694 | BRISCOE CHUPADERA RANCH 30H | Producing |
| 42479426950000 | 4247942695 | BRISCOE CHUPADERA RANCH 31H | Temporarily Abandoned |
| 42479430080000 | 4247943008 | BRISCOE CHUPADERA RANCH 31HR | Producing |
| 42479426960000 | 4247942696 | BRISCOE CHUPADERA RANCH 32H | Producing |
| 42479426970000 | 4247942697 | BRISCOE CHUPADERA RANCH 33H | Producing |
| 42479427000000 | 4247942700 | BRISCOE CHUPADERA RANCH 34H | Producing |
| 42479427010000 | 4247942701 | BRISCOE CHUPADERA RANCH 35H | Producing |
| 42479427020000 | 4247942702 | BRISCOE CHUPADERA RANCH 36H | Producing |
| 42479427030000 | 4247942703 | BRISCOE CHUPADERA RANCH 37H | Producing |
| 42479427040000 | 4247942704 | BRISCOE CHUPADERA RANCH 38H | Producing |
| 42479427050000 | 4247942705 | BRISCOE CHUPADERA RANCH 39H | Producing |
| 42479412120000 | 4247941212 | BRISCOE CHUPADERA RANCH 3H | Producing |
| 42479427060000 | 4247942706 | BRISCOE CHUPADERA RANCH 40H | Producing |
| 42479427070000 | 4247942707 | BRISCOE CHUPADERA RANCH 41H | Producing |
| 42479427080000 | 4247942708 | BRISCOE CHUPADERA RANCH 42H | Producing |
| 42479427110000 | 4247942711 | BRISCOE CHUPADERA RANCH 43H | Producing |
| 42479412110000 | 4247941211 | BRISCOE CHUPADERA RANCH 4H | Producing |
| 42479412190000 | 4247941219 | BRISCOE CHUPADERA RANCH 5H | Producing |
| 42479412200000 | 4247941220 | BRISCOE CHUPADERA RANCH 6H | Producing |
| 42479412260000 | 4247941226 | BRISCOE CHUPADERA RANCH 7H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42479412550000 | 4247941255 | BRISCOE CHUPADERA RANCH 8H | Producing |
| 42479412560000 | 4247941256 | BRISCOE CHUPADERA RANCH 9H | Producing |
| 42479437610000 | 4247943761 | BRISCOE CHUPADERA RANCH A 03HA | Producing |
| 42479437620000 | 4247943762 | BRISCOE CHUPADERA RANCH A 03HB | Producing |
| 42479437630000 | 4247943763 | BRISCOE CHUPADERA RANCH A 03HC | Producing |
| 42479437640100 | 4247943764 | BRISCOE CHUPADERA RANCH A 03HD | Producing |
| 42479442760000 | 4247944276 | BRISCOE CHUPADERA RANCH A 04HA | Producing |
| 42479442770000 | 4247944277 | BRISCOE CHUPADERA RANCH A 04HB | Producing |
| 42479442780000 | 4247944278 | BRISCOE CHUPADERA RANCH A 04HC | Producing |
| 42127378290000 | 4212737829 | BRISCOE COCHINA EAST RANCH 06HB | Producing |
| 42127378310000 | 4212737831 | BRISCOE COCHINA EAST RANCH 06HC | Producing |
| 42127378320000 | 4212737832 | BRISCOE COCHINA EAST RANCH 06HD | Producing |
| 42127378340000 | 4212737834 | BRISCOE COCHINA EAST RANCH 06HF | Producing |
| 42127378370000 | 4212737837 | BRISCOE COCHINA EAST RANCH 06HG | Producing |
| 42127375920100 | 4212737592 | BRISCOE COCHINA EAST RANCH 09DR | Producing |
| 42127375370000 | 4212737537 | BRISCOE COCHINA EAST RANCH 09HD | Plugged and Abandoned |
| 42127375360000 | 4212737536 | BRISCOE COCHINA EAST RANCH 09HE | Producing |
| 42127375380000 | 4212737538 | BRISCOE COCHINA EAST RANCH 09HF | Producing |
| 42127375390100 | 4212737539 | BRISCOE COCHINA EAST RANCH 09HX | Producing |
| 42127375420000 | 4212737542 | BRISCOE COCHINA EAST RANCH 09HY | Producing |
| 42127375440000 | 4212737544 | BRISCOE COCHINA EAST RANCH 09HZ | Producing |
| 42283344500000 | 4228334450 | BRISCOE COCHINA EAST RANCH 100H | Producing |
| 42283344530000 | 4228334453 | BRISCOE COCHINA EAST RANCH 101H | Producing |
| 42283344690000 | 4228334469 | BRISCOE COCHINA EAST RANCH 102H | Producing |
| 42127361010000 | 4212736101 | BRISCOE COCHINA EAST RANCH 103H | Producing |
| 42127361020000 | 4212736102 | BRISCOE COCHINA EAST RANCH 104H | Producing |
| 42127361170000 | 4212736117 | BRISCOE COCHINA EAST RANCH 105H | Producing |
| 42127361050000 | 4212736105 | BRISCOE COCHINA EAST RANCH 106H | Producing |
| 42127361060000 | 4212736106 | BRISCOE COCHINA EAST RANCH 107H | Producing |
| 42127361080000 | 4212736108 | BRISCOE COCHINA EAST RANCH 108H | Producing |
| 42127361090000 | 4212736109 | BRISCOE COCHINA EAST RANCH 109H | Producing |
| 42127336780000 | 4212733678 | BRISCOE COCHINA EAST RANCH 10H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127361100000 | 4212736110 | BRISCOE COCHINA EAST RANCH 110H | Producing |
| 42127361120000 | 4212736112 | BRISCOE COCHINA EAST RANCH 111H | Producing |
| 42127361150000 | 4212736115 | BRISCOE COCHINA EAST RANCH 112H | Producing |
| 42127361160000 | 4212736116 | BRISCOE COCHINA EAST RANCH 113H | Producing |
| 42127360860000 | 4212736086 | BRISCOE COCHINA EAST RANCH 114H | Producing |
| 42127360870000 | 4212736087 | BRISCOE COCHINA EAST RANCH 115H | Producing |
| 42127360880000 | 4212736088 | BRISCOE COCHINA EAST RANCH 116H | Producing |
| 42127360900000 | 4212736090 | BRISCOE COCHINA EAST RANCH 117H | Producing |
| 42127360920000 | 4212736092 | BRISCOE COCHINA EAST RANCH 118H | Producing |
| 42127360930000 | 4212736093 | BRISCOE COCHINA EAST RANCH 119H | Producing |
| 42127338370000 | 4212733837 | BRISCOE COCHINA EAST RANCH 11H | Producing |
| 42127360940000 | 4212736094 | BRISCOE COCHINA EAST RANCH 120H | Producing |
| 42127360950000 | 4212736095 | BRISCOE COCHINA EAST RANCH 121H | Producing |
| 42127360970000 | 4212736097 | BRISCOE COCHINA EAST RANCH 122H | Producing |
| 42127360980000 | 4212736098 | BRISCOE COCHINA EAST RANCH 123H | Producing |
| 42127360990000 | 4212736099 | BRISCOE COCHINA EAST RANCH 124H | Producing |
| 42127361000000 | 4212736100 | BRISCOE COCHINA EAST RANCH 125H | Producing |
| 42127361030000 | 4212736103 | BRISCOE COCHINA EAST RANCH 126H | Producing |
| 42283348530000 | 4228334853 | BRISCOE COCHINA EAST RANCH 127H | Producing |
| 42283348540100 | 4228334854 | BRISCOE COCHINA EAST RANCH 128H | Producing |
| 42283348550000 | 4228334855 | BRISCOE COCHINA EAST RANCH 129H | Producing |
| 42127338380000 | 4212733838 | BRISCOE COCHINA EAST RANCH 12H | Producing |
| 42283348560000 | 4228334856 | BRISCOE COCHINA EAST RANCH 130H | Producing |
| 42283348570000 | 4228334857 | BRISCOE COCHINA EAST RANCH 131H | Producing |
| 42283348580000 | 4228334858 | BRISCOE COCHINA EAST RANCH 132H | Producing |
| 42283348590000 | 4228334859 | BRISCOE COCHINA EAST RANCH 133H | Producing |
| 42283348600000 | 4228334860 | BRISCOE COCHINA EAST RANCH 134H | Producing |
| 42283348610000 | 4228334861 | BRISCOE COCHINA EAST RANCH 135H | Producing |
| 42283348620000 | 4228334862 | BRISCOE COCHINA EAST RANCH 136H | Producing |
| 42283348630000 | 4228334863 | BRISCOE COCHINA EAST RANCH 137H | Producing |
| 42283348640000 | 4228334864 | BRISCOE COCHINA EAST RANCH 138H | Producing |
| 42283348650000 | 4228334865 | BRISCOE COCHINA EAST RANCH 139H | Producing |
| 42127338390000 | 4212733839 | BRISCOE COCHINA EAST RANCH 13H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42283348660100 | 4228334866 | BRISCOE COCHINA EAST RANCH 140H | Producing |
| 42283348670000 | 4228334867 | BRISCOE COCHINA EAST RANCH 141H | Producing |
| 42283348680000 | 4228334868 | BRISCOE COCHINA EAST RANCH 142H | Producing |
| 42283348690000 | 4228334869 | BRISCOE COCHINA EAST RANCH 143H | Producing |
| 42283348700000 | 4228334870 | BRISCOE COCHINA EAST RANCH 144H | Producing |
| 42283351490000 | 4228335149 | BRISCOE COCHINA EAST RANCH 145HR | Producing |
| 42283348720000 | 4228334872 | BRISCOE COCHINA EAST RANCH 146H | Producing |
| 42283348730000 | 4228334873 | BRISCOE COCHINA EAST RANCH 147H | Producing |
| 42127367090000 | 4212736709 | BRISCOE COCHINA EAST RANCH 163H | Producing |
| 42127367080000 | 4212736708 | BRISCOE COCHINA EAST RANCH 164H | Producing |
| 42127367100000 | 4212736710 | BRISCOE COCHINA EAST RANCH 165H | Producing |
| 42127339140000 | 4212733914 | BRISCOE COCHINA EAST RANCH 16H | Producing |
| 42127339160000 | 4212733916 | BRISCOE COCHINA EAST RANCH 17H | Producing |
| 42283356650000 | 4228335665 | BRISCOE COCHINA EAST RANCH 188H | Producing |
| 42283356660000 | 4228335666 | BRISCOE COCHINA EAST RANCH 189H | Producing |
| 42127339680000 | 4212733968 | BRISCOE COCHINA EAST RANCH 18H | Producing |
| 42283356670000 | 4228335667 | BRISCOE COCHINA EAST RANCH 190H | Producing |
| 42127339900000 | 4212733990 | BRISCOE COCHINA EAST RANCH 19H | Producing |
| 42127336200000 | 4212733620 | BRISCOE COCHINA EAST RANCH 1H | Shut In |
| 42127339940000 | 4212733994 | BRISCOE COCHINA EAST RANCH 20H | Producing |
| 42127339910000 | 4212733991 | BRISCOE COCHINA EAST RANCH 21H | Producing |
| 42127352040000 | 4212735204 | BRISCOE COCHINA EAST RANCH 22H | Producing |
| 42127352030000 | 4212735203 | BRISCOE COCHINA EAST RANCH 23H | Producing |
| 42127350810000 | 4212735081 | BRISCOE COCHINA EAST RANCH 24H | Producing |
| 42127350720100 | 4212735072 | BRISCOE COCHINA EAST RANCH 25H | Producing |
| 42127350860000 | 4212735086 | BRISCOE COCHINA EAST RANCH 26H | Producing |
| 42127350870000 | 4212735087 | BRISCOE COCHINA EAST RANCH 27H | Producing |
| 42127352050000 | 4212735205 | BRISCOE COCHINA EAST RANCH 28H | Producing |
| 42127352060000 | 4212735206 | BRISCOE COCHINA EAST RANCH 29H | Producing |
| 42127336210000 | 4212733621 | BRISCOE COCHINA EAST RANCH 2H | Producing |
| 42127352070000 | 4212735207 | BRISCOE COCHINA EAST RANCH 30H | Producing |
| 42127340980000 | 4212734098 | BRISCOE COCHINA EAST RANCH 31H | Producing |
| 42127341070000 | 4212734107 | BRISCOE COCHINA EAST RANCH 32H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127352080000 | 4212735208 | BRISCOE COCHINA EAST RANCH 33H | Producing |
| 42127352230000 | 4212735223 | BRISCOE COCHINA EAST RANCH 34H | Producing |
| 42127352100000 | 4212735210 | BRISCOE COCHINA EAST RANCH 35H | Producing |
| 42127352110000 | 4212735211 | BRISCOE COCHINA EAST RANCH 36H | Producing |
| 42127352130000 | 4212735213 | BRISCOE COCHINA EAST RANCH 37H | Producing |
| 42127352280000 | 4212735228 | BRISCOE COCHINA EAST RANCH 38H | Producing |
| 42127352290000 | 4212735229 | BRISCOE COCHINA EAST RANCH 39H | Producing |
| 42127336670000 | 4212733667 | BRISCOE COCHINA EAST RANCH 3H | Producing |
| 42283341380000 | 4228334138 | BRISCOE COCHINA EAST RANCH 40H | Producing |
| 42283341470000 | 4228334147 | BRISCOE COCHINA EAST RANCH 41H | Producing |
| 42283341540000 | 4228334154 | BRISCOE COCHINA EAST RANCH 42H | Producing |
| 42283341560000 | 4228334156 | BRISCOE COCHINA EAST RANCH 43H | Producing |
| 42283341570000 | 4228334157 | BRISCOE COCHINA EAST RANCH 44H | Producing |
| 42283341580000 | 4228334158 | BRISCOE COCHINA EAST RANCH 45H | Producing |
| 42283341630100 | 4228334163 | BRISCOE COCHINA EAST RANCH 46H | Producing |
| 42283369790000 | 4228336979 | BRISCOE COCHINA EAST RANCH 46HX | Producing |
| 42283369800000 | 4228336980 | BRISCOE COCHINA EAST RANCH 46HY | Producing |
| 42283369780000 | 4228336978 | BRISCOE COCHINA EAST RANCH 46HZ | Producing |
| 42283341640000 | 4228334164 | BRISCOE COCHINA EAST RANCH 47H | Producing |
| 42283341650000 | 4228334165 | BRISCOE COCHINA EAST RANCH 48H | Producing |
| 42283341660000 | 4228334166 | BRISCOE COCHINA EAST RANCH 49H | Producing |
| 42127336680000 | 4212733668 | BRISCOE COCHINA EAST RANCH 4H | Producing |
| 42283341670000 | 4228334167 | BRISCOE COCHINA EAST RANCH 50H | Producing |
| 42283341680000 | 4228334168 | BRISCOE COCHINA EAST RANCH 51H | Producing |
| 42283341730000 | 4228334173 | BRISCOE COCHINA EAST RANCH 52H | Producing |
| 42283341740000 | 4228334174 | BRISCOE COCHINA EAST RANCH 53H | Producing |
| 42283341750000 | 4228334175 | BRISCOE COCHINA EAST RANCH 54H | Producing |
| 42283363810000 | 4228336381 | BRISCOE COCHINA EAST RANCH 54HX | Producing |
| 42283363820000 | 4228336382 | BRISCOE COCHINA EAST RANCH 54HY | Producing |
| 42283363830000 | 4228336383 | BRISCOE COCHINA EAST RANCH 54HZ | Producing |
| 42283341760000 | 4228334176 | BRISCOE COCHINA EAST RANCH 55H | Producing |
| 42283341770000 | 4228334177 | BRISCOE COCHINA EAST RANCH 56H | Producing |
| 42283342250000 | 4228334225 | BRISCOE COCHINA EAST RANCH 57H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127376200000 | 4212737620 | BRISCOE COCHINA EAST RANCH 57HA | Producing |
| 42127376160000 | 4212737616 | BRISCOE COCHINA EAST RANCH 57HB | Producing |
| 42127376170000 | 4212737617 | BRISCOE COCHINA EAST RANCH 57HC | Producing |
| 42127376180000 | 4212737618 | BRISCOE COCHINA EAST RANCH 57HD | Producing |
| 42127376190000 | 4212737619 | BRISCOE COCHINA EAST RANCH 57HE | Producing |
| 42283342260000 | 4228334226 | BRISCOE COCHINA EAST RANCH 58H | Producing |
| 42283342270000 | 4228334227 | BRISCOE COCHINA EAST RANCH 59H | Producing |
| 42127336690000 | 4212733669 | BRISCOE COCHINA EAST RANCH 5H | Producing |
| 42283342280100 | 4228334228 | BRISCOE COCHINA EAST RANCH 60H | Producing |
| 42127344860000 | 4212734486 | BRISCOE COCHINA EAST RANCH 61H | Producing |
| 42127344870100 | 4212734487 | BRISCOE COCHINA EAST RANCH 62H | Producing |
| 42127344880000 | 4212734488 | BRISCOE COCHINA EAST RANCH 63H | Producing |
| 42127344890000 | 4212734489 | BRISCOE COCHINA EAST RANCH 64H | Producing |
| 42127344920000 | 4212734492 | BRISCOE COCHINA EAST RANCH 65H | Producing |
| 42127344940000 | 4212734494 | BRISCOE COCHINA EAST RANCH 66H | Producing |
| 42283330130000 | 4228333013 | BRISCOE COCHINA EAST RANCH 67H | Producing |
| 42283330150000 | 4228333015 | BRISCOE COCHINA EAST RANCH 68H | Producing |
| 42283330160000 | 4228333016 | BRISCOE COCHINA EAST RANCH 69H | Shut In |
| 42127336700000 | 4212733670 | BRISCOE COCHINA EAST RANCH 6H | Producing |
| 42283330170000 | 4228333017 | BRISCOE COCHINA EAST RANCH 70H | Producing |
| 42283330180000 | 4228333018 | BRISCOE COCHINA EAST RANCH 71H | Producing |
| 42283330190000 | 4228333019 | BRISCOE COCHINA EAST RANCH 72H | Producing |
| 42283343070000 | 4228334307 | BRISCOE COCHINA EAST RANCH 73H | Producing |
| 42283343080000 | 4228334308 | BRISCOE COCHINA EAST RANCH 74H | Producing |
| 42283343090000 | 4228334309 | BRISCOE COCHINA EAST RANCH 75H | Producing |
| 42283343100000 | 4228334310 | BRISCOE COCHINA EAST RANCH 76H | Producing |
| 42283343120000 | 4228334312 | BRISCOE COCHINA EAST RANCH 77H | Producing |
| 42283343130000 | 4228334313 | BRISCOE COCHINA EAST RANCH 78H | Producing |
| 42283343620000 | 4228334362 | BRISCOE COCHINA EAST RANCH 79H | Producing |
| 42127336620000 | 4212733662 | BRISCOE COCHINA EAST RANCH 7H | Producing |
| 42283343630000 | 4228334363 | BRISCOE COCHINA EAST RANCH 80H | Producing |
| 42283343640000 | 4228334364 | BRISCOE COCHINA EAST RANCH 81H | Producing |
| 42283343650000 | 4228334365 | BRISCOE COCHINA EAST RANCH 82H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42283343920000 | 4228334392 | BRISCOE COCHINA EAST RANCH 83H | Producing |
| 42283343930000 | 4228334393 | BRISCOE COCHINA EAST RANCH 84H | Producing |
| 42283343940000 | 4228334394 | BRISCOE COCHINA EAST RANCH 85H | Producing |
| 42283343950000 | 4228334395 | BRISCOE COCHINA EAST RANCH 86H | Producing |
| 42283343960000 | 4228334396 | BRISCOE COCHINA EAST RANCH 87H | Producing |
| 42283343990000 | 4228334399 | BRISCOE COCHINA EAST RANCH 88H | Producing |
| 42283344000000 | 4228334400 | BRISCOE COCHINA EAST RANCH 89H | Producing |
| 42127336710000 | 4212733671 | BRISCOE COCHINA EAST RANCH 8H | Producing |
| 42283344010000 | 4228334401 | BRISCOE COCHINA EAST RANCH 90H | Producing |
| 42283344020000 | 4228334402 | BRISCOE COCHINA EAST RANCH 91H | Producing |
| 42283344030000 | 4228334403 | BRISCOE COCHINA EAST RANCH 92H | Producing |
| 42283344040000 | 4228334404 | BRISCOE COCHINA EAST RANCH 93H | Producing |
| 42283344060000 | 4228334406 | BRISCOE COCHINA EAST RANCH 94H | Producing |
| 42283344070000 | 4228334407 | BRISCOE COCHINA EAST RANCH 95H | Producing |
| 42283344080000 | 4228334408 | BRISCOE COCHINA EAST RANCH 96H | Producing |
| 42283344090000 | 4228334409 | BRISCOE COCHINA EAST RANCH 97H | Producing |
| 42283344100000 | 4228334410 | BRISCOE COCHINA EAST RANCH 98H | Producing |
| 42283344510000 | 4228334451 | BRISCOE COCHINA EAST RANCH 99H | Producing |
| 42127336720000 | 4212733672 | BRISCOE COCHINA EAST RANCH 9H | Producing |
| 42127334000000 | 4212733400 | BRISCOE COCHINA RANCH 1 | Plugged and Abandoned |
| 42283323300000 | 4228332330 | BRISCOE COCHINA STATE UNIT A 1H | Producing |
| 42283323310000 | 4228332331 | BRISCOE COCHINA STATE UNIT B 1H | Producing |
| 42127374700000 | 4212737470 | BRISCOE COCHINA WEST RANCH 06HV | Producing |
| 42127374710000 | 4212737471 | BRISCOE COCHINA WEST RANCH 06HW | Shut In |
| 42127374720000 | 4212737472 | BRISCOE COCHINA WEST RANCH 06HX | Producing |
| 42127374730000 | 4212737473 | BRISCOE COCHINA WEST RANCH 06HY | Producing |
| 42127374740000 | 4212737474 | BRISCOE COCHINA WEST RANCH 06HZ | Producing |
| 42127363300000 | 4212736330 | BRISCOE COCHINA WEST RANCH 100H | Producing |
| 42127369140000 | 4212736914 | BRISCOE COCHINA WEST RANCH 101H | Producing |
| 42127369160000 | 4212736916 | BRISCOE COCHINA WEST RANCH 102H | Producing |
| 42127369170000 | 4212736917 | BRISCOE COCHINA WEST RANCH 103H | Producing |
| 42127369150000 | 4212736915 | BRISCOE COCHINA WEST RANCH 104H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127369180000 | 4212736918 | BRISCOE COCHINA WEST RANCH 105H | Producing |
| 42127348220000 | 4212734822 | BRISCOE COCHINA WEST RANCH 10H | Producing |
| 42127337590000 | 4212733759 | BRISCOE COCHINA WEST RANCH 11H | Producing |
| 42127338590000 | 4212733859 | BRISCOE COCHINA WEST RANCH 12H | Producing |
| 42127348230000 | 4212734823 | BRISCOE COCHINA WEST RANCH 13H | Producing |
| 42127348250000 | 4212734825 | BRISCOE COCHINA WEST RANCH 14H | Producing |
| 42127348240000 | 4212734824 | BRISCOE COCHINA WEST RANCH 15H | Producing |
| 42127341160000 | 4212734116 | BRISCOE COCHINA WEST RANCH 16H | Producing |
| 42127341180000 | 4212734118 | BRISCOE COCHINA WEST RANCH 17H | Producing |
| 42127341170000 | 4212734117 | BRISCOE COCHINA WEST RANCH 18H | Producing |
| 42127348310000 | 4212734831 | BRISCOE COCHINA WEST RANCH 19H | Producing |
| 42127357730000 | 4212735773 | BRISCOE COCHINA WEST RANCH 1B | Shut In |
| 42127357790000 | 4212735779 | BRISCOE COCHINA WEST RANCH 1E | Producing |
| 42127336580000 | 4212733658 | BRISCOE COCHINA WEST RANCH 1H | Producing |
| 42127348330000 | 4212734833 | BRISCOE COCHINA WEST RANCH 20H | Producing |
| 42127348320000 | 4212734832 | BRISCOE COCHINA WEST RANCH 21H | Producing |
| 42127344450000 | 4212734445 | BRISCOE COCHINA WEST RANCH 22H | Producing |
| 42127344470000 | 4212734447 | BRISCOE COCHINA WEST RANCH 23H | Producing |
| 42127344490000 | 4212734449 | BRISCOE COCHINA WEST RANCH 24H | Producing |
| 42127344500000 | 4212734450 | BRISCOE COCHINA WEST RANCH 25H | Producing |
| 42127344510000 | 4212734451 | BRISCOE COCHINA WEST RANCH 26H | Producing |
| 42127344520000 | 4212734452 | BRISCOE COCHINA WEST RANCH 27H | Producing |
| 42127348340000 | 4212734834 | BRISCOE COCHINA WEST RANCH 28H | Producing |
| 42127348360000 | 4212734836 | BRISCOE COCHINA WEST RANCH 29H | Producing |
| 42127336960000 | 4212733696 | BRISCOE COCHINA WEST RANCH 2H | Producing |
| 42127348370000 | 4212734837 | BRISCOE COCHINA WEST RANCH 30H | Producing |
| 42127348820000 | 4212734882 | BRISCOE COCHINA WEST RANCH 31H | Producing |
| 42127348830000 | 4212734883 | BRISCOE COCHINA WEST RANCH 32H | Producing |
| 42127348890000 | 4212734889 | BRISCOE COCHINA WEST RANCH 33H | Producing |
| 42127348840000 | 4212734884 | BRISCOE COCHINA WEST RANCH 34H | Producing |
| 42127348850000 | 4212734885 | BRISCOE COCHINA WEST RANCH 35H | Producing |
| 42127350380000 | 4212735038 | BRISCOE COCHINA WEST RANCH 36H | Producing |
| 42127350390000 | 4212735039 | BRISCOE COCHINA WEST RANCH 37H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127350410100 | 4212735041 | BRISCOE COCHINA WEST RANCH 38H | Producing |
| 42127344720000 | 4212734472 | BRISCOE COCHINA WEST RANCH 39H | Producing |
| 42127336990000 | 4212733699 | BRISCOE COCHINA WEST RANCH 3H | Producing |
| 42127344730000 | 4212734473 | BRISCOE COCHINA WEST RANCH 40H | Shut In |
| 42127344740000 | 4212734474 | BRISCOE COCHINA WEST RANCH 41H | Producing |
| 42127344750000 | 4212734475 | BRISCOE COCHINA WEST RANCH 42H | Producing |
| 42127344760000 | 4212734476 | BRISCOE COCHINA WEST RANCH 43H | Producing |
| 42127344770000 | 4212734477 | BRISCOE COCHINA WEST RANCH 44H | Producing |
| 42127350420000 | 4212735042 | BRISCOE COCHINA WEST RANCH 45H | Producing |
| 42127354920000 | 4212735492 | BRISCOE COCHINA WEST RANCH 46H | Producing |
| 42127355480000 | 4212735548 | BRISCOE COCHINA WEST RANCH 47H | Producing |
| 42127355490000 | 4212735549 | BRISCOE COCHINA WEST RANCH 48H | Producing |
| 42127355500000 | 4212735550 | BRISCOE COCHINA WEST RANCH 49H | Producing |
| 42127337000000 | 4212733700 | BRISCOE COCHINA WEST RANCH 4H | Producing |
| 42127355510000 | 4212735551 | BRISCOE COCHINA WEST RANCH 50H | Producing |
| 42127355520000 | 4212735552 | BRISCOE COCHINA WEST RANCH 51H | Producing |
| 42127356240000 | 4212735624 | BRISCOE COCHINA WEST RANCH 52H | Producing |
| 42127356260000 | 4212735626 | BRISCOE COCHINA WEST RANCH 53H | Producing |
| 42127356270000 | 4212735627 | BRISCOE COCHINA WEST RANCH 54H | Producing |
| 42127356280000 | 4212735628 | BRISCOE COCHINA WEST RANCH 55H | Producing |
| 42127356300000 | 4212735630 | BRISCOE COCHINA WEST RANCH 56H | Producing |
| 42127356290000 | 4212735629 | BRISCOE COCHINA WEST RANCH 57H | Producing |
| 42127356310000 | 4212735631 | BRISCOE COCHINA WEST RANCH 58H | Producing |
| 42127356320000 | 4212735632 | BRISCOE COCHINA WEST RANCH 59H | Producing |
| 42127339030000 | 4212733903 | BRISCOE COCHINA WEST RANCH 5H | Producing |
| 42127356330000 | 4212735633 | BRISCOE COCHINA WEST RANCH 60H | Producing |
| 42127356340000 | 4212735634 | BRISCOE COCHINA WEST RANCH 61H | Producing |
| 42127356360000 | 4212735636 | BRISCOE COCHINA WEST RANCH 62H | Producing |
| 42127356350000 | 4212735635 | BRISCOE COCHINA WEST RANCH 63H | Producing |
| 42127356400000 | 4212735640 | BRISCOE COCHINA WEST RANCH 64H | Producing |
| 42127356420000 | 4212735642 | BRISCOE COCHINA WEST RANCH 65H | Producing |
| 42127356430000 | 4212735643 | BRISCOE COCHINA WEST RANCH 66H | Producing |
| 42127356440000 | 4212735644 | BRISCOE COCHINA WEST RANCH 67H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127361380000 | 4212736138 | BRISCOE COCHINA WEST RANCH 68H | Producing |
| 42127361390000 | 4212736139 | BRISCOE COCHINA WEST RANCH 69H | Producing |
| 42127339040000 | 4212733904 | BRISCOE COCHINA WEST RANCH 6H | Producing |
| 42127361480000 | 4212736148 | BRISCOE COCHINA WEST RANCH 70H | Producing |
| 42127361400000 | 4212736140 | BRISCOE COCHINA WEST RANCH 71H | Producing |
| 42127361410000 | 4212736141 | BRISCOE COCHINA WEST RANCH 72H | Producing |
| 42127361420000 | 4212736142 | BRISCOE COCHINA WEST RANCH 73H | Producing |
| 42127361430000 | 4212736143 | BRISCOE COCHINA WEST RANCH 74H | Producing |
| 42127361440000 | 4212736144 | BRISCOE COCHINA WEST RANCH 75H | Producing |
| 42127361450000 | 4212736145 | BRISCOE COCHINA WEST RANCH 76H | Producing |
| 42127361460000 | 4212736146 | BRISCOE COCHINA WEST RANCH 77H | Producing |
| 42127362500000 | 4212736250 | BRISCOE COCHINA WEST RANCH 78H | Producing |
| 42127362530000 | 4212736253 | BRISCOE COCHINA WEST RANCH 79H | Producing |
| 42127339050000 | 4212733905 | BRISCOE COCHINA WEST RANCH 7H | Producing |
| 42127362540000 | 4212736254 | BRISCOE COCHINA WEST RANCH 80H | Producing |
| 42127362550000 | 4212736255 | BRISCOE COCHINA WEST RANCH 81H | Producing |
| 42127362560000 | 4212736256 | BRISCOE COCHINA WEST RANCH 82H | Producing |
| 42127362570000 | 4212736257 | BRISCOE COCHINA WEST RANCH 83H | Producing |
| 42127362580000 | 4212736258 | BRISCOE COCHINA WEST RANCH 84H | Producing |
| 42127362590000 | 4212736259 | BRISCOE COCHINA WEST RANCH 85H | Producing |
| 42127362600000 | 4212736260 | BRISCOE COCHINA WEST RANCH 86H | Producing |
| 42127362610000 | 4212736261 | BRISCOE COCHINA WEST RANCH 87H | Producing |
| 42127362630000 | 4212736263 | BRISCOE COCHINA WEST RANCH 88H | Producing |
| 42127362640000 | 4212736264 | BRISCOE COCHINA WEST RANCH 89H | Producing |
| 42127348210000 | 4212734821 | BRISCOE COCHINA WEST RANCH 8H | Producing |
| 42127362650000 | 4212736265 | BRISCOE COCHINA WEST RANCH 90H | Producing |
| 42127362660000 | 4212736266 | BRISCOE COCHINA WEST RANCH 91H | Producing |
| 42127362670000 | 4212736267 | BRISCOE COCHINA WEST RANCH 92H | Producing |
| 42127362680000 | 4212736268 | BRISCOE COCHINA WEST RANCH 93H | Producing |
| 42127362690000 | 4212736269 | BRISCOE COCHINA WEST RANCH 94H | Producing |
| 42127362700000 | 4212736270 | BRISCOE COCHINA WEST RANCH 95H | Producing |
| 42127363260000 | 4212736326 | BRISCOE COCHINA WEST RANCH 96H | Producing |
| 42127363270000 | 4212736327 | BRISCOE COCHINA WEST RANCH 97H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127363280000 | 4212736328 | BRISCOE COCHINA WEST RANCH 98H | Producing |
| 42127363290000 | 4212736329 | BRISCOE COCHINA WEST RANCH 99H | Producing |
| 42127348260000 | 4212734826 | BRISCOE COCHINA WEST RANCH 9H | Producing |
| 42127357520000 | 4212735752 | BRISCOE EAST DELGADO UNIT A 10H | Producing |
| 42127357530000 | 4212735753 | BRISCOE EAST DELGADO UNIT A 11H | Producing |
| 42127357540000 | 4212735754 | BRISCOE EAST DELGADO UNIT A 12H | Producing |
| 42127357550000 | 4212735755 | BRISCOE EAST DELGADO UNIT A 13H | Producing |
| 42127357560000 | 4212735756 | BRISCOE EAST DELGADO UNIT A 14H | Producing |
| 42127357570000 | 4212735757 | BRISCOE EAST DELGADO UNIT A 15H | Producing |
| 42127357160000 | 4212735716 | BRISCOE EAST DELGADO UNIT A 1H | Producing |
| 42127357170000 | 4212735717 | BRISCOE EAST DELGADO UNIT A 2H | Producing |
| 42127357180000 | 4212735718 | BRISCOE EAST DELGADO UNIT A 3H | Producing |
| 42127357190000 | 4212735719 | BRISCOE EAST DELGADO UNIT A 4H | Producing |
| 42127357200000 | 4212735720 | BRISCOE EAST DELGADO UNIT A 5H | Producing |
| 42127357240000 | 4212735724 | BRISCOE EAST DELGADO UNIT A 6H | Producing |
| 42127357250000 | 4212735725 | BRISCOE EAST DELGADO UNIT A 7H | Producing |
| 42127357260000 | 4212735726 | BRISCOE EAST DELGADO UNIT A 8H | Producing |
| 42127357270000 | 4212735727 | BRISCOE EAST DELGADO UNIT A 9H | Producing |
| 42127352410000 | 4212735241 | BRISCOE ECKHARDT-SWONKE UNIT 1H | Producing |
| 42127352430000 | 4212735243 | BRISCOE ECKHARDT-SWONKE UNIT 2H | Producing |
| 42127352440000 | 4212735244 | BRISCOE ECKHARDT-SWONKE UNIT 3H | Producing |
| 42127352450000 | 4212735245 | BRISCOE ECKHARDT-SWONKE UNIT 4H | Producing |
| 42127352460000 | 4212735246 | BRISCOE ECKHARDT-SWONKE UNIT 5H | Producing |
| 42127352490000 | 4212735249 | BRISCOE ECKHARDT-SWONKE UNIT 6H | Producing |
| 42127352500000 | 4212735250 | BRISCOE ECKHARDT-SWONKE UNIT 7H | Producing |
| 42127379530000 | 4212737953 | BRISCOE FISHER UNIT 01HB | Producing |
| 42127379540000 | 4212737954 | BRISCOE FISHER UNIT 01HC | Producing |
| 42127379560000 | 4212737956 | BRISCOE FISHER UNIT 01HE | Producing |
| 42127379570000 | 4212737957 | BRISCOE FISHER UNIT 01HF | Producing |
| 42127379600000 | 4212737960 | BRISCOE FISHER UNIT 02HA | Producing |
| 42127379640000 | 4212737964 | BRISCOE FISHER UNIT 02HC | Producing |
| 42127379660000 | 4212737966 | BRISCOE FISHER UNIT 02HD | Producing |
| 42127341580000 | 4212734158 | BRISCOE FRIDAY RANCH 18H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127341930000 | 4212734193 | BRISCOE FRIDAY RANCH 19H | Producing |
| 42127336890000 | 4212733689 | BRISCOE FRIDAY RANCH 1H | Producing |
| 42127341940000 | 4212734194 | BRISCOE FRIDAY RANCH 20H | Producing |
| 42127341950000 | 4212734195 | BRISCOE FRIDAY RANCH 21H | Producing |
| 42127341960000 | 4212734196 | BRISCOE FRIDAY RANCH 22H | Producing |
| 42127353850000 | 4212735385 | BRISCOE FRIDAY RANCH 23H | Producing |
| 42127353890000 | 4212735389 | BRISCOE FRIDAY RANCH 24H | Producing |
| 42127348070000 | 4212734807 | BRISCOE FRIDAY RANCH 25H | Producing |
| 42127348100000 | 4212734810 | BRISCOE FRIDAY RANCH 26H | Producing |
| 42127348080000 | 4212734808 | BRISCOE FRIDAY RANCH 27H | Producing |
| 42127348120000 | 4212734812 | BRISCOE FRIDAY RANCH 28H | Producing |
| 42127348130000 | 4212734813 | BRISCOE FRIDAY RANCH 29H | Producing |
| 42127337080000 | 4212733708 | BRISCOE FRIDAY RANCH 2H | Producing |
| 42127348150000 | 4212734815 | BRISCOE FRIDAY RANCH 30H | Producing |
| 42127348170000 | 4212734817 | BRISCOE FRIDAY RANCH 31H | Producing |
| 42127348160000 | 4212734816 | BRISCOE FRIDAY RANCH 32H | Producing |
| 42127348180000 | 4212734818 | BRISCOE FRIDAY RANCH 33H | Producing |
| 42127348200000 | 4212734820 | BRISCOE FRIDAY RANCH 34H | Shut In |
| 42127353870000 | 4212735387 | BRISCOE FRIDAY RANCH 35H | Producing |
| 42127353880000 | 4212735388 | BRISCOE FRIDAY RANCH 36H | Producing |
| 42127353920000 | 4212735392 | BRISCOE FRIDAY RANCH 37H | Producing |
| 42127353910000 | 4212735391 | BRISCOE FRIDAY RANCH 38H | Producing |
| 42127353930000 | 4212735393 | BRISCOE FRIDAY RANCH 39H | Shut In |
| 42127337090000 | 4212733709 | BRISCOE FRIDAY RANCH 3H | Producing |
| 42127353940000 | 4212735394 | BRISCOE FRIDAY RANCH 40H | Producing |
| 42127361640000 | 4212736164 | BRISCOE FRIDAY RANCH 41H | Temporarily Abandoned |
| 42127364560000 | 4212736456 | BRISCOE FRIDAY RANCH 41HR | Producing |
| 42127361650000 | 4212736165 | BRISCOE FRIDAY RANCH 42H | Temporarily Abandoned |
| 42127364570000 | 4212736457 | BRISCOE FRIDAY RANCH 42HR | Producing |
| 42127361660000 | 4212736166 | BRISCOE FRIDAY RANCH 43H | Producing |
| 42127361670100 | 4212736167 | BRISCOE FRIDAY RANCH 44H | Producing |
| 42127362080000 | 4212736208 | BRISCOE FRIDAY RANCH 45H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127363560000 | 4212736356 | BRISCOE FRIDAY RANCH 46HR | Producing |
| 42127362180000 | 4212736218 | BRISCOE FRIDAY RANCH 47H | Producing |
| 42127337200000 | 4212733720 | BRISCOE FRIDAY RANCH 4H | Producing |
| 42127337210000 | 4212733721 | BRISCOE FRIDAY RANCH 5H | Producing |
| 42127337220000 | 4212733722 | BRISCOE FRIDAY RANCH 6H | Producing |
| 42127337550000 | 4212733755 | BRISCOE FRIDAY RANCH 7H | Producing |
| 42127337560000 | 4212733756 | BRISCOE FRIDAY RANCH 8H | Producing |
| 42127337570000 | 4212733757 | BRISCOE FRIDAY RANCH 9H | Producing |
| 42127361960000 | 4212736196 | BRISCOE FRIDAY RANCH UNIT A 1H | Producing |
| 42127361970000 | 4212736197 | BRISCOE FRIDAY RANCH UNIT A 2H | Producing |
| 42127361980000 | 4212736198 | BRISCOE FRIDAY RANCH UNIT A 3H | Producing |
| 42127361990000 | 4212736199 | BRISCOE FRIDAY RANCH UNIT A 4H | Producing |
| 42127362000000 | 4212736200 | BRISCOE FRIDAY RANCH UNIT A 5H | Producing |
| 42127362010000 | 4212736201 | BRISCOE FRIDAY RANCH UNIT A 6H | Producing |
| 42127342730000 | 4212734273 | BRISCOE FRIDAY RANCH UNIT B 10H | Producing |
| 42127342750000 | 4212734275 | BRISCOE FRIDAY RANCH UNIT B 11H | Producing |
| 42127342740000 | 4212734274 | BRISCOE FRIDAY RANCH UNIT B 12H | Producing |
| 42127342760000 | 4212734276 | BRISCOE FRIDAY RANCH UNIT B 13H | Producing |
| 42127343090000 | 4212734309 | BRISCOE FRIDAY RANCH UNIT B 14H | Producing |
| 42127343100000 | 4212734310 | BRISCOE FRIDAY RANCH UNIT B 15H | Producing |
| 42127343110000 | 4212734311 | BRISCOE FRIDAY RANCH UNIT B 16H | Producing |
| 42127343130000 | 4212734313 | BRISCOE FRIDAY RANCH UNIT B 17H | Producing |
| 42127368980000 | 4212736898 | BRISCOE FRIDAY RANCH UNIT C 10H | Producing |
| 42127368990000 | 4212736899 | BRISCOE FRIDAY RANCH UNIT C 11H | Producing |
| 42127369010000 | 4212736901 | BRISCOE FRIDAY RANCH UNIT C 1H | Producing |
| 42127369020000 | 4212736902 | BRISCOE FRIDAY RANCH UNIT C 2H | Producing |
| 42127369030000 | 4212736903 | BRISCOE FRIDAY RANCH UNIT C 3H | Producing |
| 42127369040000 | 4212736904 | BRISCOE FRIDAY RANCH UNIT C 4H | Producing |
| 42127369050000 | 4212736905 | BRISCOE FRIDAY RANCH UNIT C 5H | Producing |
| 42127369060000 | 4212736906 | BRISCOE FRIDAY RANCH UNIT C 6H | Producing |
| 42127368950000 | 4212736895 | BRISCOE FRIDAY RANCH UNIT C 7H | Producing |
| 42127368960000 | 4212736896 | BRISCOE FRIDAY RANCH UNIT C 8H | Producing |
| 42127368970000 | 4212736897 | BRISCOE FRIDAY RANCH UNIT C 9H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127339840000 | 4212733984 | BRISCOE FRIDAY SMITH 1H | Producing |
| 42127339850000 | 4212733985 | BRISCOE FRIDAY SMITH 2H | Producing |
| 42127339860000 | 4212733986 | BRISCOE FRIDAY SMITH 3H | Producing |
| 42127375970000 | 4212737597 | BRISCOE METCALF UNIT 01HS | Producing |
| 42127376090000 | 4212737609 | BRISCOE METCALF UNIT 01HT | Producing |
| 42127376100000 | 4212737610 | BRISCOE METCALF UNIT 01HU | Producing |
| 42127376120000 | 4212737612 | BRISCOE METCALF UNIT 01HV | Producing |
| 42127376130000 | 4212737613 | BRISCOE METCALF UNIT 01HW | Producing |
| 42127376110000 | 4212737611 | BRISCOE METCALF UNIT 01HX | Producing |
| 42127375990000 | 4212737599 | BRISCOE METCALF UNIT 01HY | Producing |
| 42127376000000 | 4212737600 | BRISCOE METCALF UNIT 01HZ | Producing |
| 42127376010000 | 4212737601 | BRISCOE METCALF UNIT 02HU | Producing |
| 42127376020000 | 4212737602 | BRISCOE METCALF UNIT 02HV | Producing |
| 42127376030000 | 4212737603 | BRISCOE METCALF UNIT 02HW | Producing |
| 42127376050000 | 4212737605 | BRISCOE METCALF UNIT 02HX | Producing |
| 42127376070100 | 4212737607 | BRISCOE METCALF UNIT 02HY | Producing |
| 42127376080000 | 4212737608 | BRISCOE METCALF UNIT 02HZ | Producing |
| 42127371360000 | 4212737136 | BRISCOE METCALF UNIT 1H | Producing |
| 42127371380000 | 4212737138 | BRISCOE METCALF UNIT 2H | Producing |
| 42127371370000 | 4212737137 | BRISCOE METCALF UNIT 3H | Producing |
| 42127371390000 | 4212737139 | BRISCOE METCALF UNIT 4H | Producing |
| 42127371400000 | 4212737140 | BRISCOE METCALF UNIT 5H | Producing |
| 42127371410000 | 4212737141 | BRISCOE METCALF UNIT 6H | Producing |
| 42127352780000 | 4212735278 | BRISCOE SPRINGMAN UNIT A 1H | Producing |
| 42127352790000 | 4212735279 | BRISCOE SPRINGMAN UNIT A 2H | Producing |
| 42127352800000 | 4212735280 | BRISCOE SPRINGMAN UNIT A 3H | Producing |
| 42127352810000 | 4212735281 | BRISCOE SPRINGMAN UNIT A 4H | Producing |
| 42127352830000 | 4212735283 | BRISCOE SPRINGMAN UNIT A 5H | Producing |
| 42127352820000 | 4212735282 | BRISCOE SPRINGMAN UNIT A 6H | Producing |
| 42127352840000 | 4212735284 | BRISCOE SPRINGMAN UNIT A 7H | Producing |
| 42127352850000 | 4212735285 | BRISCOE SPRINGMAN UNIT B 1H | Producing |
| 42127352860000 | 4212735286 | BRISCOE SPRINGMAN UNIT B 2H | Producing |
| 42127352870000 | 4212735287 | BRISCOE SPRINGMAN UNIT B 3H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127352880000 | 4212735288 | BRISCOE SPRINGMAN UNIT B 4H | Producing |
| 42127352890000 | 4212735289 | BRISCOE SPRINGMAN UNIT B 5H | Producing |
| 42127352900000 | 4212735290 | BRISCOE SPRINGMAN UNIT B 6H | Producing |
| 42127354050000 | 4212735405 | BRISCOE THON UNIT 1H | Producing |
| 42127354070000 | 4212735407 | BRISCOE THON UNIT 2H | Producing |
| 42127354080000 | 4212735408 | BRISCOE THON UNIT 3H | Producing |
| 42127354060000 | 4212735406 | BRISCOE THON UNIT 4H | Producing |
| 42127354090000 | 4212735409 | BRISCOE THON UNIT 5H | Shut In |
| 42323332970000 | 4232333297 | CAGE 1TV | Producing |
| 42323333320000 | 4232333332 | CAGE 2TV | Shut In |
| 42323333360000 | 4232333336 | CAGE 3TV | Shut In |
| 42323333550000 | 4232333355 | CAGE 4RB | Producing |
| 42323333760000 | 4232333376 | CAGE 5TV | Producing |
| 42323333770000 | 4232333377 | CAGE 6TV | Producing |
| 42323333830000 | 4232333383 | CAGE 7TV | Producing |
| 42323333840000 | 4232333384 | CAGE 8TV | Producing |
| 42323334120100 | 4232333412 | CAGE 9TV | Producing |
| 42127375590000 | 4212737559 | CARLA SOUTH SPUR UNIT A 01HA | Producing |
| 42127375600000 | 4212737560 | CARLA SOUTH SPUR UNIT A 01HB | Shut In |
| 42127364760000 | 4212736476 | CARLA SOUTH SPUR UNIT A 1H | Producing |
| 42127364800000 | 4212736480 | CARLA SOUTH SPUR UNIT A 2H | Producing |
| 42127364810000 | 4212736481 | CARLA SOUTH SPUR UNIT A 3H | Producing |
| 42127348000000 | 4212734800 | CHAPARRAL WILDLIFE STATE 10H | Producing |
| 42127348020000 | 4212734802 | CHAPARRAL WILDLIFE STATE 11H | Producing |
| 42127348050000 | 4212734805 | CHAPARRAL WILDLIFE STATE 12H | Producing |
| 42127348030000 | 4212734803 | CHAPARRAL WILDLIFE STATE 13H | Producing |
| 42127364300000 | 4212736430 | CHAPARRAL WILDLIFE STATE 19H | Producing |
| 42127364310000 | 4212736431 | CHAPARRAL WILDLIFE STATE 20H | Producing |
| 42127364320000 | 4212736432 | CHAPARRAL WILDLIFE STATE 21H | Producing |
| 42127364330000 | 4212736433 | CHAPARRAL WILDLIFE STATE 22H | Producing |
| 42127364340000 | 4212736434 | CHAPARRAL WILDLIFE STATE 23H | Producing |
| 42127370470000 | 4212737047 | CHAPARRAL WILDLIFE STATE 24H | Producing |
| 42127370480000 | 4212737048 | CHAPARRAL WILDLIFE STATE 25H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127370500100 | 4212737050 | CHAPARRAL WILDLIFE STATE 26H | Producing |
| 42127370490100 | 4212737049 | CHAPARRAL WILDLIFE STATE 27H | Producing |
| 42127370510000 | 4212737051 | CHAPARRAL WILDLIFE STATE 28H | Producing |
| 42127347930000 | 4212734793 | CHAPARRAL WILDLIFE STATE 4H | Producing |
| 42127347940000 | 4212734794 | CHAPARRAL WILDLIFE STATE 5H | Producing |
| 42127347950000 | 4212734795 | CHAPARRAL WILDLIFE STATE 6H | Producing |
| 42127347960000 | 4212734796 | CHAPARRAL WILDLIFE STATE 7H | Producing |
| 42127347970000 | 4212734797 | CHAPARRAL WILDLIFE STATE 8H | Producing |
| 42127347980000 | 4212734798 | CHAPARRAL WILDLIFE STATE 9H | Producing |
| 42127357120000 | 4212735712 | DENTONIO STATE 22 UNIT 10H | Producing |
| 42127357140000 | 4212735714 | DENTONIO STATE 22 UNIT 11H | Producing |
| 42127357150000 | 4212735715 | DENTONIO STATE 22 UNIT 12H | Producing |
| 42127356790100 | 4212735679 | DENTONIO STATE 22 UNIT 1H | Producing |
| 42127356800000 | 4212735680 | DENTONIO STATE 22 UNIT 2H | Producing |
| 42127356810000 | 4212735681 | DENTONIO STATE 22 UNIT 3H | Producing |
| 42127356820000 | 4212735682 | DENTONIO STATE 22 UNIT 4H | Producing |
| 42127356860000 | 4212735686 | DENTONIO STATE 22 UNIT 5H | Producing |
| 42127356870000 | 4212735687 | DENTONIO STATE 22 UNIT 6H | Producing |
| 42127356880000 | 4212735688 | DENTONIO STATE 22 UNIT 7H | Producing |
| 42127356890000 | 4212735689 | DENTONIO STATE 22 UNIT 8H | Producing |
| 42127357110000 | 4212735711 | DENTONIO STATE 22 UNIT 9H | Producing |
| 42127349230000 | 4212734923 | DENTONIO WHITE 23 UNIT 10H | Producing |
| 42127349240000 | 4212734924 | DENTONIO WHITE 23 UNIT 11H | Producing |
| 42127349310000 | 4212734931 | DENTONIO WHITE 23 UNIT 12H | Producing |
| 42127349270000 | 4212734927 | DENTONIO WHITE 23 UNIT 13H | Producing |
| 42127349260000 | 4212734926 | DENTONIO WHITE 23 UNIT 14H | Producing |
| 42127349280000 | 4212734928 | DENTONIO WHITE 23 UNIT 15H | Producing |
| 42127345490000 | 4212734549 | DENTONIO WHITE 23 UNIT 1H | Producing |
| 42127345500000 | 4212734550 | DENTONIO WHITE 23 UNIT 2H | Producing |
| 42127345510000 | 4212734551 | DENTONIO WHITE 23 UNIT 3H | Producing |
| 42127345520000 | 4212734552 | DENTONIO WHITE 23 UNIT 4H | Producing |
| 42127345530000 | 4212734553 | DENTONIO WHITE 23 UNIT 5H | Producing |
| 42127345540000 | 4212734554 | DENTONIO WHITE 23 UNIT 6H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127349380000 | 4212734938 | DENTONIO WHITE 23 UNIT 7H | Producing |
| 42127349400000 | 4212734940 | DENTONIO WHITE 23 UNIT 8H | Producing |
| 42127349410000 | 4212734941 | DENTONIO WHITE 23 UNIT 9H | Producing |
| 42127378630000 | 4212737863 | DIAMOND H RANCH 04HA | Producing |
| 42127378620000 | 4212737862 | DIAMOND H RANCH 04HB | Producing |
| 42127378640000 | 4212737864 | DIAMOND H RANCH 04HC | Producing |
| 42127378660000 | 4212737866 | DIAMOND H RANCH 04HD | Producing |
| 42127378670000 | 4212737867 | DIAMOND H RANCH 04HE | Producing |
| 42127378680000 | 4212737868 | DIAMOND H RANCH 04HF | Producing |
| 42127347510000 | 4212734751 | DIAMOND H RANCH 10H | Producing |
| 42127350570000 | 4212735057 | DIAMOND H RANCH 11H | Producing |
| 42127379110000 | 4212737911 | DIAMOND H RANCH 11HA | Producing |
| 42127379140000 | 4212737914 | DIAMOND H RANCH 11HC | Producing |
| 42127379150000 | 4212737915 | DIAMOND H RANCH 11HD | Producing |
| 42127352010000 | 4212735201 | DIAMOND H RANCH 12H | Producing |
| 42127379100000 | 4212737910 | DIAMOND H RANCH 12HA | Producing |
| 42127379230000 | 4212737923 | DIAMOND H RANCH 12HC | Producing |
| 42127379290000 | 4212737929 | DIAMOND H RANCH 12HD | Producing |
| 42127379310000 | 4212737931 | DIAMOND H RANCH 12HF | Producing |
| 42127354030000 | 4212735403 | DIAMOND H RANCH 13H | Producing |
| 42127356460000 | 4212735646 | DIAMOND H RANCH 14H | Producing |
| 42127356470000 | 4212735647 | DIAMOND H RANCH 15H | Producing |
| 42127356480000 | 4212735648 | DIAMOND H RANCH 16H | Producing |
| 42127356490000 | 4212735649 | DIAMOND H RANCH 17H | Producing |
| 42127356510000 | 4212735651 | DIAMOND H RANCH 18H | Producing |
| 42127364750000 | 4212736475 | DIAMOND H RANCH 19H | Producing |
| 42127336610000 | 4212733661 | DIAMOND H RANCH 1H | Producing |
| 42127364820000 | 4212736482 | DIAMOND H RANCH 20H | Producing |
| 42127364830000 | 4212736483 | DIAMOND H RANCH 21H | Producing |
| 42127364740000 | 4212736474 | DIAMOND H RANCH 22H | Producing |
| 42127364840000 | 4212736484 | DIAMOND H RANCH 23H | Producing |
| 42127336930000 | 4212733693 | DIAMOND H RANCH 2H | Producing |
| 42127338190000 | 4212733819 | DIAMOND H RANCH 3H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127338920000 | 4212733892 | DIAMOND H RANCH 4H | Producing |
| 42127343140000 | 4212734314 | DIAMOND H RANCH 5H | Producing |
| 42127341500000 | 4212734150 | DIAMOND H RANCH 6H | Producing |
| 42127344080000 | 4212734408 | DIAMOND H RANCH 7H | Producing |
| 42127344100000 | 4212734410 | DIAMOND H RANCH 8H | Producing |
| 42127346100000 | 4212734610 | DIAMOND H RANCH 9H | Shut In |
| 42127364360000 | 4212736436 | DIAMOND H STATE 10H | Producing |
| 42127363380000 | 4212736338 | DIAMOND H STATE 11H | Producing |
| 42127363390000 | 4212736339 | DIAMOND H STATE 12H | Producing |
| 42127363400000 | 4212736340 | DIAMOND H STATE 13H | Producing |
| 42127348960000 | 4212734896 | DIAMOND H STATE 15H | Producing |
| 42127351010000 | 4212735101 | DIAMOND H STATE 16H | Producing |
| 42127351920000 | 4212735192 | DIAMOND H STATE 17H | Producing |
| 42127350930000 | 4212735093 | DIAMOND H STATE 18H | Producing |
| 42127356550000 | 4212735655 | DIAMOND H STATE 19H | Producing |
| 42127336570000 | 4212733657 | DIAMOND H STATE 1H | Producing |
| 42127356520000 | 4212735652 | DIAMOND H STATE 20H | Producing |
| 42127356530000 | 4212735653 | DIAMOND H STATE 21H | Producing |
| 42127356540000 | 4212735654 | DIAMOND H STATE 22H | Producing |
| 42127336940000 | 4212733694 | DIAMOND H STATE 2H | Producing |
| 42127337860000 | 4212733786 | DIAMOND H STATE 3H | Producing |
| 42127338780000 | 4212733878 | DIAMOND H STATE 4H | Producing |
| 42127343120000 | 4212734312 | DIAMOND H STATE 5H | Producing |
| 42127341440000 | 4212734144 | DIAMOND H STATE 6H | Producing |
| 42127343950000 | 4212734395 | DIAMOND H STATE 7H | Producing |
| 42127344030000 | 4212734403 | DIAMOND H STATE 8H | Producing |
| 42127346030000 | 4212734603 | DIAMOND H STATE 9H | Producing |
| 42127376210000 | 4212737621 | DIAMOND H STATE UNIT A 01HT | Producing |
| 42127375610000 | 4212737561 | DIAMOND H STATE UNIT A 01HU | Producing |
| 42127375620000 | 4212737562 | DIAMOND H STATE UNIT A 01HV | Producing |
| 42127375630000 | 4212737563 | DIAMOND H STATE UNIT A 01HW | Producing |
| 42127375640000 | 4212737564 | DIAMOND H STATE UNIT A 01HX | Producing |
| 42127375650000 | 4212737565 | DIAMOND H STATE UNIT A 01HY | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127375660000 | 4212737566 | DIAMOND H STATE UNIT A 01HZ | Producing |
| 42127353960000 | 4212735396 | DIAMOND H STATE UNIT A 1H | Producing |
| 42127353980000 | 4212735398 | DIAMOND H STATE UNIT A 2H | Producing |
| 42127376220000 | 4212737622 | DIAMOND H STATE UNIT B 03HB | Producing |
| 42127376240000 | 4212737624 | DIAMOND H STATE UNIT B 03HC | Producing |
| 42127376230000 | 4212737623 | DIAMOND H STATE UNIT B 03HD | Producing |
| 42127370920000 | 4212737092 | DIAMOND H STATE UNIT B 10H | Producing |
| 42127370940000 | 4212737094 | DIAMOND H STATE UNIT B 11H | Producing |
| 42127370930000 | 4212737093 | DIAMOND H STATE UNIT B 12H | Producing |
| 42127370950000 | 4212737095 | DIAMOND H STATE UNIT B 13H | Producing |
| 42127370750000 | 4212737075 | DIAMOND H STATE UNIT B 1H | Producing |
| 42127370760000 | 4212737076 | DIAMOND H STATE UNIT B 2H | Producing |
| 42127370800100 | 4212737080 | DIAMOND H STATE UNIT B 3H | Producing |
| 42127370770000 | 4212737077 | DIAMOND H STATE UNIT B 4H | Producing |
| 42127370810000 | 4212737081 | DIAMOND H STATE UNIT B 5H | Producing |
| 42127370820000 | 4212737082 | DIAMOND H STATE UNIT B 6H | Producing |
| 42127370830000 | 4212737083 | DIAMOND H STATE UNIT B 7H | Producing |
| 42127370840000 | 4212737084 | DIAMOND H STATE UNIT B 8H | Producing |
| 42127370850000 | 4212737085 | DIAMOND H STATE UNIT B 9H | Producing |
| 42127377130000 | 4212737713 | DIAMOND H STATE UNIT D 02HA | Producing |
| 42127377170000 | 4212737717 | DIAMOND H STATE UNIT D 02HB | Producing |
| 42127377180100 | 4212737718 | DIAMOND H STATE UNIT D 02HC | Producing |
| 42127377190100 | 4212737719 | DIAMOND H STATE UNIT D 02HD | Producing |
| 42127377200000 | 4212737720 | DIAMOND H STATE UNIT D 02HE | Producing |
| 42127377210100 | 4212737721 | DIAMOND H STATE UNIT D 02HF | Producing |
| 42127380600000 | 4212738060 | DIAMOND H STATE UNIT D 04HX | Producing |
| 42127380610000 | 4212738061 | DIAMOND H STATE UNIT D 04HY | Producing |
| 42127380620000 | 4212738062 | DIAMOND H STATE UNIT D 04HZ | Producing |
| 42127370630000 | 4212737063 | DIAMOND H STATE UNIT D 10H | Producing |
| 42127370640000 | 4212737064 | DIAMOND H STATE UNIT D 11H | Producing |
| 42127370610000 | 4212737061 | DIAMOND H STATE UNIT D 7H | Producing |
| 42127370570000 | 4212737057 | DIAMOND H STATE UNIT D 8H | Producing |
| 42127370620000 | 4212737062 | DIAMOND H STATE UNIT D 9H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127352380000 | 4212735238 | FOGMT 10SP | Producing |
| 42127352420000 | 4212735242 | FOGMT 11SP | Producing |
| 42127352400000 | 4212735240 | FOGMT 12SP | Producing |
| 42127349950000 | 4212734995 | FOGMT 13SP | Producing |
| 42127350020000 | 4212735002 | FOGMT 14SP | Producing |
| 42127350030000 | 4212735003 | FOGMT 15SP | Producing |
| 42127354190000 | 4212735419 | FOGMT 16SP | Producing |
| 42127354200000 | 4212735420 | FOGMT 17SP | Producing |
| 42127363500000 | 4212736350 | FOGMT 18SP | Producing |
| 42127363510000 | 4212736351 | FOGMT 19SP | Producing |
| 42127334110100 | 4212733411 | FOGMT 1SP | Producing |
| 42127363520000 | 4212736352 | FOGMT 20SP | Producing |
| 42127363530000 | 4212736353 | FOGMT 21SP | Producing |
| 42127363540000 | 4212736354 | FOGMT 22SP | Producing |
| 42127363550000 | 4212736355 | FOGMT 23SP | Producing |
| 42127354380000 | 4212735438 | FOGMT 24SP | Producing |
| 42127354410000 | 4212735441 | FOGMT 25SP | Producing |
| 42127354390000 | 4212735439 | FOGMT 26SP | Producing |
| 42127354400000 | 4212735440 | FOGMT 27SP | Producing |
| 42127359260000 | 4212735926 | FOGMT 28SP | Producing |
| 42127359270000 | 4212735927 | FOGMT 29SP | Producing |
| 42127334600000 | 4212733460 | FOGMT 2SP | Producing |
| 42127359280000 | 4212735928 | FOGMT 30SP | Producing |
| 42127359290000 | 4212735929 | FOGMT 31SP | Producing |
| 42127359480000 | 4212735948 | FOGMT 32SP | Producing |
| 42127359490000 | 4212735949 | FOGMT 33SP | Producing |
| 42127359500000 | 4212735950 | FOGMT 34SP | Producing |
| 42127359100000 | 4212735910 | FOGMT 35SP | Producing |
| 42127359110000 | 4212735911 | FOGMT 36SP | Producing |
| 42127359090000 | 4212735909 | FOGMT 37SP | Producing |
| 42127365810000 | 4212736581 | FOGMT 38SP | Producing |
| 42127365820000 | 4212736582 | FOGMT 39SP | Producing |
| 42127335920000 | 4212733592 | FOGMT 3SH | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127365830000 | 4212736583 | FOGMT 40SP | Producing |
| 42127365840000 | 4212736584 | FOGMT 41SP | Producing |
| 42127365850000 | 4212736585 | FOGMT 42SP | Producing |
| 42127365170000 | 4212736517 | FOGMT 43SP | Producing |
| 42127365180000 | 4212736518 | FOGMT 44SP | Producing |
| 42127365190000 | 4212736519 | FOGMT 45SP | Producing |
| 42127365200000 | 4212736520 | FOGMT 46SP | Producing |
| 42127365210000 | 4212736521 | FOGMT 47SP | Producing |
| 42127336280000 | 4212733628 | FOGMT 4SP | Producing |
| 42127370180000 | 4212737018 | FOGMT 54SP | Producing |
| 42127372110000 | 4212737211 | FOGMT 55SP | Producing |
| 42127336540000 | 4212733654 | FOGMT 5SH | Producing |
| 42127336950000 | 4212733695 | FOGMT 6SH | Producing |
| 42127339100000 | 4212733910 | FOGMT 7SP | Producing |
| 42127344910000 | 4212734491 | FOGMT 8SP | Producing |
| 42127344900000 | 4212734490 | FOGMT 9SP | Producing |
| 42127349960000 | 4212734996 | FOGMT E 1SP | Producing |
| 42127349920000 | 4212734992 | FOGMT E 2SP | Producing |
| 42127349930000 | 4212734993 | FOGMT F 1SP | Producing |
| 42127349940000 | 4212734994 | FOGMT G 1SP | Producing |
| 42127366690000 | 4212736669 | FOGMT UNIT A 10H | Producing |
| 42127366600000 | 4212736660 | FOGMT UNIT A 1H | Producing |
| 42127366610000 | 4212736661 | FOGMT UNIT A 2H | Producing |
| 42127366620000 | 4212736662 | FOGMT UNIT A 3H | Producing |
| 42127366630000 | 4212736663 | FOGMT UNIT A 4H | Producing |
| 42127366640000 | 4212736664 | FOGMT UNIT A 5H | Producing |
| 42127366650000 | 4212736665 | FOGMT UNIT A 6H | Producing |
| 42127366660000 | 4212736666 | FOGMT UNIT A 7H | Producing |
| 42127366670100 | 4212736667 | FOGMT UNIT A 8H | Producing |
| 42127366680000 | 4212736668 | FOGMT UNIT A 9H | Producing |
| 42127371350000 | 4212737135 | LA BANDERA RANCH 10H | Producing |
| 42127336180000 | 4212733618 | LA BANDERA RANCH 1H | Shut In |
| 42127336340000 | 4212733634 | LA BANDERA RANCH 2H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127336730000 | 4212733673 | LA BANDERA RANCH 3H | Producing |
| 42127337400000 | 4212733740 | LA BANDERA RANCH 4H | Producing |
| 42127338090000 | 4212733809 | LA BANDERA RANCH 5H | Producing |
| 42127339090000 | 4212733909 | LA BANDERA RANCH 6H | Shut In |
| 42127342040000 | 4212734204 | LA BANDERA RANCH 7H | Producing |
| 42127344020000 | 4212734402 | LA BANDERA RANCH 8H | Producing |
| 42127346290000 | 4212734629 | LA BANDERA RANCH 9H | Producing |
| 42127351170000 | 4212735117 | LA BANDERA RANCH UNIT A 1H | Producing |
| 42127350910000 | 4212735091 | LA BANDERA RANCH UNIT A 2H | Producing |
| 42127351130100 | 4212735113 | LA BANDERA RANCH UNIT A 3H | Producing |
| 42127355550000 | 4212735555 | LA BANDERA RANCH UNIT A 4H | Producing |
| 42127355560000 | 4212735556 | LA BANDERA RANCH UNIT A 5H | Producing |
| 42127355580000 | 4212735558 | LA BANDERA RANCH UNIT A 6H | Producing |
| 42127363310000 | 4212736331 | LA BANDERA RANCH UNIT A 7H | Producing |
| 42127363320000 | 4212736332 | LA BANDERA RANCH UNIT A 8H | Producing |
| 42127365860000 | 4212736586 | LA BANDERA RANCH UNIT B 1H | Producing |
| 42127365870000 | 4212736587 | LA BANDERA RANCH UNIT B 2H | Producing |
| 42127365880000 | 4212736588 | LA BANDERA RANCH UNIT B 3H | Producing |
| 42127365890000 | 4212736589 | LA BANDERA RANCH UNIT B 4H | Producing |
| 42127365900000 | 4212736590 | LA BANDERA RANCH UNIT B 5H | Producing |
| 42127365310000 | 4212736531 | LA BANDERA RANCH UNIT B 6H | Producing |
| 42127365320000 | 4212736532 | LA BANDERA RANCH UNIT B 7H | Producing |
| 42127365330000 | 4212736533 | LA BANDERA RANCH UNIT B 8H | Producing |
| 42127365340000 | 4212736534 | LA BANDERA RANCH UNIT B 9H | Producing |
| 42127376520000 | 4212737652 | LA BANDERA RANCH UNIT C 07HT | Producing |
| 42127376530000 | 4212737653 | LA BANDERA RANCH UNIT C 07HU | Producing |
| 42127376540000 | 4212737654 | LA BANDERA RANCH UNIT C 07HV | Producing |
| 42127376550000 | 4212737655 | LA BANDERA RANCH UNIT C 07HW | Producing |
| 42127376560000 | 4212737656 | LA BANDERA RANCH UNIT C 07HX | Producing |
| 42127376570000 | 4212737657 | LA BANDERA RANCH UNIT C 07HY | Producing |
| 42127381210000 | 4212738121 | LA BANDERA RANCH UNIT D 01HX | Producing |
| 42127381220000 | 4212738122 | LA BANDERA RANCH UNIT D 01HY | Producing |
| 42127381230000 | 4212738123 | LA BANDERA RANCH UNIT D 01HZ | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42323334520100 | 4232333452 | LLOYD BRISCOE 1H | Producing |
| 42323334510000 | 4232333451 | LLOYD BRISCOE 2H | Producing |
| 42323334500000 | 4232333450 | LLOYD BRISCOE 3H | Producing |
| 42127367950000 | 4212736795 | MAUND RANCH 18 UNIT 1H | Producing |
| 42127367960000 | 4212736796 | MAUND RANCH 18 UNIT 2H | Producing |
| 42127367990000 | 4212736799 | MAUND RANCH 18 UNIT 3H | Producing |
| 42127368000000 | 4212736800 | MAUND RANCH 18 UNIT 4H | Producing |
| 42127368010000 | 4212736801 | MAUND RANCH 18 UNIT 5H | Producing |
| 42127368030000 | 4212736803 | MAUND RANCH 18 UNIT 6H | Producing |
| 42127368040000 | 4212736804 | MAUND RANCH 18 UNIT 7H | Producing |
| 42127368050000 | 4212736805 | MAUND RANCH 18 UNIT 8H | Producing |
| 42127368060000 | 4212736806 | MAUND RANCH 18 UNIT 9H | Producing |
| 42127339990000 | 4212733999 | MAUND RANCH 19 UNIT 2H | Producing |
| 42127343870000 | 4212734387 | MAUND RANCH 19 UNIT 3H | Producing |
| 42127342640000 | 4212734264 | MAUND RANCH 19 UNIT 4H | Producing |
| 42127355530000 | 4212735553 | MAUND RANCH 19 UNIT 5H | Producing |
| 42127355540000 | 4212735554 | MAUND RANCH 19 UNIT 6H | Producing |
| 42127354960000 | 4212735496 | MAUND RANCH 23 UNIT 10H | Producing |
| 42127354970000 | 4212735497 | MAUND RANCH 23 UNIT 11H | Producing |
| 42127354980000 | 4212735498 | MAUND RANCH 23 UNIT 12H | Producing |
| 42127354320000 | 4212735432 | MAUND RANCH 23 UNIT 1H | Producing |
| 42127354330000 | 4212735433 | MAUND RANCH 23 UNIT 2H | Producing |
| 42127354350000 | 4212735435 | MAUND RANCH 23 UNIT 3H | Temporarily Abandoned |
| 42127354370000 | 4212735437 | MAUND RANCH 23 UNIT 4H | Producing |
| 42127354360000 | 4212735436 | MAUND RANCH 23 UNIT 5H | Producing |
| 42127354340000 | 4212735434 | MAUND RANCH 23 UNIT 6H | Producing |
| 42127354940000 | 4212735494 | MAUND RANCH 23 UNIT 7H | Producing |
| 42127354930000 | 4212735493 | MAUND RANCH 23 UNIT 8H | Producing |
| 42127354950000 | 4212735495 | MAUND RANCH 23 UNIT 9H | Producing |
| 42127361330000 | 4212736133 | MAUND RANCH 26 UNIT 10H | Producing |
| 42127361240000 | 4212736124 | MAUND RANCH 26 UNIT 1H | Producing |
| 42127361230000 | 4212736123 | MAUND RANCH 26 UNIT 2H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127361250000 | 4212736125 | MAUND RANCH 26 UNIT 3H | Producing |
| 42127361260000 | 4212736126 | MAUND RANCH 26 UNIT 4H | Producing |
| 42127361270000 | 4212736127 | MAUND RANCH 26 UNIT 5H | Producing |
| 42127361280000 | 4212736128 | MAUND RANCH 26 UNIT 6H | Producing |
| 42127361290000 | 4212736129 | MAUND RANCH 26 UNIT 7H | Producing |
| 42127361300000 | 4212736130 | MAUND RANCH 26 UNIT 8H | Producing |
| 42127361310000 | 4212736131 | MAUND RANCH 26 UNIT 9H | Producing |
| 42127371070000 | 4212737107 | MAUND RANCH 27 UNIT 1H | Producing |
| 42127371080000 | 4212737108 | MAUND RANCH 27 UNIT 2H | Producing |
| 42127371030000 | 4212737103 | MAUND RANCH 27 UNIT 3H | Producing |
| 42127371040000 | 4212737104 | MAUND RANCH 27 UNIT 4H | Producing |
| 42127371050000 | 4212737105 | MAUND RANCH 27 UNIT 5H | Producing |
| 42127371060000 | 4212737106 | MAUND RANCH 27 UNIT 6H | Producing |
| 42127338660000 | 4212733866 | MAUND RANCH 27 UNIT 7H | Producing |
| 42127371090000 | 4212737109 | MAUND RANCH 27 UNIT 8H | Producing |
| 42127371100000 | 4212737110 | MAUND RANCH 27 UNIT 9H | Producing |
| 42127349110000 | 4212734911 | RANCHO ENCANTADO 10H | Producing |
| 42127349150000 | 4212734915 | RANCHO ENCANTADO 11H | Producing |
| 42127341610000 | 4212734161 | RANCHO ENCANTADO 12H | Producing |
| 42127341620000 | 4212734162 | RANCHO ENCANTADO 13H | Producing |
| 42127349430000 | 4212734943 | RANCHO ENCANTADO 14H | Producing |
| 42127349440000 | 4212734944 | RANCHO ENCANTADO 15H | Producing |
| 42127349450000 | 4212734945 | RANCHO ENCANTADO 16H | Producing |
| 42127341810000 | 4212734181 | RANCHO ENCANTADO 17H | Producing |
| 42127341820000 | 4212734182 | RANCHO ENCANTADO 18H | Producing |
| 42127341830000 | 4212734183 | RANCHO ENCANTADO 19H | Shut In |
| 42127337290000 | 4212733729 | RANCHO ENCANTADO 1H | Producing |
| 42127341840000 | 4212734184 | RANCHO ENCANTADO 20H | Producing |
| 42127341850000 | 4212734185 | RANCHO ENCANTADO 21H | Producing |
| 42127342110000 | 4212734211 | RANCHO ENCANTADO 22H | Producing |
| 42127342130000 | 4212734213 | RANCHO ENCANTADO 23H | Temporarily Abandoned |
| 42127342140000 | 4212734214 | RANCHO ENCANTADO 24H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127342150000 | 4212734215 | RANCHO ENCANTADO 25H | Producing |
| 42127342170000 | 4212734217 | RANCHO ENCANTADO 26H | Producing |
| 42127342180000 | 4212734218 | RANCHO ENCANTADO 27H | Producing |
| 42127343310000 | 4212734331 | RANCHO ENCANTADO 28H | Producing |
| 42127353280000 | 4212735328 | RANCHO ENCANTADO 29H | Producing |
| 42127353290000 | 4212735329 | RANCHO ENCANTADO 30H | Producing |
| 42127353340000 | 4212735334 | RANCHO ENCANTADO 31H | Producing |
| 42127353350000 | 4212735335 | RANCHO ENCANTADO 32H | Producing |
| 42127353360000 | 4212735336 | RANCHO ENCANTADO 33H | Producing |
| 42127359810000 | 4212735981 | RANCHO ENCANTADO 34H | Producing |
| 42127359820000 | 4212735982 | RANCHO ENCANTADO 35H | Producing |
| 42127359850000 | 4212735985 | RANCHO ENCANTADO 36H | Producing |
| 42127359870000 | 4212735987 | RANCHO ENCANTADO 37H | Producing |
| 42127359880000 | 4212735988 | RANCHO ENCANTADO 38H | Producing |
| 42127338330000 | 4212733833 | RANCHO ENCANTADO 3H | Producing |
| 42127338340000 | 4212733834 | RANCHO ENCANTADO 4H | Producing |
| 42127338350000 | 4212733835 | RANCHO ENCANTADO 5H | Producing |
| 42127339640000 | 4212733964 | RANCHO ENCANTADO 6H | Producing |
| 42127339610000 | 4212733961 | RANCHO ENCANTADO 7H | Temporarily Abandoned |
| 42127339650000 | 4212733965 | RANCHO ENCANTADO 8H | Producing |
| 42127349100000 | 4212734910 | RANCHO ENCANTADO 9H | Producing |
| 42127370690000 | 4212737069 | RANCHO ENCANTADO UNIT A 39H | Producing |
| 42127370680000 | 4212737068 | RANCHO ENCANTADO UNIT A 40H | Producing |
| 42127370660000 | 4212737066 | RANCHO ENCANTADO UNIT A 41H | Producing |
| 42127370670000 | 4212737067 | RANCHO ENCANTADO UNIT A 42H | Producing |
| 42127370650000 | 4212737065 | RANCHO ENCANTADO UNIT A 43H | Producing |
| 42127344250000 | 4212734425 | ROGERS DENTONIO 16 UNIT 1H | Producing |
| 42127344260000 | 4212734426 | ROGERS DENTONIO 16 UNIT 2H | Producing |
| 42127344310000 | 4212734431 | ROGERS DENTONIO 16 UNIT 3H | Producing |
| 42127354120000 | 4212735412 | ROGERS DENTONIO 16 UNIT 4H | Producing |
| 42127354160000 | 4212735416 | ROGERS DENTONIO 16 UNIT 5H | Producing |
| 42127354170000 | 4212735417 | ROGERS DENTONIO 16 UNIT 6H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127354130000 | 4212735413 | ROGERS DENTONIO 16 UNIT 7H | Producing |
| 42127354140000 | 4212735414 | ROGERS DENTONIO 16 UNIT 8H | Producing |
| 42127354150000 | 4212735415 | ROGERS DENTONIO 16 UNIT 9H | Producing |
| 42127378350000 | 4212737835 | ROGERS DENTONIO 29 UNIT 02HE | Producing |
| 42127378360000 | 4212737836 | ROGERS DENTONIO 29 UNIT 02HF | Producing |
| 42127378430000 | 4212737843 | ROGERS DENTONIO 29 UNIT 02HG | Producing |
| 42127375290000 | 4212737529 | ROGERS DENTONIO 31 UNIT 01HA | Producing |
| 42127375300200 | 4212737530 | ROGERS DENTONIO 31 UNIT 01HB | Producing |
| 42127375310000 | 4212737531 | ROGERS DENTONIO 31 UNIT 01HC | Shut In |
| 42127375330000 | 4212737533 | ROGERS DENTONIO 31 UNIT 01HD | Producing |
| 42127370440000 | 4212737044 | ROGERS DENTONIO 31 UNIT 10H | Producing |
| 42127370450000 | 4212737045 | ROGERS DENTONIO 31 UNIT 11H | Producing |
| 42127370350000 | 4212737035 | ROGERS DENTONIO 31 UNIT 1H | Producing |
| 42127370360000 | 4212737036 | ROGERS DENTONIO 31 UNIT 2H | Producing |
| 42127370370000 | 4212737037 | ROGERS DENTONIO 31 UNIT 3H | Producing |
| 42127370380100 | 4212737038 | ROGERS DENTONIO 31 UNIT 4H | Producing |
| 42127370390000 | 4212737039 | ROGERS DENTONIO 31 UNIT 5H | Producing |
| 42127370400000 | 4212737040 | ROGERS DENTONIO 31 UNIT 6H | Producing |
| 42127370410000 | 4212737041 | ROGERS DENTONIO 31 UNIT 7H | Producing |
| 42127370420000 | 4212737042 | ROGERS DENTONIO 31 UNIT 8H | Producing |
| 42127370430000 | 4212737043 | ROGERS DENTONIO 31 UNIT 9H | Producing |
| 42127360060000 | 4212736006 | ROGERS DENTONIO 32 UNIT 10H | Producing |
| 42127359970000 | 4212735997 | ROGERS DENTONIO 32 UNIT 1H | Producing |
| 42127359980000 | 4212735998 | ROGERS DENTONIO 32 UNIT 2H | Producing |
| 42127359990000 | 4212735999 | ROGERS DENTONIO 32 UNIT 3H | Producing |
| 42127360000000 | 4212736000 | ROGERS DENTONIO 32 UNIT 4H | Producing |
| 42127360010000 | 4212736001 | ROGERS DENTONIO 32 UNIT 5H | Producing |
| 42127360020000 | 4212736002 | ROGERS DENTONIO 32 UNIT 6H | Producing |
| 42127360030000 | 4212736003 | ROGERS DENTONIO 32 UNIT 7H | Producing |
| 42127360040000 | 4212736004 | ROGERS DENTONIO 32 UNIT 8H | Producing |
| 42127360050000 | 4212736005 | ROGERS DENTONIO 32 UNIT 9H | Producing |
| 42127360220000 | 4212736022 | ROGERS DENTONIO 33 UNIT 10H | Producing |
| 42127360230000 | 4212736023 | ROGERS DENTONIO 33 UNIT 11H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127360130000 | 4212736013 | ROGERS DENTONIO 33 UNIT 1H | Producing |
| 42127360140000 | 4212736014 | ROGERS DENTONIO 33 UNIT 2H | Producing |
| 42127360150000 | 4212736015 | ROGERS DENTONIO 33 UNIT 3H | Producing |
| 42127360160000 | 4212736016 | ROGERS DENTONIO 33 UNIT 4H | Producing |
| 42127360170000 | 4212736017 | ROGERS DENTONIO 33 UNIT 5H | Producing |
| 42127360180000 | 4212736018 | ROGERS DENTONIO 33 UNIT 6H | Producing |
| 42127360190000 | 4212736019 | ROGERS DENTONIO 33 UNIT 7H | Producing |
| 42127360200000 | 4212736020 | ROGERS DENTONIO 33 UNIT 8H | Producing |
| 42127360210000 | 4212736021 | ROGERS DENTONIO 33 UNIT 9H | Producing |
| 42127342490000 | 4212734249 | ROGERS DENTONIO RANCH 12H | Producing |
| 42127342510000 | 4212734251 | ROGERS DENTONIO RANCH 13H | Producing |
| 42127341360000 | 4212734136 | ROGERS DENTONIO RANCH 14H | Producing |
| 42127341370000 | 4212734137 | ROGERS DENTONIO RANCH 15H | Producing |
| 42127342520000 | 4212734252 | ROGERS DENTONIO RANCH 16H | Producing |
| 42127336360000 | 4212733636 | ROGERS DENTONIO RANCH 1H | Shut In |
| 42127336790000 | 4212733679 | ROGERS DENTONIO RANCH 2H | Shut In |
| 42127338450000 | 4212733845 | ROGERS DENTONIO RANCH 3H | Producing |
| 42127338460000 | 4212733846 | ROGERS DENTONIO RANCH 4H | Producing |
| 42127338470000 | 4212733847 | ROGERS DENTONIO RANCH 5H | Producing |
| 42127338640000 | 4212733864 | ROGERS DENTONIO RANCH 6H | Producing |
| 42127336330000 | 4212733633 | SOUTH SPUR RANCH 1H | Producing |
| 42127338650000 | 4212733865 | SOUTH SPUR RANCH 2H | Producing |
| 42127363740000 | 4212736374 | SOUTH SPUR RANCH 3H | Producing |
| 42127363750000 | 4212736375 | SOUTH SPUR RANCH 4H | Producing |
| 42127336600000 | 4212733660 | SOUTH SPUR STATE 1H | Producing |
| 42127336860000 | 4212733686 | SOUTH SPUR STATE 2H | Producing |
| 42127338270000 | 4212733827 | SOUTH SPUR STATE 3H | Producing |
| 42127338280000 | 4212733828 | SOUTH SPUR STATE 4H | Temporarily Abandoned |
| 42127344650000 | 4212734465 | SOUTH SPUR STATE 5H | Producing |
| 42127344640000 | 4212734464 | SOUTH SPUR STATE 6H | Producing |
| 42127344660000 | 4212734466 | SOUTH SPUR STATE 7H | Producing |
| 42127341040000 | 4212734104 | SOUTH SPUR UNIT A 1H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127342160000 | 4212734216 | SOUTH SPUR UNIT A 2H | Producing |
| 42127344530000 | 4212734453 | SOUTH SPUR UNIT A 3H | Producing |
| 42127346750000 | 4212734675 | SOUTH SPUR UNIT A 4H | Producing |
| 42127346770000 | 4212734677 | SOUTH SPUR UNIT A 5H | Producing |
| 42127346760000 | 4212734676 | SOUTH SPUR UNIT A 6H | Producing |
| 42127354780000 | 4212735478 | SOUTH SPUR UNIT A 7H | Producing |
| 42127354790000 | 4212735479 | SOUTH SPUR UNIT A 8H | Producing |
| 42127354800000 | 4212735480 | SOUTH SPUR UNIT A 9H | Producing |
| 42127374840100 | 4212737484 | SOUTH SPUR UNIT B 01HY | Producing |
| 42127374830000 | 4212737483 | SOUTH SPUR UNIT B 01HZ | Producing |
| 42127374630100 | 4212737463 | SOUTH SPUR UNIT B 02HX | Producing |
| 42127374640000 | 4212737464 | SOUTH SPUR UNIT B 02HY | Producing |
| 42127374550000 | 4212737455 | SOUTH SPUR UNIT B 02HZ | Producing |
| 42127366840000 | 4212736684 | SOUTH SPUR UNIT B 10H | Producing |
| 42127366760000 | 4212736676 | SOUTH SPUR UNIT B 1H | Producing |
| 42127366770000 | 4212736677 | SOUTH SPUR UNIT B 2H | Producing |
| 42127366780000 | 4212736678 | SOUTH SPUR UNIT B 3H | Producing |
| 42127366790000 | 4212736679 | SOUTH SPUR UNIT B 4H | Producing |
| 42127366800000 | 4212736680 | SOUTH SPUR UNIT B 5H | Producing |
| 42127366810000 | 4212736681 | SOUTH SPUR UNIT B 6H | Producing |
| 42127366820000 | 4212736682 | SOUTH SPUR UNIT B 7H | Producing |
| 42127366830000 | 4212736683 | SOUTH SPUR UNIT B 8H | Producing |
| 42127369360000 | 4212736936 | SOUTH SPUR UNIT B 9H | Producing |
| 42479414280000 | 4247941428 | STANLEY RANCH 10H | Producing |
| 42479414290000 | 4247941429 | STANLEY RANCH 11H | Producing |
| 42479414300000 | 4247941430 | STANLEY RANCH 12H | Producing |
| 42479414310000 | 4247941431 | STANLEY RANCH 13H | Producing |
| 42479414320000 | 4247941432 | STANLEY RANCH 14H | Producing |
| 42479414330000 | 4247941433 | STANLEY RANCH 15H | Producing |
| 42479414340000 | 4247941434 | STANLEY RANCH 16H | Producing |
| 42479414220000 | 4247941422 | STANLEY RANCH 17H | Producing |
| 42479414240000 | 4247941424 | STANLEY RANCH 18H | Producing |
| 42479414230000 | 4247941423 | STANLEY RANCH 19H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42479407420000 | 4247940742 | STANLEY RANCH 1H | Producing |
| 42479414260000 | 4247941426 | STANLEY RANCH 20H | Producing |
| 42479411290000 | 4247941129 | STANLEY RANCH 21H | Producing |
| 42479411300000 | 4247941130 | STANLEY RANCH 22H | Producing |
| 42479411310000 | 4247941131 | STANLEY RANCH 23H | Producing |
| 42479412310000 | 4247941231 | STANLEY RANCH 24H | Producing |
| 42479412410000 | 4247941241 | STANLEY RANCH 25H | Producing |
| 42479423830000 | 4247942383 | STANLEY RANCH 26H | Producing |
| 42479423840000 | 4247942384 | STANLEY RANCH 27H | Producing |
| 42479422930000 | 4247942293 | STANLEY RANCH 28H | Producing |
| 42479421610100 | 4247942161 | STANLEY RANCH 29H | Shut In |
| 42479409400000 | 4247940940 | STANLEY RANCH 2H | Producing |
| 42479424490000 | 4247942449 | STANLEY RANCH 30H | Producing |
| 42479424500000 | 4247942450 | STANLEY RANCH 31H | Producing |
| 42479410510000 | 4247941051 | STANLEY RANCH 3H | Producing |
| 42479419070000 | 4247941907 | STANLEY RANCH 43H | Producing |
| 42479419600000 | 4247941960 | STANLEY RANCH 44H | Producing |
| 42479424560000 | 4247942456 | STANLEY RANCH 45H | Producing |
| 42479424580000 | 4247942458 | STANLEY RANCH 46H | Producing |
| 42479424570000 | 4247942457 | STANLEY RANCH 47H | Producing |
| 42479417190000 | 4247941719 | STANLEY RANCH 48H | Producing |
| 42479417230000 | 4247941723 | STANLEY RANCH 49H | Producing |
| 42479410530000 | 4247941053 | STANLEY RANCH 4H | Producing |
| 42479417220000 | 4247941722 | STANLEY RANCH 50H | Producing |
| 42479417270000 | 4247941727 | STANLEY RANCH 51H | Producing |
| 42479417280000 | 4247941728 | STANLEY RANCH 52H | Producing |
| 42479417290000 | 4247941729 | STANLEY RANCH 53H | Producing |
| 42479416960000 | 4247941696 | STANLEY RANCH 54H | Producing |
| 42479416930000 | 4247941693 | STANLEY RANCH 55H | Producing |
| 42479416950000 | 4247941695 | STANLEY RANCH 56H | Producing |
| 42479416830000 | 4247941683 | STANLEY RANCH 57H | Producing |
| 42479416840000 | 4247941684 | STANLEY RANCH 58H | Producing |
| 42479416850000 | 4247941685 | STANLEY RANCH 59H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42479410540000 | 4247941054 | STANLEY RANCH 5H | Producing |
| 42479416600000 | 4247941660 | STANLEY RANCH 60H | Producing |
| 42479416610000 | 4247941661 | STANLEY RANCH 61H | Producing |
| 42479416630000 | 4247941663 | STANLEY RANCH 62H | Producing |
| 42479428750000 | 4247942875 | STANLEY RANCH 63H | Producing |
| 42479414210000 | 4247941421 | STANLEY RANCH 6H | Producing |
| 42479414350000 | 4247941435 | STANLEY RANCH 7H | Producing |
| 42479414360000 | 4247941436 | STANLEY RANCH 8H | Producing |
| 42479414370000 | 4247941437 | STANLEY RANCH 9H | Producing |
| 42127342330000 | 4212734233 | STUMBERG RANCH 10H | Producing |
| 42127342350000 | 4212734235 | STUMBERG RANCH 11H | Producing |
| 42127342340000 | 4212734234 | STUMBERG RANCH 12H | Producing |
| 42127343690000 | 4212734369 | STUMBERG RANCH 16H | Producing |
| 42127382420000 | 4212738242 | STUMBERG RANCH 16HA | Producing |
| 42127382430000 | 4212738243 | STUMBERG RANCH 16HB | Producing |
| 42127382440000 | 4212738244 | STUMBERG RANCH 16HC | Producing |
| 42127382450000 | 4212738245 | STUMBERG RANCH 16HD | Producing |
| 42127382460000 | 4212738246 | STUMBERG RANCH 16HE | Producing |
| 42127343700000 | 4212734370 | STUMBERG RANCH 17H | Producing |
| 42127343710000 | 4212734371 | STUMBERG RANCH 18H | Producing |
| 42127346110000 | 4212734611 | STUMBERG RANCH 19H | Producing |
| 42127337170000 | 4212733717 | STUMBERG RANCH 1H | Producing |
| 42127346120000 | 4212734612 | STUMBERG RANCH 20H | Producing |
| 42127346130000 | 4212734613 | STUMBERG RANCH 21H | Producing |
| 42127346140000 | 4212734614 | STUMBERG RANCH 22H | Producing |
| 42127346150000 | 4212734615 | STUMBERG RANCH 23H | Producing |
| 42127346160000 | 4212734616 | STUMBERG RANCH 24H | Producing |
| 42127346190000 | 4212734619 | STUMBERG RANCH 25H | Producing |
| 42127346200100 | 4212734620 | STUMBERG RANCH 26H | Producing |
| 42127347100000 | 4212734710 | STUMBERG RANCH 27HR | Producing |
| 42127346230000 | 4212734623 | STUMBERG RANCH 28H | Producing |
| 42127346240100 | 4212734624 | STUMBERG RANCH 29H | Producing |
| 42127337190000 | 4212733719 | STUMBERG RANCH 2H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127346650000 | 4212734665 | STUMBERG RANCH 30H | Producing |
| 42127346680000 | 4212734668 | STUMBERG RANCH 31H | Producing |
| 42127346660000 | 4212734666 | STUMBERG RANCH 32H | Producing |
| 42127346670000 | 4212734667 | STUMBERG RANCH 33H | Producing |
| 42127346700000 | 4212734670 | STUMBERG RANCH 34H | Producing |
| 42127346690000 | 4212734669 | STUMBERG RANCH 35H | Producing |
| 42127357720000 | 4212735772 | STUMBERG RANCH 36H | Producing |
| 42127357740000 | 4212735774 | STUMBERG RANCH 37H | Producing |
| 42127357750000 | 4212735775 | STUMBERG RANCH 38H | Producing |
| 42127357760000 | 4212735776 | STUMBERG RANCH 39H | Producing |
| 42127337250000 | 4212733725 | STUMBERG RANCH 3H | Producing |
| 42127358270000 | 4212735827 | STUMBERG RANCH 40H | Producing |
| 42127358290000 | 4212735829 | STUMBERG RANCH 41H | Producing |
| 42127358300000 | 4212735830 | STUMBERG RANCH 42H | Producing |
| 42127358310000 | 4212735831 | STUMBERG RANCH 43H | Producing |
| 42127358320000 | 4212735832 | STUMBERG RANCH 44H | Producing |
| 42127358330000 | 4212735833 | STUMBERG RANCH 45H | Producing |
| 42127358380000 | 4212735838 | STUMBERG RANCH 46H | Producing |
| 42127358390000 | 4212735839 | STUMBERG RANCH 47H | Producing |
| 42127358400000 | 4212735840 | STUMBERG RANCH 48H | Producing |
| 42127358410000 | 4212735841 | STUMBERG RANCH 49H | Producing |
| 42127337180000 | 4212733718 | STUMBERG RANCH 4H | Temporarily Abandoned |
| 42127339330000 | 4212733933 | STUMBERG RANCH 4HR | Producing |
| 42127358420000 | 4212735842 | STUMBERG RANCH 50H | Producing |
| 42127358430000 | 4212735843 | STUMBERG RANCH 51H | Producing |
| 42127358440000 | 4212735844 | STUMBERG RANCH 52H | Temporarily Abandoned |
| 42127371200000 | 4212737120 | STUMBERG RANCH 52HR | Producing |
| 42127372190000 | 4212737219 | STUMBERG RANCH 53H | Producing |
| 42127372220000 | 4212737222 | STUMBERG RANCH 54H | Producing |
| 42127372200000 | 4212737220 | STUMBERG RANCH 55H | Producing |
| 42127372210000 | 4212737221 | STUMBERG RANCH 56H | Producing |
| 42127339340000 | 4212733934 | STUMBERG RANCH 5H | Producing |

Case 22-90356 Document 636-21 Filed in TXSB on 10/26/22 Page 253 of 433

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127339350000 | 4212733935 | STUMBERG RANCH 6H | Producing |
| 42127339790000 | 4212733979 | STUMBERG RANCH 7H | Producing |
| 42127339770000 | 4212733977 | STUMBERG RANCH 8H | Producing |
| 42127339780000 | 4212733978 | STUMBERG RANCH 9H | Producing |
| 42127355190000 | 4212735519 | STUMBERG RANCH UNIT A 1H | Producing |
| 42127355200000 | 4212735520 | STUMBERG RANCH UNIT A 2H | Producing |
| 42127355210000 | 4212735521 | STUMBERG RANCH UNIT A 3H | Producing |
| 42127355400000 | 4212735540 | STUMBERG RANCH UNIT A 4H | Producing |
| 42127355410000 | 4212735541 | STUMBERG RANCH UNIT A 5H | Producing |
| 42127355420000 | 4212735542 | STUMBERG RANCH UNIT A 6H | Producing |
| 42127355430000 | 4212735543 | STUMBERG RANCH UNIT A 7H | Producing |
| 42127356110000 | 4212735611 | STUMBERG RANCH UNIT B 1H | Producing |
| 42127356120000 | 4212735612 | STUMBERG RANCH UNIT B 2H | Producing |
| 42127356130000 | 4212735613 | STUMBERG RANCH UNIT B 3H | Producing |
| 42127356140000 | 4212735614 | STUMBERG RANCH UNIT B 4H | Producing |
| 42127356150000 | 4212735615 | STUMBERG RANCH UNIT B 5H | Producing |
| 42127356160000 | 4212735616 | STUMBERG RANCH UNIT B 6H | Producing |
| 42127356170000 | 4212735617 | STUMBERG RANCH UNIT B 7H | Producing |
| 42127367000000 | 4212736700 | STUMBERG RANCH UNIT C 10H | Producing |
| 42127368360000 | 4212736836 | STUMBERG RANCH UNIT C 11H | Producing |
| 42127368370000 | 4212736837 | STUMBERG RANCH UNIT C 12H | Producing |
| 42127368350000 | 4212736835 | STUMBERG RANCH UNIT C 13H | Producing |
| 42127368380000 | 4212736838 | STUMBERG RANCH UNIT C 14H | Producing |
| 42127368390000 | 4212736839 | STUMBERG RANCH UNIT C 15H | Producing |
| 42127366900000 | 4212736690 | STUMBERG RANCH UNIT C 1H | Producing |
| 42127366910000 | 4212736691 | STUMBERG RANCH UNIT C 2H | Producing |
| 42127366920000 | 4212736692 | STUMBERG RANCH UNIT C 3H | Producing |
| 42127366930000 | 4212736693 | STUMBERG RANCH UNIT C 4H | Producing |
| 42127366940000 | 4212736694 | STUMBERG RANCH UNIT C 5H | Producing |
| 42127366960000 | 4212736696 | STUMBERG RANCH UNIT C 6H | Producing |
| 42127366970000 | 4212736697 | STUMBERG RANCH UNIT C 7H | Producing |
| 42127366980000 | 4212736698 | STUMBERG RANCH UNIT C 8H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127366990000 | 4212736699 | STUMBERG RANCH UNIT C 9H | Plugged and Abandoned |
| 42127379440000 | 4212737944 | STUMBERG RANCH UNIT D 01HA | Producing |
| 42127379460000 | 4212737946 | STUMBERG RANCH UNIT D 01HC | Producing |
| 42127379470000 | 4212737947 | STUMBERG RANCH UNIT D 01HD | Producing |
| 42127379480000 | 4212737948 | STUMBERG RANCH UNIT D 01HF | Producing |
| 42127379740000 | 4212737974 | STUMBERG RANCH UNIT D 02HA | Producing |
| 42127379750000 | 4212737975 | STUMBERG RANCH UNIT D 02HC | Producing |
| 42127379760000 | 4212737976 | STUMBERG RANCH UNIT D 02HD | Producing |
| 42127379780000 | 4212737978 | STUMBERG RANCH UNIT D 02HF | Producing |
| 42127379090000 | 4212737909 | STUMBERG RANCH UNIT E 01ER | Producing |
| 42127376380000 | 4212737638 | STUMBERG RANCH UNIT E 01HA | Temporarily Abandoned |
| 42127376390000 | 4212737639 | STUMBERG RANCH UNIT E 01HB | Producing |
| 42127376410000 | 4212737641 | STUMBERG RANCH UNIT E 01HC | Producing |
| 42127376500000 | 4212737650 | STUMBERG RANCH UNIT E 01HD | Producing |
| 42127376430000 | 4212737643 | STUMBERG RANCH UNIT E 01HE | Temporarily Abandoned |
| 42127376440000 | 4212737644 | STUMBERG RANCH UNIT E 01HF | Producing |
| 42127376450000 | 4212737645 | STUMBERG RANCH UNIT E 01HG | Producing |
| 42127376490000 | 4212737649 | STUMBERG RANCH UNIT E 01HH | Producing |
| 42323334200000 | 4232333420 | TOVAR WEST-LLOYD 34 B UNIT 1H | Producing |
| 42323333510000 | 4232333351 | TOVAR WEST-LLOYD 34 UNIT 1H | Producing |
| 42323333890000 | 4232333389 | TOVAR WEST-LLOYD 63 A UNIT 1H | Shut In |
| 42323334000000 | 4232333400 | TOVAR WEST-LLOYD 63 B UNIT 1H | Producing |
| 42323334110000 | 4232333411 | TOVAR WEST-LLOYD 69 A UNIT 1H | Producing |
| 42323333600000 | 4232333360 | TOVAR WEST-LLOYD 75 A UNIT 1H | Shut In |
| 42323333480000 | 4232333348 | TOVAR WEST-LLOYD 77 UNIT 1H | Producing |
| 42323333900000 | 4232333390 | TOVAR WEST-LLOYD 79 A UNIT 1H | Producing |
| 42323334150000 | 4232333415 | TOVAR WLC A UNIT 1H | Producing |
| 42323334170000 | 4232333417 | TOVAR WLC A UNIT 2H | Producing |
| 42323334160000 | 4232333416 | TOVAR WLC A UNIT 3H | Shut In |
| 42323334350000 | 4232333435 | TOVAR WLC A UNIT 4H | Producing |
| 42323334360000 | 4232333436 | TOVAR WLC A UNIT 5H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42323334370000 | 4232333437 | TOVAR WLC A UNIT 6H | Producing |
| 42323334380000 | 4232333438 | TOVAR WLC B UNIT 1H | Producing |
| 42323334390000 | 4232333439 | TOVAR WLC B UNIT 2H | Producing |
| 42323334400000 | 4232333440 | TOVAR WLC B UNIT 3H | Producing |
| 42479411070000 | 4247941107 | WORTHEY RANCH 10H | Producing |
| 42479415000000 | 4247941500 | WORTHEY RANCH 11H | Producing |
| 42479415010000 | 4247941501 | WORTHEY RANCH 12H | Producing |
| 42479415020000 | 4247941502 | WORTHEY RANCH 13H | Producing |
| 42479414820000 | 4247941482 | WORTHEY RANCH 14H | Producing |
| 42479414830000 | 4247941483 | WORTHEY RANCH 15H | Producing |
| 42479414840000 | 4247941484 | WORTHEY RANCH 16H | Producing |
| 42479411320000 | 4247941132 | WORTHEY RANCH 17H | Producing |
| 42479411330000 | 4247941133 | WORTHEY RANCH 18H | Producing |
| 42479411340000 | 4247941134 | WORTHEY RANCH 19H | Producing |
| 42479407550000 | 4247940755 | WORTHEY RANCH 1H | Producing |
| 42479413760000 | 4247941376 | WORTHEY RANCH 20H | Producing |
| 42479413770000 | 4247941377 | WORTHEY RANCH 21H | Producing |
| 42479413780000 | 4247941378 | WORTHEY RANCH 22H | Producing |
| 42479414870000 | 4247941487 | WORTHEY RANCH 23H | Producing |
| 42479414880000 | 4247941488 | WORTHEY RANCH 24H | Producing |
| 42479414890000 | 4247941489 | WORTHEY RANCH 25H | Producing |
| 42479415150000 | 4247941515 | WORTHEY RANCH 26H | Producing |
| 42479415170000 | 4247941517 | WORTHEY RANCH 27H | Producing |
| 42479415180000 | 4247941518 | WORTHEY RANCH 28H | Producing |
| 42479415210000 | 4247941521 | WORTHEY RANCH 29H | Producing |
| 42479409410000 | 4247940941 | WORTHEY RANCH 2H | Producing |
| 42479423410000 | 4247942341 | WORTHEY RANCH 30H | Producing |
| 42479423420000 | 4247942342 | WORTHEY RANCH 31H | Producing |
| 42479423440000 | 4247942344 | WORTHEY RANCH 32H | Producing |
| 42479424370000 | 4247942437 | WORTHEY RANCH 34H | Producing |
| 42479424380000 | 4247942438 | WORTHEY RANCH 35H | Producing |
| 42479424400000 | 4247942440 | WORTHEY RANCH 36H | Producing |
| 42479424360000 | 4247942436 | WORTHEY RANCH 37H | Producing |

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42479413560000 | 4247941356 | WORTHEY RANCH 38H | Shut In |
| 42479423390000 | 4247942339 | WORTHEY RANCH 39H | Producing |
| 42479411190000 | 4247941119 | WORTHEY RANCH 3H | Producing |
| 42479423400000 | 4247942340 | WORTHEY RANCH 40H | Producing |
| 42479423470000 | 4247942347 | WORTHEY RANCH 41H | Producing |
| 42479423460000 | 4247942346 | WORTHEY RANCH 42H | Producing |
| 42479419060000 | 4247941906 | WORTHEY RANCH 43H | Producing |
| 42479421600000 | 4247942160 | WORTHEY RANCH 44H | Producing |
| 42479424840000 | 4247942484 | WORTHEY RANCH 45H | Producing |
| 42479424850000 | 4247942485 | WORTHEY RANCH 46H | Producing |
| 42479424860000 | 4247942486 | WORTHEY RANCH 47H | Producing |
| 42479424870000 | 4247942487 | WORTHEY RANCH 48H | Producing |
| 42479424880000 | 4247942488 | WORTHEY RANCH 49H | Producing |
| 42479411200000 | 4247941120 | WORTHEY RANCH 4H | Producing |
| 42479424890000 | 4247942489 | WORTHEY RANCH 50H | Producing |
| 42479424910000 | 4247942491 | WORTHEY RANCH 51H | Producing |
| 42479424810000 | 4247942481 | WORTHEY RANCH 52H | Temporarily Abandoned |
| 42479424800000 | 4247942480 | WORTHEY RANCH 53H | Producing |
| 42479424820000 | 4247942482 | WORTHEY RANCH 54H | Producing |
| 42479424830000 | 4247942483 | WORTHEY RANCH 55H | Producing |
| 42479420160000 | 4247942016 | WORTHEY RANCH 56H | Producing |
| 42479421310000 | 4247942131 | WORTHEY RANCH 57H | Producing |
| 42479409710000 | 4247940971 | WORTHEY RANCH 5H | Producing |
| 42479411080000 | 4247941108 | WORTHEY RANCH 6H | Producing |
| 42479411940000 | 4247941194 | WORTHEY RANCH 7H | Producing |
| 42479409830000 | 4247940983 | WORTHEY RANCH 8H | Producing |
| 42479410190000 | 4247941019 | WORTHEY RANCH 9H | Producing |

**<u>Annex C</u>**
**Applicable Contracts**

**Joint Operating Agreements**

| SELLER PARTY | COUNTERPARTY | TITLE | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>Eagle Ford TX LP.<br>Current counterparties are Eagle Ford TX LP,<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP | Joint Operating Agreement (KNOC APC) | January 1, 2011 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>Bill D. Bassore;<br>Carolyn S. Wise;<br>Donald Powell, Life Tenant;<br>Kathy Kennedy, Remainderman.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP;<br>Bill D. Bassore;<br>Carolyn Wise;<br>Donal Powell, Life Tenant;<br>Kathy Kennedy, Remainderman | Joint Operating Agreement (FOGMT Unit A) | November 1, 2014 |
| Gavilan Resources LLC | Executed by SN EF Maverick, LLC;<br>Anadarko E&P Onshore LLC;<br>Kerr-McGee Oil & Gas Onshore LP;<br>SN EF Unsub, LP.<br>Current parties are SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (SN EF Maverick) | March 1, 2017 |

| SELLER PARTY | COUNTERPARTY | TITLE | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC;<br>SM Energy Company;<br>Eagle Ford Tx LP;<br>Mitsui E&P Texas LP.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Carla South Spur Unit A) | April 1, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>SM Energy Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Catarina South - BCATS Ranch) | August 1, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Corp.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Catarina North, West, Carla, etc. - Briscoe Ranch Assorted) | October 1, 2008, as amended September 1, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>SM Energy Company;<br>Chesapeake Exploration, L.L.C.;<br>OOGC America, Inc.<br>Current counterparties are Eagle Ford TX LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Chaparral) | March 1, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company<br>TXCO Energy Corp.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Checkerboard) | June 1, 2009 |

| SELLER PARTY | COUNTERPARTY | TITLE | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Corp.<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Chip East/Briscoe Friday Ranch) | January 1, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>Rosetta Resources Operating LP;<br>SM Energy Company;<br>Eagle Ford Tx LP.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Briscoe Chupadera (2011)) | March 1, 2011 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Crop and TXCO Resources, Inc.;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Briscoe Chupadera (2008)) | April 11, 2008, as amended September 1, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Corp.;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC<br>SN EF UnSub, LP. | Joint Operating Agreement (Briscoe Cochina) | December 1, 2008 |

| SELLER PARTY | COUNTERPARTY | TITLE | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (RDU, Maund Ranch, South Spur Ranch) | March 1, 2009, as amended September 1, 2010 and July 1, 2013 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Diamond H Ranch) | January 1, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC;<br>SM Energy Company;<br>Eagle Ford TX LP;<br>Mitsui E&P Texas LP.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Eckhardt-Swonke Unit) | October 1, 2012 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Corp.;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (FOGMT) | July 15, 2008 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company;<br>TXCO Energy Corp.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (La Bandera Ranch) | May 1, 2009 |

| SELLER PARTY | COUNTERPARTY | TITLE | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Rancho Encantado) | January 1, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Stanley Ranch) | January 1, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>SM Energy Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Stumberg & Beinhorn) | March 1, 2009 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Worthey Ranch) | January 1, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC;<br>SM Energy Company;<br>Mitsui E&P Texas LP;<br>Eagle Ford TX LP;<br>XTO Energy, Inc. | Joint Operating Agreement (BCATS Southern Portion (XTO Tract)) | September 16, 2016 |

Case 22-90032 Document 638-21 Filed in TXSB on 10/18/22 Page 261 of 433

# ROW Interests

| AGREEMENT # | LESSOR/GRANTOR | LESSEE/GRANTEE | AGREEMENT TYPE | EFFECTIVE DATE | STATE | COUNTY | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| 1141176000 | BRASK DIAMOND H RANCHES LP | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 11/1/2012 | TX | Dimmit | 457 | 658 |
| 1141199000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 6/4/2012 | TX | Dimmit | 455 | 217 |
| 1138496000 | DOLPH BRISCOE III | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 3/5/2007 | TX | Dimmit | | |
| 1138497000 | RIO BRAVO LAND CO ET AL | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 1/29/2007 | TX | Maverick<br>Dimmit | 1042<br>339 | 294<br>557 |
| 1138888000 | WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | Surface Use Agmt | 6/9/2006 | TX | Maverick<br>Webb | | |
| 1139504000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 12/1/2006 | TX | Dimmit | 356 | 172 |
| 1139555000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 6/22/2010 | TX | Dimmit La Salle | 430<br>619 | 310<br>173 |
| 1139556000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 6/21/2010 | TX | Dimmit | 432 | 749 |
| 1139557000 | HUGH A FITZSIMONS III | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 11/5/2009 | TX | Dimmit | | |
| 1139558000 | LABANDERA RANCH LP | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 10/23/2009 | TX | Dimmit | 408 | 567 |
| 1139825000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 9/16/2010 | TX | Maverick | 1308 | 415 |
| 1139838000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 9/16/2010 | TX | Maverick | 1308 | 420 |
| 1139839000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 9/16/2010 | TX | Maverick | | |
| 1139840000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 9/16/2010 | TX | Maverick | | |
| 1139841000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 9/16/2010 | TX | Maverick | | |
| 1139961000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 1/11/2011 | TX | Dimmit | 400 | 140 |
| 1139962000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 1/11/2011 | TX | Dimmit | 400 | 82 |
| 1139963000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 12/6/2010 | TX | Dimmit | 399 | 219 |
| 1139964000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 11/22/2010 | TX | Dimmit | 397 | 749 |
| 1139965000 | SOUTH SPUR LP | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 12/1/2010 | TX | Dimmit | 399 | 432 |
| 1139966000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 1/19/2011 | TX | Dimmit | 401 | 10 |
| 1139967000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 2/8/2011 | TX | Dimmit | 402 | 258 |
| 1139968000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 2/8/2011 | TX | Dimmit | 402 | 267 |
| 1140110000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 3/3/2011 | TX | Dimmit | 403 | 744 |
| 1140111000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Surface/Subsurface Wellbore | 3/3/2011 | TX | Dimmit | 403 | 744 |
| 1140122000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 2/18/2011 | TX | Maverick | 1282 | 280 |
| 1140123000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 2/18/2011 | TX | Maverick | 1282 | 290 |
| 1140124000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 3/23/2011 | TX | Maverick | 1285 | 486 |
| 1140125000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 3/23/2011 | TX | Maverick | 1285 | 497 |
| 1140152000 | DOLPH BRISCOE III | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 5/1/2011 | TX | Dimmit | 409 | 86 |
| 1140170000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 5/2/2011 | TX | Maverick | 1295 | 107 |
| 1140171000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 5/2/2011 | TX | Maverick | 1295 | 96 |
| 1140172000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 5/2/2011 | TX | Maverick | 1295 | 85 |
| 1140197000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 4/1/2011 | TX | Maverick | 1313 | 159 |

| AGREEMENT # | LESSOR/GRANTOR | LESSEE/GRANTEE | AGREEMENT TYPE | EFFECTIVE DATE | STATE | COUNTY | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| 1140225000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | O/G LSE-Surface Rights/Rentals | 12/1/2011 | TX | Dimmit | | |
| 1140226000 | DOLPH BRISCOE III ET UX | ANADARKO E&P COMPANY LP | Surface Use Agmt | 12/1/2011 | TX | Dimmit | | |
| 1140227000 | STATE OF TEXAS | ANADARKO E&P COMPANY LP | Surface Use Agmt | 12/1/2011 | TX | Webb | | |
| 1140228000 | B L STANLEY LTD | ANADARKO E&P COMPANY LP | Surface Use Agmt | 10/15/2008 | TX | Webb | | |
| 1140229000 | GARY ECKHARDT ET UX | ANADARKO E&P COMPANY LP | Surface Use Agmt | 12/1/2011 | TX | Dimmit | | |
| 1140230000 | MARY LOIS FRIDAY HULSMAN | ANADARKO E&P COMPANY LP | Surface Use Agmt | 12/1/2011 | TX | Dimmit | | |
| 1140231000 | WORTHEY PROPERTIES LTD | ANADARKO E&P COMPANY LP | Surface Use Agmt | 3/1/2009 | TX | Webb | | |
| 1140232000 | FITZSIMONS ENTITY ET AL | ANADARKO E&P COMPANY LP | Surface Use Agmt | 12/22/2005 | TX | Maverick | 1348 | 125 |
| 1140233000 | MAUND FAMILY LIMITED PARTNERSHIP ET AL | ANADARKO E&P COMPANY LP | Surface Use Agmt | 3/6/2006 | TX | Dimmit | 437 | 59 |
| 1140234000 | RANCHO ENCANTADO LP | ANADARKO E&P COMPANY LP | Surface Use Agmt | 10/29/2009 | TX | Dimmit | | |
| 1140235000 | ROGERS DENTONIO RANCH LTD | ANADARKO E&P COMPANY LP | Surface Use Agmt | 3/6/2006 | TX | Dimmit | 437 | 55 |
| 1140236000 | SOUTH SPUR LP | ANADARKO E&P COMPANY LP | Surface Use Agmt | 3/6/2006 | TX | Dimmit | 437 | 57 |
| 1140237000 | WILLIAM A BEINHORN JR FAMILY LTD | ANADARKO E&P COMPANY LP | Surface Use Agmt | 3/6/2006 | TX | Dimmit | | |
| 1140238000 | RIO BRAVO LAND CO | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 4/7/2011 | TX | Maverick | 1308 | 408 |
| 1140267000 | WILLIAM K SPARKS | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 7/13/2011 | TX | Dimmit | 419 | 161 |
| 1140299000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 11/17/2011 | TX | Dimmit | 425 | 239 |
| 1140300000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 11/17/2011 | TX | Dimmit | 425 | 230 |
| 1140301000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 11/17/2011 | TX | Dimmit | | |
| 1140410000 | PRIME OPERATING COMPANY ET AL | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 9/22/2011 | TX | Dimmit | | |
| 1140411000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 11/9/2011 | TX | Maverick | 1327 | 210 |
| 1140412000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 11/9/2011 | TX | Maverick | 1327 | 221 |
| 1140413000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 9/16/2010 | TX | Maverick | 1327 | 229 |
| 1140469000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 9/16/2010 | TX | Maverick | 1336 | 5 |
| 1140523000 | B L STANLEY LTD | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 11/28/2010 | TX | Webb | 3225 | 480 |
| 1140584000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 5/9/2012 | TX | Dimmit | 439 | 131 |
| 1140585000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 5/9/2012 | TX | Dimmit | 439 | 140 |
| 1140663000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 8/22/2012 | TX | Dimmit<br>Dimmit | 445<br>467 | 672<br>227 |
| 1140664000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 1/1/2012 | TX | Dimmit<br>Dimmit | 455<br>467 | 677<br>234 |
| 1140665000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 1/1/2012 | TX | Dimmit<br>Dimmit | 455<br>467 | 682<br>241 |

Case 20-32056 Document 636-1 Filed in TXSB on 10/26/22 Page 264 of 433

| AGREEMENT # | LESSOR/GRANTOR | LESSEE/GRANTEE | AGREEMENT TYPE | EFFECTIVE DATE | STATE | COUNTY | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| 1140666000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 8/20/2012 | TX | Dimmit<br>Dimmit | 455<br>467 | 687<br>248 |
| 1140667000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 1/1/2012 | TX | Dimmit<br>Dimmit | 455<br>467 | 692<br>255 |
| 1140742000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 1/1/2012 | TX | Dimmit | 455 | 246 |
| 1140744000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 1/1/2012 | TX | La Salle | 660 | 161 |
| 1140766000 | ALBERT WILEY BLAKEWAY ET AL | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 6/21/2012 | TX | Dimmit | 444 | 127 |
| 1140767000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 4/13/2012 | TX | Dimmit | 444 | 271 |
| 1140768000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 7/29/2011 | TX | Webb<br>Dimmit | 3365<br>440 | 294<br>689 |
| 1140780000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 10/10/2011 | TX | Dimmit | 422 | 102 |
| 1140781000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 10/10/2011 | TX | Dimmit | 422 | 111 |
| 1140782000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 4/1/2012 | TX | Dimmit | 436 | 462 |
| 1140784000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 4/1/2012 | TX | Dimmit | 439 | 254 |
| 1140785000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 4/1/2012 | TX | Dimmit | 439 | 263 |
| 1140786000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 5/23/2011 | TX | Dimmit | 409 | 693 |
| 1140787000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 3/10/2011 | TX | Dimmit | 403 | 735 |
| 1140788000 | SOUTH SPUR LP | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 5/1/2011 | TX | Dimmit | 409 | 683 |
| 1140789000 | SOUTH SPUR LP | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 9/19/2012 | TX | Dimmit | 435 | 342 |
| 1140790000 | DIAMOND H RANCHES LIMITED PARTNERSHIP | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 5/18/2012 | TX | Dimmit | 442 | 413 |
| 1140807000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 3/16/2012 | TX | Dimmit | 444 | 278 |
| 1140809000 | B L STANLEY LTD | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 6/1/2011 | TX | Webb | 3305 | 219 |
| 1140835000 | RANCHO ENCANTADO LP (unrecorded letter agreement) | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 6/12/2011 | TX | Dimmit | | |
| 1140836000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 4/30/2012 | TX | Maverick | 1347 | 371 |
| 1140837000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 4/30/2012 | TX | Maverick | 1347 | 361 |
| 1140838000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 4/30/2012 | TX | Maverick | 1347 | 351 |
| 1141016000 | DOLPH BRISCOE III ET UX | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 2/10/2011 | TX | Dimmit | 450 | 511 |
| 1141017000 | DOLPH BRISCOE III ET UX | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 7/29/2011 | TX | Dimmit | 450 | 502 |
| 1141018000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 1/31/2011 | TX | Dimmit | 450 | 154 |
| 1141020000 | WORTHEY PROPERTIES LTD | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 12/2/2010 | TX | Webb | 3255 | 547 |
| 1141025000 | WORTHEY PROPERTIES LTD | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 12/2/2010 | TX | Webb | 3294 | 556 |
| 1141135000 | ROGERS DENTONIO RANCH LTD | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 12/20/2012 | TX | Dimmit | 459 | 339 |
| 1141139000 | MARY LOIS FRIDAY HULSMAN | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 9/5/2012 | TX | Dimmit | 455 | 228 |

| AGREEMENT # | LESSOR/GRANTOR | LESSEE/GRANTEE | AGREEMENT TYPE | EFFECTIVE DATE | STATE | COUNTY | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| 1141141000 | BRASK DIAMOND H RANCHES LP | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 10/1/2012 | TX | Dimmit | 451 | 23 |
| 1141175000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 11/1/2012 | TX | Dimmit | 455 | 223 |
| 1141181000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 9/1/2012 | TX | Webb | 3371 | 851 |
| 1141182000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 8/9/2012 | TX | Dimmit | 455 | 716 |
| 1141197000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 10/1/2012 | TX | Maverick | 1382 | 344 |
| 1141198000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 11/15/2012 | TX | Dimmit | 459 | 303 |
| 1141200000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 9/1/2012 | TX | Dimmit | 459 | 308 |
| 1141201000 | DOLPH BRISCOE III ET UX | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 7/3/2012 | TX | Dimmit | 455 | 257 |
| 1141202000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 7/3/2012 | TX | Dimmit | 455 | 253 |
| 1141203000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 11/19/2012 | TX | Dimmit | 459 | 297 |
| 1141204000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 8/9/2012 | TX | Dimmit | 455 | 706 |
| 1141205000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 9/21/2012 | TX | Dimmit | 455 | 240 |
| 1141206000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 9/21/2012 | TX | Dimmit | 455 | 667 |
| 1141236000 | RUDOLFO SANTOSCOY | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 8/1/2012 | TX | Dimmit | 448 | 361 |
| 1141238000 | M.P.T. | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 3/1/2012 | TX | Dimmit | 448 | 400 |
| 1141239000 | DIAMOND H RANCHES LIMITED PARTNERSHIP | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 6/25/2012 | TX | Dimmit | 448 | 413 |
| 1141385000 | LEONARD SCARCELLA | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 7/19/2012 | TX | Dimmit | 448 | 370 |
| 1141386000 | JOHN MARK FACHORN | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 8/6/2012 | TX | Dimmit | 448 | 376 |
| 1141387000 | REGINA LYNN ANDREWS | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 8/8/2012 | TX | Dimmit | 448 | 394 |
| 1141388000 | RITA JO FRAILICKS | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 8/2/2012 | TX | Dimmit | 448 | 388 |
| 1141389000 | RENEE DAWN MEDINA | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 8/16/2012 | TX | Dimmit | 448 | 382 |
| 1141390000 | STEVEN ROSS FACHORN ET AL | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 7/19/2012 | TX | Dimmit | 468 | 86 |
| 1141391000 | RANCHO ENCANTADO LP | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 7/10/2012 | TX | Dimmit | 462 | 657 |
| 1141432000 | WORTHEY PROPERTIES LTD | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 12/2/2010 | TX | Webb | 3390 | 329 |
| 1141446000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 9/16/2010 | TX | Maverick | 1340 | 312 |
| 1141544000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 11/9/2011 | TX | Dimmit | 468 | 92 |
| 1142246000 | CHARLES NOLAN SMITH ET AL | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 2/13/2014 | TX | Dimmit | 509 | 73 |
| 1140783000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 4/1/2012 | TX | Dimmit | 436 | 471 |
| 1141237000 | TEJAS SALES INTERNATIONAL LTD | ANADARKO E&P COMPANY LP | Right of Way/Easement/Facility | 8/2/2012 | TX | Dimmit | 448 | 406 |
| 1141233000 | DIMMIT COUNTY REGULATORY COMPLIANCE | ANADARKO E&P ONSHORE LLC | Surface License / Permit (road bore) | 2/14/2013 | TX | Dimmit | | |
| 1141300000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 2/26/2013 | TX | Dimmit | 469 | 471 |

010716

| AGREEMENT # | LESSOR/GRANTOR | LESSEE/GRANTEE | AGREEMENT TYPE | EFFECTIVE DATE | STATE | COUNTY | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| 1141338000 | BRISCOE RANCH INC ET AL | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 1/1/2013 | TX | Dimmit | 470 | 240 |
| 1141339000 | BRISCOE RANCH INC ET AL | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 1/1/2013 | TX | Dimmit | 470 | 252 |
| 1141342000 | BRISCOE RANCH INC ET AL | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 1/1/2013 | TX | Dimmit | 470 | 230 |
| 1141427000 | BRASK DIAMOND H RANCHES LP | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 2/10/2013 | TX | Dimmit | 466 | 26 |
| 1141429000 | ROGERS DENTONIO RANCH LTD | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 2/24/2013 | TX | Dimmit | 465 | 344 |
| 1141430000 | MAUND FAMILY LIMITED PARTNERSHIP | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 2/22/2013 | TX | Dimmit | 465 | 352 |
| 1141431000 | DIMMIT COUNTY REGULATORY COMPLIANCE | ANADARKO E&P ONSHORE LLC | Surface License / Permit | 3/7/2013 | TX | Dimmit | | |
| 1141433000 | WILLIAM A BEINHORN JR FAMILY LIMITED PARTNERSHIP | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 2/15/2013 | TX | Dimmit | 469 | 479 |
| 1141434000 | MAUND FAMILY LIMITED PARTNERSHIP | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 4/1/2013 | TX | Dimmit | 470 | 799 |
| 1141441000 | BRISCOE RANCH INC ET AL | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 1/1/2013 | TX | Dimmit | 474 | 709 |
| 1141442000 | BRISCOE RANCH INC ET AL | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 1/1/2013 | TX | Dimmit | 474 | 699 |
| 1141444000 | 1812 PARTNERS LTD ET AL | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/15/2013 | TX | Dimmit | 473 | 794 |
| 1141447000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/1/2013 | TX | Dimmit | 473 | 828 |
| 1141448000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/1/2013 | TX | Dimmit | 473 | 814 |
| 1141449000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/1/2013 | TX | Dimmit | 473 | 787 |
| 1141450000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/1/2013 | TX | Dimmit | 473 | 807 |
| 1141451000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/1/2013 | TX | Dimmit | 473 | 835 |
| 1141471000 | BRISCOE RANCH INC ET AL | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 5/1/2013 | TX | Maverick<br>Dimmit | 1405<br>475 | 117<br>541 |
| 1141472000 | BRISCOE RANCH INC ET AL | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 5/1/2013 | TX | Maverick | 1408 | 69 |
| 1141498000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 4/1/2013 | TX | Dimmit | 478 | 80 |

| AGREEMENT # | LESSOR/GRANTOR | LESSEE/GRANTEE | AGREEMENT TYPE | EFFECTIVE DATE | STATE | COUNTY | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| 1141541000 | THOMAS R BURANUM ET UX | ANADARKO E&P ONSHORE LLC | Surface Use Agmt | 4/25/2013 | TX | Dimmit | | |
| 1141543000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 2/11/2013 | TX | Dimmit | 480 | 800 |
| 1141587000 | SOUTH SPUR LP | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 2/21/2013 | TX | Dimmit | 465 | 225 |
| 1141588000 | THOMAS R BRANUM ET UX | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 4/25/2013 | TX | Dimmit | 473 | 406 |
| 1141589000 | BRASK DIAMOND H RANCHES LP | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 6/24/2013 | TX | Dimmit | 481 | 380 |
| 1141590000 | BRASK DIAMOND H RANCHES LP | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 6/24/2013 | TX | Dimmit | 481 | 390 |
| 1141591000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 6/1/2013 | TX | Dimmit | 479 | 195 |
| 1141592000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 6/1/2013 | TX | Dimmit | 479 | 186 |
| 1141593000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 6/1/2013 | TX | Dimmit | 479 | 168 |
| 1141594000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 6/1/2013 | TX | Dimmit | 479 | 177 |
| 1141595000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 1/22/2013 | TX | Dimmit | 464 | 661 |
| 1141596000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 1/22/2013 | TX | Dimmit | 464 | 670 |
| 1141597000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/14/2013 | TX | Dimmit | 470 | 614 |
| 1141598000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/14/2013 | TX | Dimmit | 470 | 623 |
| 1141599000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/14/2013 | TX | Dimmit | 470 | 632 |
| 1141683000 | BRISCOE RANCH INC ET AL | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 9/1/2013 | TX | Webb | 3488 | 4 |
| 1141705000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 7/1/2013 | TX | Dimmit | 494 | 297 |
| 1141706000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 7/1/2013 | TX | Dimmit | 484 | 290 |
| 1141733000 | DOLPH BRISCOE III ET UX | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 7/24/2011 | TX | Dimmit | 489 | 416 |
| 1141740000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 8/9/2013 | TX | Dimmit | 490 | 63 |
| 1141741000 | RANCHO ENCANTADO LP ET AL | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 7/17/2013 | TX | Dimmit | 490 | 74 |

| AGREEMENT # | LESSOR/GRANTOR | LESSEE/GRANTEE | AGREEMENT TYPE | EFFECTIVE DATE | STATE | COUNTY | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| 1141742000 | FAITH RANCH LP ET AL | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 6/1/2013 | TX | Dimmit | 1418 | 225 |
| 1141743000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 2/8/2013 | TX | Maverick | 1418 | 249 |
| 1141771000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Surface License / Permit | 11/25/2013 | TX | Webb | 3566 | 35 |
| 1141872000 | DOLPH BRISCOE III ET UX | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 9/30/2013 | TX | Webb | 3526 | 510 |
| 1141877000 | WORTHEY PROPERTIES LTD ET AL | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 9/12/2013 | TX | Webb | 3526 | 521 |
| 1141878000 | B L STANLEY LTD | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 10/9/2013 | TX | Webb | 3526 | 535 |
| 1141879000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 7/19/2013 | TX | Maverick | 1418 | 235 |
| 1141882000 | 1812 PARTNERS LTD ET AL | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 6/6/2013 | TX | Dimmit<br>Maverick | 490<br>1430 | 81<br>290 |
| 1141887000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 9/1/2013 | TX | Dimmit | 496 | 434 |
| 1141888000 | DOLPH BRISCOE III ET UX | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 10/1/2013 | TX | Dimmit | 496 | 441 |
| 1141997000 | EL PESCADO MINERALS LTD | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 8/1/2013 | TX | Dimmit | 484 | 526 |
| 1141998000 | EL PESCADO MINERALS LTD | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 8/1/2013 | TX | Dimmit | 484 | 517 |
| 1141999000 | EL PESCADO MINERALS LTD | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 8/1/2013 | TX | Dimmit | 484 | 508 |
| 1142037000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 11/1/2013 | TX | Dimmit | 503 | 46 |
| 1142038000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 1/1/2014 | TX | Dimmit | 504 | 505 |
| 1142039000 | COTULLA LAND & INVESTMENTS LTD | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 10/9/2013 | TX | Webb<br>Dimmit | 3545<br>503 | 625<br>1 |
| 1142040000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 11/25/2013 | TX | Dimmit | 503 | 15 |
| 1142041000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 12/1/2013 | TX | Maverick | 1442 | 142 |
| 1142142000 | DOLPH BRISCOE III ET UX | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 1/17/2014 | TX | Dimmit | 506 | 413 |
| 1142145000 | WORTHEY PROPERTIES LTD | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 1/22/2014 | TX | Webb | 3575 | 243 |
| 1142148000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 2/1/2014 | TX | Dimmit | 508 | 28 |

| AGREEMENT # | LESSOR/GRANTOR | LESSEE/GRANTEE | AGREEMENT TYPE | EFFECTIVE DATE | STATE | COUNTY | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| 1142149000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 2/1/2014 | TX | Dimmit | 508 | 21 |
| 1142151000 | BEINHORN JR FAMILY LIMTED PARTNERSHIP | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 2/6/2014 | TX | Dimmit | 508 | 35 |
| 1142152000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 2/25/2014 | TX | La Salle | 775 | 18 |
| 1142153000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 2/7/2014 | TX | Maverick | 1447 | 251 |
| 1142154000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 2/25/2014 | TX | Maverick | 1447 | 261 |
| 1142155000 | B L STANLEY LTD | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 2/13/2014 | TX | Webb | 3582 | 516 |
| 1142258000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/1/2014 | TX | Dimmit | 512 | 586 |
| 1142259000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 2/1/2014 | TX | Dimmit | 512 | 593 |
| 1142373000 | SOUTH SPUR LP | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 4/15/2014 | TX | Dimmit | 514 | 784 |
| 1142374000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 12/1/2013 | TX | Dimmit La Salle | 508 792 | 169 468 |
| 1142394000 | DOLPH BRISCOE III ET UX | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 4/21/2014 | TX | Dimmit | 517 | 52 |
| 1142397000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 4/10/2014 | TX | Webb | 3630 | 820 |
| 1142398000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 4/10/2014 | TX | Webb | 3630 | 800 |
| 1142399000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 4/10/2014 | TX | Dimmit | 513 | 599 |
| 1142400000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 4/9/2014 | TX | Dimmit | 513 | 663 |
| 1142401000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/1/2014 | TX | La Salle | 797 | 49 |
| 1142402000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/1/2014 | TX | La Salle | 797 | 56 |
| 1142558000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 4/9/2014 | TX | Dimmit Webb | 513 3639 | 624 843 |
| 1142559000 | COMANCHE MAVERICK RANCH INVESTMENTS LP | ANADARKO E&P ONSHORE LLC | Surface Use Agmt | 11/25/2013 | TX | Maverick | 1437 | 50 |
| 1142560000 | INDIO FAITH LAND CO LLC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 2/25/2014 | TX | Maverick | 1447 | 270 |
| 1340261000 | DOLPH BRISCOE III ET UX | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 6/1/2014 | TX | Dimmit | 520 | 781 |

| AGREEMENT # | LESSOR/GRANTOR | LESSEE/GRANTEE | AGREEMENT TYPE | EFFECTIVE DATE | STATE | COUNTY | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| 1341352000 | BRISCOE RANCH INC ET AL | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 2/1/2014 | TX | Webb<br>Dimmit | 3672<br>570 | 306<br>539 |
| 1341359000 | RANCHO ENCANTADO LP | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 5/29/2014 | TX | Dimmit | | |
| 1347518000 | FITZSIMONS OIL & GAS MANAGEMENT TRUST | ANADARKO E&P ONSHORE LLC | Surface Use Agmt | 4/30/2014 | TX | Dimmit | 517 | 759 |
| 1347530000 | FITZSIMONS OIL & GAS MANAGEMENT TRUST | ANADARKO E&P ONSHORE LLC | Surface Use Agmt | 4/30/2014 | TX | Dimmit | 517 | 763 |
| 1349965000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 7/1/2014 | TX | Dimmit | 526 | 461 |
| 1350515000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 12/1/2014 | TX | Dimmit | 539 | 191 |
| 1350568000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 8/1/2014 | TX | Dimmit | 539 | 198 |
| 1350575000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 11/1/2014 | TX | Dimmit | 541 | 107 |
| 1350580000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 11/1/2014 | TX | Dimmit | 541 | 100 |
| 1350582000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/1/2015 | TX | Dimmit | 540 | 754 |
| 1350613000 | DOLPH BRISCOE III ET UX | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/1/2015 | TX | Dimmit | 0540 | 0761 |
| 1351039000 | DOLPH BRISCOE III ET UX | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 2/12/2012 | TX | Dimmit | 531 | 108 |
| 1351042000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 9/5/2013 | TX | Dimmit | 529 | 510 |
| 1351043000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/16/2012 | TX | Dimmit | 531 | 103 |
| 1351044000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 7/1/2014 | TX | Dimmit | 527 | 124 |
| 1351045000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 7/1/2014 | TX | Dimmit | 527 | 117 |
| 1351046000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 8/20/2014 | TX | Dimmit | 527 | 131 |
| 1351047000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 8/11/2014 | TX | Dimmit | 526 | 456 |
| 1351064000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 8/20/2014 | TX | Dimmit | 527 | 98 |
| 1351250000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 8/29/2012 | TX | Dimmit | 537 | 604 |
| 1351252000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 8/1/2012 | TX | Dimmit | 537 | 599 |

| AGREEMENT # | LESSOR/GRANTOR | LESSEE/GRANTEE | AGREEMENT TYPE | EFFECTIVE DATE | STATE | COUNTY | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| 1351254000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/19/2012 | TX | Dimmit | 537 | 616 |
| 1351255000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 1/23/2015 | TX | Webb | 3752 | 159 |
| 1351256000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 9/2/2014 | TX | Dimmit | 529 | 517 |
| 1351258000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 7/26/2012 | TX | Dimmit | 537 | 609 |
| 1351259000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 4/14/2014 | TX | Dimmit | 529 | 505 |
| 1351260000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/23/2015 | TX | Dimmit | 540 | 768 |
| 1351285000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/11/2015 | TX | Dimmit | 541 | 114 |
| 1352817000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 10/1/2014 | TX | La Salle | 863 | 313 |
| 1352868000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/20/2015 | TX | Webb | 3781 | 231 |
| 1354527000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 5/1/2015 | TX | Dimmit | 547 | 806 |
| 1354911000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 1/30/2015 | TX | Dimmit | 546 | 449 |
| 1355178000 | BRASK DIAMOND H RANCHES LP | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 6/5/2015 | TX | Dimmit | 546 | 466 |
| 1356773000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 7/1/2015 | TX | Dimmit | 552 | 352 |
| 1362891000 | BRASK DIAMOND H RANCHES LP | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/14/2016 | TX | Dimmit | 562 | 476 |
| 1362895000 | BRASK DIAMOND H RANCHES LP | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/14/2016 | TX | Dimmit | 562 | 496 |
| 1362896000 | BRASK DIAMOND H RANCHES LP | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/14/2016 | TX | Dimmit | 562 | 481 |
| 1362897000 | BRASK DIAMOND H RANCHES LP | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/14/2016 | TX | Dimmit | 562 | 491 |
| 1362898000 | BRASK DIAMOND H RANCHES LP | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 3/14/2016 | TX | Dimmit | 562 | 486 |
| 1360670000 | BRISCOE RANCH INC | ANADARKO E&P ONSHORE LLC | Right of Way/Easement/Facility | 10/1/2015 | TX | Dimmit | 560 | 49 |
| 1367778000 | BRASK DIAMOND H RANCHES LP | ANADARKO E&P COMPANY LP | Surface Use Agreement | 11/15/2010 | TX | Dimmit | | |

| AGREEMENT # | LESSOR/GRANTOR | LESSEE/GRANTEE | AGREEMENT TYPE | EFFECTIVE DATE | STATE | COUNTY | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| 1140408000 | ST TX DOT 664-141 (driveway access to office off US 277) | ANADARKO PETROLEUM CORPORATION | Right of Way/Easement/Facility | 12/7/2011 | TX | Dimmit | | |
| 1140772000 | ADELA A SMITH FAMILY LIMITED PARTNERSHIP | KERR-MCGEE OIL & GAS ONSHORE LP | Right of Way/Easement/Facility | 1/1/2011 | TX | Dimmit | 427 | 335 |
| 1134095000 | CHARLES W WILSON SR ET AL | UNION PACIFIC RESOURCES COMPANY | Right of Way/Easement/Facility | 5/11/1994 | TX | Dimmit | 251 | 497 |
| 1134111000 | CHARLES H BARRIER ET AL | UNION PACIFIC RESOURCES COMPANY | Right of Way/Easement/Facility | 6/1/1994 | TX | Dimmit | 251 | 499 |

## Contracts

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources, LLC, f/k/a Aguila Production, LLC | Anadarko E&P Onshore LLC;<br>Kerr-Mcgee Oil & Gas Onshore, LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP | Purchase and Sale Agreement | January 12, 2017 |
| Gavilan Resources, LLC, f/k/a Aguila Production, LLC | Anadarko E&P Onshore LLC;<br>Kerr-Mcgee Oil & Gas Onshore, LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP | First Amendment to Purchase and Sale Agreement | March 1, 2017 |
| Gavilan Resources, LLC, f/k/a Aguila Production, LLC | Anadarko E&P Onshore LLC;<br>Kerr-Mcgee Oil & Gas Onshore, LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP | Second Amendment to Purchase and Sale Agreement | March 1, 2017 |
| Gavilan Resources, LLC, f/k/a Aguila Production, LLC | Sanchez Energy Corporation;<br>SN EF Maverick, LLC;<br>Anadarko Energy Services Company;<br>Kerr-McGee Oil & Gas Onshore, LP | Third Amendment to Purchase and Sale Agreement | June 28, 2017 |
| Gavilan Resources, LLC | Sanchez Energy Corporation;<br>SN EF Maverick, LLC;<br>SN EF Unsub, LP | Joint Development Agreement | March 1, 2017 |
| Gavilan Resources, LLC | Sanchez Energy Corporation;<br>SN EF Maverick, LLC;<br>SN EF Unsub, LP | Letter Agreement re: Joint Development Agreement | March 1, 2017 |
| Gavilan Resources LLC | SN EF Maverick, LLC;<br>SN EF Unsub, LP;<br>Anadarko E&P Onshore LLC;<br>Kerr Mcgee Oil & Gas Onshore LP | Assignment Notification to Buyer | February 28, 2017 |
| Gavilan Resources LLC | SN EF Maverick, LLC;<br>SN EF Unsub, LP;<br>Anadarko E&P Onshore LLC;<br>Kerr Mcgee Oil & Gas Onshore LP | Letter Agreement | February 21, 2017 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 1TV – WTD) | October 29, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 1TV – WTD) | December 17, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 2TV – WTD) | October 29, 2014 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 2TV – WTD) | December 17, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 3TV – WTD) | October 29, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 3TV – WTD) | December 17, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 4RB – WTD) | October 29, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 4RB – WTD) | December 17, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 5TV – WTD) | October 29, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 5TV – WTD) | December 17, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 6TV – WTD) | October 29, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 6TV – WTD) | December 17, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 7TV – WTD) | October 29, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 7TV – WTD) | December 17, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 8TV – WTD) | October 29, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 9TV – WTD) | October 29, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 9TV – WTD) | December 17, 2014 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LLOYD BRISCOE 1H 2H 3H – WTD) | October 29, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (LLOYD BRISCOE 1H 2H 3H – WTD) | December 17, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (MAUND RANCH 18 UNIT) | October 7, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | First Amendment to Designation of Unit (MAUND RANCH 18 UNIT) | March 3, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Second Amendment to Designation of Unit (MAUND RANCH 18 UNIT) | September 29, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE CARLA RANCH UNIT A) | April 1, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Consolidated Well Tract Designations (BRISCOE CARLA RANCH UNIT A) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>South Spur LP | Pooling/Unit Agreement (SOUTH SPUR UNIT B) | August 1, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT UNIT A) | August 1, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | First Amendment to Designation of Unit (FOGMT UNIT A) | August 17, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Second Amendment to Designation of Unit (FOGMT UNIT A) | July 18, 2016 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE FISHER UNIT) | October 20, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE FRIDAY RANCH UNIT C) | April 1, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (ROGERS DENTONIO 31 UNIT) | January 1, 2015 |
| Gavilan Resources LLC | Executed by Episcopal Foundation of Texas<br>Boy Scouts of America | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | March 31, 2015 |
| Gavilan Resources LLC | Executed by ELSR LP | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | March 30, 2015 |
| Gavilan Resources LLC | Executed by EnerQuest Oil & Gas, LL, LLC<br>JHA LLC<br>Christ Leonard Christenson III Revocable Trust<br>TGT LLC | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | March 30, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>Commissioner of the General Land Office | Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | February 19, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (DIAMOND H STATE UNIT B | December 9, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Brask Diamond H Ranches, LP | Pooling/Unit Agreement (DIAMOND H STATE UNIT D) | November 5, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amendment Pooling/Unit Agreement (DIAMOND H STATE UNIT D) | January 7, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>Eagle Ford TX LP<br>SM Energy Company<br>Mitsui E&P Texas LP<br>Leslie Eddie Vivio and Nancy Joe Vivio Ardoin | Consent to Pool (DIAMOND H STATE UNIT D) | September 3, 2014 |
| Gavilan Resources LLC | Executed by Episcopal Foundation of Texas<br>Boy Scouts of America | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT D) | March 31, 2015 |
| Gavilan Resources LLC | Executed by ELSR LP | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT D) | March 30, 2015 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by EnerQuest Oil & Gas, LL, LLC<br>JHA LLC<br>Christ Leonard Christenson III Revocable Trust<br>TGT LLC | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | April 27, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (STANLEY RANCH 63H WTD) | December 18, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 14H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 15H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 16H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 23H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 24H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 25H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 30H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 31H WTD) | April 9, 2015 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 32H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 34H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 35H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 36H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 37H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 39H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 40H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 41H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 42H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 43H WTD) | April 9, 2015 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 44H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 45H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 46H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 47H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 48H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 49H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 50H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 51H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 53H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 54H WTD) | April 9, 2015 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 55H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 56H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 57H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE CHIP EAST RANCH UNIT E) | March 30, 2015 |
| Gavilan Resources LLC | Executed by Dillon, Itz & Williams, LP | Ratification of Unit (BRISCOE CHIP EAST RANCH UNIT E) | March 30, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (TOVAR WEST-LLOYD 77 A UNIT) | May 12, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (TOVAR WEST-LLOYD 34 UNIT) | July 4, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (TOVAR WEST-LLOYD 75 A UNIT) | August 28, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (MAUND RANCH 27 UNIT) | April 28, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (ROGERS DENTONIO RANCH 1H WTD) | January 21, 2011 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (ROGERS DENTONIO RANCH 2H WTD) | January 21, 2011 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (RANCHO ENCANTADO UNIT A) | October 1, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT N) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT O) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT P) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT Q) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT R) | April 1, 2016 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT S) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT T) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT U) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT V) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT W) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT X) | April 1, 2016 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT Y) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT Z) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT AA) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Rogers Dentonio Ranch Ltd. | Pooling/Unit Agreement (ROGERS DENTONIO RANCH CONSOLIDATED WELL TRACT) | April 6, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Labandera Ranch, L.P. | Pooling/Unit Agreement (LA BANDERA RANCH WELL TRACT 1 - WELLS 5H-9H) | June 20, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 1H WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 2H WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 3H WELL TRACT) | April 1, 2016 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 4H WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 10H WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 1) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 2) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 3) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 4) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 5) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 6) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 7) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 8) | April 1, 2016 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 9) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 10) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 11) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 12) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 1SP WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 2SP WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 3SH WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 4SP WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 5SH WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 6SH WELL TRACT) | April 1, 2016 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT F 1SP WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT G 1SP WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT A) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT B) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT C) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT D) | March 1, 2016 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT E) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT F) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT G) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT H) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT I) | March 1, 2016 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT J) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT K) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT L) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT A) | August 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT B) | August 1, 2016 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT C) | August 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT D) | August 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT E) | August 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT F) | August 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT G) | August 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT H) | August 1, 2016 |

Case 22-90056 Document 636-21 Filed in TXSB on 10/26/22 Page 290 of 423

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT I) | August 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT J) | August 1, 2016 |
| Gavilan Resources, LLC | Rancho La Cochina Minerals, Ltd.<br>Miramar Holdings, L.P.<br>Janey Briscoe Marmion GST Trust<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE COCHINA WEST RANCH WELL TRACTS (50 WELLS) | October 1, 2018 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH UNIT D) | March 1, 2019 |
| Gavilan Resources, LLC | Rancho La Cochina Minerals, Ltd.<br>Miramar Holdings, L.P.<br>Janey Briscoe Marmion GST Trust<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE CATARINA UNIT 28) | March 2, 2018 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE COCHINA EAST STATE UNIT C) | December 17, 2018 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources, LLC | Diana M. Stumberg<br>EBS Mineral Holdings, Ltd.<br>Aparicion Minerals, LP<br>Stanifer Creek Minerals, Ltd.<br>Womack Mineral Holdings, Ltd.<br>Janey Briscoe Marmion GST Trust<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (STUMBERG RANCH UNIT D) | May 1, 2018 |
| Gavilan Resources, LLC | Diana M. Stumberg<br>Aparicion Minerals, LP<br>Stanifer Creek Minerals, Ltd.<br>Womack Mineral Holdings, Ltd.<br>Ranch La Cochina Minerals, Ltd.<br>Miramar Holdings, L.P.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (STUMBERG RANCH UNIT E) | May 1, 2017 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH UNIT C) | November 1, 2017 |
| Gavilan Resources, LLC | El Pescado Mineral, Ltd.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE CHIP EAST UNIT F) | February 1, 2020 |
| Gavilan Resources LLC | SN EF Maverick, LLC;<br>Fitzsimons Oil and Gas Management Trust;<br>Eagle Ford TX LP;<br>Venado EF LP;<br>Mitsui E&P Texas LP;<br>ENG San Miguel Development LLC;<br>Etna Energy LLC;<br>SN EF UnSub Holdings, LLC | First Amendment to Geophysical and Seismic Data Use Agreement | December 5, 2018 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | SN EF Maverick, LLC;<br>Fitzsimons Oil and Gas Management Trust;<br>Eagle Ford TX LP;<br>Venado EF LP;<br>Mitsui E&P Texas LP;<br>ENG San Miguel Development LLC;<br>Etna Energy LLC;<br>SN EF UnSub Holdings, LLC | Geophysical and Seismic Data Use Agreement | April 15, 2018 |
| Gavilan Resources LLC | SN EF Maverick, LLC;<br>SN EF Unsub, LP;<br>Anadarko Petroleum Corporation | Non-Exclusive Data Use License and Access Agreement | March 1, 2017 |
| Gavilan Resources, LLC (fka Aguila Production, LLC) | SN EF Maverick, LLC;<br>Anadarko Petroleum Corporation | Non-Exclusive Seismic Data Use License Cochina 3D; Pelon 3D DID# | March 1, 2017 |
| Gavilan Resources LLC | SN EF Maverick LLC;<br>SN EF UnSub, LP;<br>Eagle Ford TX, LP;<br>Vedado EF L.P.;<br>Mitsui E&P Texas LP;<br>ENG San Miguel Development, LLC;<br>Etna Energy, LLC | Joint 3D Seismic Acquisition Agreement | May 1, 2018 |
| Gavilan Resources, LLC | Anadarko E&P Onshore LLC;<br>Kerr-Mcgee Oil & Gas Onshore LP;<br>SN EF Maverick, LLC;<br>SN EF Unsub, LP | Development Agreement | March 1, 2017 |
| Gavilan Resources, LLC | Originally by and between SN EF Maverick, LLC Carnero G&P LLC | Firm Gas Gathering, Processing and Purchase Agreement | April 1, 2018 |
| Gavilan Resources, LLC | SN EF Maverick, LLC | Letter Agreement (Natural Gas Liquids Marketing Agreement & Residue Gas Marketing Agreement) | May 22, 2018 |
| Gavilan Resources, LLC | SN EF Maverick, LLC;<br>Carnero G&P LLC | Ratification and Assumption Agreement | May 22, 2018 |
| Gavilan Resources, LLC | SN EF Maverick, LLC;<br>Carnero G&P, LLC;<br>Eagle Ford TX LP;<br>Venado EF L.P. | Amendment to Firm Gas Gathering, Processing and Purchase Agreement | April 1, 2018 |
| Gavilan Resources, LLC | SN EF Maverick, LLC | Crude Oil Production Marketing Agreement | March 1, 2017 |
| Gavilan Resources, LLC | SN EF Maverick, LLC | Natural Gas Liquids Marketing Agreement | March 1, 2017 |
| Gavilan Resources, LLC | SN EF Maverick, LLC | Residue Gas Marketing Agreement | March 1, 2017 |
| Gavilan Resources, LLC | Springfield Pipeline LLC | Second Amended and Restated Lease Dedication and Oil Gathering Agreement | June 1, 2017 |
| Gavilan Resources, LLC | Springfield Pipeline LLC | Second Amended and Restated Lease Dedication and Gas Gathering Agreement | June 1, 2017 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Anadarko E&P Company LP | TXCO Energy Corp. | Joint Exploration Agreement | March 1, 2008 |
| Anadarko E&P Onshore LLC | Eagle Ford TX LP<br>SM Energy Company<br>Mitsui E&P Texas LP | Amendment to Joint Exploration Agreement | January 15, 2016 |
| Anadarko E&P Onshore LLC | Springfield Pipeline LLC | Firm Intrastate Gas Transportation Services Agreement | March 1, 2013 |
| Gavilan Resources, LLC | Sanchez Energy Corporation;<br>Anadarko E&P Onshore, LLC;<br>Kerr-Mcgee Oil & Gas Onshore, LP | Springfield Gathering Assumption Agreement | June 1, 2017 |
| Anadarko Petroleum Corp. | Enterprise South Texas Gathering L.P. | Gathering, Processing and Purchasing Agreement (Dedication) | September 1, 2008 |
| Anadarko Petroleum Corp. | Enterprise South Texas Gathering L.P. | First Amendment to Gathering, Processing and Purchasing Agreement | October 28, 2009 |
| Anadarko Petroleum Corp. | Enterprise South Texas Gathering L.P. | Second Amendment to Gathering, Processing and Purchasing Agreement | August 1, 2014 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>SN EF UnSub, LP<br>William A. Beinhorn, Jr. Family Limited Partnership<br>Will Alston Beinhorn | Letter Agmt (SAN YSIDRO RANCH RULES) | January 28, 2019 |
| Gavilan Resources, LLC | Chesapeake Operating, LLC<br>Jamestown Resources, LLC<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF L.P.<br>Mitsui E&P Texas LP | Letter Agmt (RECIPROCAL DATA EXCHANGE/CONFD. CHK) | August 21, 2018 |
| Gavilan Resources, LLC | Wesley West Minerals, Ltd.<br>James Wendell West<br>Faith Ranch, L.P.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF L.P.<br>Mitsui E&P Texas LP<br>ENG San Miguel Development, LLC<br>ETNA Energy, LLC | Letter Agmt (GEOPHYSICAL EXPLORATION AGREEMENT - FAITH RANCH) | July 9, 2018 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources, LLC | Shape Ranch, Ltd.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF L.P.<br>Mitsui E&P Texas LP<br>ENG San Miguel Development, LLC<br>ETNA Energy, LLC | Letter Agmt (SEISMIC SURFACE ACCESS AGREEMENT - SHAPE RANCH) | May 1, 2018 |
| Gavilan Resources, LLC | Faith Ranch, L.P.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF L.P.<br>Mitsui E&P Texas LP<br>ENG San Miguel Development, LLC<br>ETNA Energy, LLC | Letter Agmt (SURFACE USE AND FAITH RANCH RULES AGREEMENT) | July 9, 2018 |
| Gavilan Resources, LLC | Chesapeake Exploration, LLC<br>SN Operating, LLC | Letter Agmt (OFFSITE PENETRATION POINT WAIVER - CHK - STUMBERG UNIT D) | August 10, 2018 |
| Anadarko E&P Company LP | Kerr-McGee Oil & Gas Onshore LP<br>Eagle Ford TX LP | Participation Agmt (MAVERICK BASIN AREA JV W/EAGLE FORD) | March 17, 2011 |
| Anadarko E&P Company, LP | Walter Scott Light<br>WSLight Family Interests, Ltd;<br>Lightning Oil Company | Letter Agmt (WSLIGHT FAMILY INTERESTS LETTER AGREEMENT) | July 2, 2012 |
| Anadarko E&P Onshore LLC | SM Energy Company, Eagle Ford TX LP, Mitsui E&P Texas LP, Rancho La Cochina Minerals, Ltd., Miramar Holdings, L.P., and Janey Briscoe Marmion, Trustee of the Janey Briscoe Marmion GST Trust | Letter Agmt (High Pressure Gas Lift Agmt - Briscoe Cat South) | October 21, 2014 |
| Anadarko E&P Onshore LLC | SM Energy Company,<br>Eagle Ford TX LP,<br>Mitsui E&P Texas LP,<br>Rancho La Cochina Minerals, Ltd., Miramar Holdings, L.P., Janey Briscoe Marmion, Trustee of the Janey Briscoe Marmion GST Trust | Letter Agmt (High Pressure Gas Lift Agr w/Briscoe Cat West) | October 21, 2014 |
| Anadarko E&P Onshore LLC | SM Energy Company,<br>Eagle Ford TX LP,<br>Mitsui E&P Texas LP,<br>Rancho La Cochina Minerals, Ltd., Miramar Holdings, L.P., and<br>Janey Briscoe Marmion, Trustee of the Janey Briscoe Marmion GST Trust | Letter Agmt (HIGH PRESSURE GAS LIFT AGMT - CAT NORTH) | January 6, 2015 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Anadarko E&P Onshore LLC | Sea Eagle Ford, LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas, LP | Confidentiality Agmt (CONFIDENTIALITY AGREEMENT WITH SEA EAGLE FORD, LLC) | February 23, 2015 |
| Anadarko E&P Onshore LLC | Anadarko E&P Onshore LLC,<br>SM Energy Company,<br>Eagle Ford TX LP,<br>Mitsui E&P Texas LP, and<br>El Pescado Minerals, Ltd. | Letter Agmt (HIGH PRESSURE GAS LIFT AGMT - CHIP EAST) | February 26, 2015 |
| Anadarko E&P Onshore LLC | Rosetta Resources Operating LP<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsuie E&P Texas LP | Acreage Exchange Agmt (ACREAGE TRADE AGREEMENT - ROSETTA / AEP ONSHORE) | September 3, 2014 |
| Anadarko E&P Onshore LLC | Briscoe Ranch, Inc.<br>SM Energy Company | Letter Agmt (BRISCOE RANCH LTA DTD 10/5/10) | October 5, 2010 |
| Anadarko E&P Onshore LLC | St. Mary Land and Exploration Company | SEISMIC DATA USE LICENSE AGREEMENT | May 1, 2010 |
| Anadarko E&P Onshore LLC | SM Energy Company | Confidentiality Agmt (MICRO SEISMIC DATA – GALVAN) | October 5, 2010 |
| Anadarko E&P Onshore LLC | El Pescado Minerals, Ltd. | Letter Agmt (BRISCOE FRIDAY RANCH DTD 10/12/10) | October 12, 2010 |
| Anadarko E&P Onshore LLC | El Pescado Minerals, Ltd. | Letter Agmt (BRISCOE CHIP EAST RANCH 10/12/10) | October 12, 2010 |
| Anadarko E&P Onshore LLC | Mary Lois Friday Hulsman | Letter Agmt (MARY LOIS FRIDAY HULSMAN 10/12/10) | October 12, 2010 |
| Anadarko E&P Onshore LLC | South Texas Children's Home<br>SM Energy Company | Letter Agmt (SOUTH TEXAS CHILDRENS HOME 10/12/10) | October 12, 2010 |
| Anadarko E&P Onshore LLC | The Moody National Bank of Galveston<br>The Moody Foundation | Letter Agmt (MOODY NATIONAL BANK GALV 10/12/10) | October 12, 2010 |
| Anadarko E&P Onshore LLC | Briscoe Ranch, Inc. | Letter Agmt (BRISCOE COCHINA WEST & COCHINA EAST) | October 14, 2010 |
| Anadarko E&P Onshore LLC | Briscoe Ranch, Inc. | Seismic Agmt & Options (HYDRO FRAC SURVEY) | March 1, 2011 |
| Anadarko E&P Onshore LLC | Dolph Briscoe, III<br>Jill A. Briscoe<br>SM Energy Company | Letter Agmt (POOL AMEND BRISCOE FRIDAY 12/2/10) | December 2, 2010 |
| Anadarko E&P Onshore LLC | Mary Lois Friday Hulsman<br>SM Energy Company | Letter Agmt (POOL AMEND MARY LOIS FRIDAY HULSMAN) | December 2, 2010 |
| Anadarko E&P Onshore LLC | The South Texas Children's Home<br>SM Energy Company | Letter Agmt (POOL AMEND SOUTH TEXAS CHILDRENS) | December 8, 2010 |
| Anadarko E&P Onshore LLC | Dolph Briscoe, III<br>Jill A. Briscoe<br>SM Energy Company | Letter Agmt (POOL AMEND CHIP BRISCOE EAST) | December 2, 2010 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Anadarko E&P Onshore LLC | Diana M. Stumberg<br>Eric B. Stumberg<br>L. Herbert Stumberg, Jr.<br>Stanifer Creek Minerals, Ltd.<br>Womack Mineral Holdings, Ltd.<br>Dolph Briscoe, III<br>Briscoe Ranch, Inc. | Letter Agmt (LTR AGMT AMEND STUMBERG POOLING) | December 2, 2010 |
| Anadarko E&P Onshore LLC | Briscoe Ranch, Inc.<br>Dolph Briscoe III | Seismic Agmt & Options (HYDRO FRAC SURVEY BRISCOE CAT SO) | March 21, 2011 |
| Anadarko E&P Onshore LLC | Labandera Ranch LP | Miscellaneous (WATER PURCHASE & TRANS AGR LABANDERA) | July 1, 2011 |
| Anadarko E&P Onshore LLC | Diana M. Stumberg<br>Eric B. Stumberg<br>L. Herbert Stumberg, Jr.<br>Stanifer Creek Minerals, Ltd.<br>Womack Mineral Holdings, Ltd.<br>Briscoe Ranch, Inc.<br>SM Energy Company | Letter Agmt (SECOND AMENDMENT (STUMBERG LEASE)) | January 1, 2011 |
| Anadarko E&P Onshore LLC | El Pescado Minerals, Ltd. | Letter Agmt (BRISCOE CHIP EAST RANCH – NPRI) | January 5, 2012 |
| Anadarko E&P Onshore LLC | Micro-Strat Inc.<br>SM Energy Company<br>Eagle Ford Texas LP<br>Mitsui E&P Texas LP | Seismic Agmt & Options (DATA LICENSE AGR W/MICRO-STRAT INC) | May 21, 2012 |
| Anadarko E&P Onshore LLC | SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Seismic Agmt & Options (COCHINA 3D SEISMIC) | April 25, 2012 |
| Anadarko E&P Onshore LLC | SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Amendment to Seismic Agmt & Options (COCHINA 3D SEISMIC) | July 1, 2014 |
| Anadarko E&P Onshore LLC | SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Second Amendment (Proprietary Survey) to Geophysical Data-Use Agreement | October 1, 2016 |
| Anadarko E&P Onshore LLC | Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>SM Energy Company | Participation Agmt (APC EAGLEFORD COMM OF BEST PRACTICE) | July 29, 2014 |
| Anadarko E&P Onshore LLC | IHS Global Canada, Ltd | IHS Community of Best Practices Agreement | July 30, 2014 |
| Anadarko E&P Onshore LLC | IHS Global Canada, Ltd | Letter Agreement re IHS Community of Best Practices Agreement | July 30, 2014 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Anadarko E&P Onshore LLC | Briscoe Ranch, Inc.<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, Ltd. | Letter Agmt (MIRAMAR HOLDINGS ET AL LTA DTD) | June 10, 2015 |
| Anadarko E&P Onshore LLC | Mitsui E&P Texas LP<br>SN Catarina, LLC<br>SM Energy Company<br>Eagle Ford TX LP | Well Data Exchange Agmt (SN CATARINA LLC WELL DATA EXCH & CONF AGMT) | August 20, 2015 |
| Anadarko E&P Onshore LLC | SM Energy Company,<br>Eagle Ford TX LP,<br>Mitsui E&P Texas LP,<br>Rancho La Cochina Minerals, Ltd.,<br>Miramar Holdings, L.P.,<br>Janey Briscoe Marmion GST Trust | Letter Agmt (High Pressure Gas Lift Agrmt/ Chupadera) | May 27, 2014 |
| Anadarko E&P Onshore LLC | SM Energy Company<br>Eagle Ford TX LP<br>El Toro Resources LLC | Confidentiality Agmt | July 1, 2016 |
| Anadarko E&P Onshore LLC | TXCO Rsources Inc. et al<br>Newfield Exploration Company | Purchase/Sale Agmt | January 10, 2010 |
| Anadarko E&P Onshore LLC | Fitzsimons Oil and Gas Management Trust;<br>Garza-Romanos Consulting Services LLC<br>L3 Mineral Management, LLC<br>Huddleston & Co., Inc. | Confidentiality Agmt | June 15, 2015 |
| Anadarko E&P Onshore LLC | Rogers Dentonio Ranch, Ltd.<br>Garza-Romanos Consulting Services LLC<br>Huddleston & Co., Inc. | Confidentiality Agmt | August 15, 2016 |
| Anadarko E&P Onshore LLC | Garza-Romanos Consulting Services LLC<br>Huddleston & Co., Inc.<br>William A. Beinhorn | Confidentiality Agmt | August 15, 2016 |
| Anadarko E&P Onshore LLC | Maund Family Limited Partnership<br>Garza-Romanos Consulting Services LLC<br>Huddleston & Co., Inc. | Confidentiality Agmt | August 15, 2016 |
| Anadarko E&P Onshore LLC | South Spur, LP<br>Garza-Romanos Consulting Services LLC<br>Huddleston & Co., Inc. | Confidentiality Agmt | August 15, 2016 |
| Anadarko E&P Onshore LLC | SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas, LP | Confidentiality Agmt (Data Exchange, Confidentiality Agr, Amend to JOA) | June 23, 2016 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>El Pescado Minerals, Ltd | Letter Agreement - Continuous Development Clause - Briscoe Chip East 2018-2019 | January 23, 2019 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>El Pescado Minerals, Ltd | Letter Agreement - Continuous Development Clause - Briscoe Chip East 2019-2020 | March 16, 2020 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>Equity Trust Company Custodian FBO Harold T. Duperier III, IRA | Letter Agreement - Continuous Development Clause - La Bandera (duPerier) | February 5, 2020 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>Fitzsimons Oil and Gas Management Trust | Letter Agreement - Continuous Development Clause - FOGMT 2020-2021 | March 16, 2020 |
| Gavilan Resources, LLC | Fitzsimons Oil and Gas Management Trust<br>SN EF Maverick, LLC | Letter Agreement - Continuous Development Clause - FOGMT 2019-2020 | January 28, 2019 |
| Gavilan Resources, LLC | La Estancia Investments, LP<br>SN EF Maverick, LLC | Letter Agreement - Continuous Development Clause - La Bandera 2020-2021 (La Estancia) | February 5, 2020 |
| Gavilan Resources, LLC | La Estancia Investments, LP<br>SN EF Maverick, LLC | Letter Agreement - Continuous Development Clause - La Bandera 2019-2020 (La Estancia) | January 29, 2019 |
| Gavilan Resources, LLC | La Bandera Ranch, LP<br>SN EF Maverick, LLC | Letter Agreement - Continuous Development Clause - La Bandera 2019-2020 | January 29, 2019 |
| Gavilan Resources, LLC | UMC Investments, LLC<br>SN EF Maverick, LLC | Letter Agreement - Continuous Development Clause - La Bandera (UMC) 2020-2021 | February 5, 2020 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>Maund Family Limited Partnership | Letter Agreement - Continuous Development Clause - Maund 2019-2020 | February 11, 2019 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>Maund Family Limited Partnership | Letter Agreement - Continuous Development Clause - Maund 2020-2021 | February 19, 2020 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>Rogers Dentonio Ranch, Ltd. | Letter Agreement - Continuous Development Clause - Rogers Dentonio 2020-2021 | February 19, 2020 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>Rogers Dentonio Ranch, Ltd. | Letter Agreement - Continuous Development Clause - Rogers Dentonio 2019-2020 | February 26, 2019 |

## Annex D
**Permits**

None.

## Schedule 2.02(k)
## Excluded Contracts and Other Assets

### Big Wells – Leases

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0625001 | ALVAN BLALACK JR ET UX | SUN OIL COMPANY | 02/08/1968 | 02/08/1973 | Dimmit | | 27 | 384 |
| T0625002 | FLOYD R PORTER | SUN OIL COMPANY | 02/13/1968 | 02/13/1973 | Zavala | | 3 | 172 |
| T0625003 | JOHN B BAGGETT ET AL | SUN OIL COMPANY | 03/01/1968 | 03/01/1978 | Zavala | | 3 | 251 |
| T0625004 | ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | 06/03/1973 | Zavala | | 3 | 578 |
| T0625005 | ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | 06/03/1973 | Zavala | | 3 | 578 |
| T0625006 | ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | 06/03/1973 | Zavala | | 3 | 578 |
| T0625007 | ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | 06/03/1973 | Zavala | | 3 | 578 |
| T0625008 | JOHN B BAGGETT ET AL | SUN OIL COMPANY | 01/09/1969 | 01/09/1979 | Zavala | | 3 | 251 |
| T0625009-001 | DOYLE STANDIFER ET UX | SUN OIL COMPANY | 05/06/1969 | 05/06/1974 | Dimmit | | 29 | 322 |
| T0625009-002 | CHARLES B NICHOLS JR ET UX | SUN OIL COMPANY | 04/21/1971 | 04/21/1976 | Dimmit | | 37 | 257 |
| T0625010 | MINNIE HELEN BORMAN | SUN OIL COMPANY | 05/16/1969 | 05/16/1974 | Dimmit | | 29 | 332 |
| T0625011 | G G BOYD ET AL | SUN OIL COMPANY | 05/19/1969 | 05/19/1974 | Dimmit | | 29 | 355 |
| T0625012-001 | MARILYN D ANDERSON ET AL | SUN OIL COMPANY | 05/13/1969 | 05/13/1974 | Dimmit | | 29 | 377 |
| T0625012-002 | L B BEACH ET AL | SUN OIL COMPANY | 05/13/1969 | 05/13/1974 | Dimmit | | 29 | 381 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0625013 | LILLIAN SPEAS ET AL | SUN OIL COMPANY | 05/19/1969 | 05/19/1974 | Dimmit | | 29 | 366 |
| T0625014 | RUTH W HOLLINSHEAD ET AL | SUN OIL COMPANY | 06/06/1969 | 06/06/1974 | Dimmit | | 29 | 359 |
| T0625015 | JAMES F MINX | SUN OIL COMPANY | 09/16/1969 | 09/16/1974 | Dimmit | | 29 | 469 |
| T0625016 | DOLORES SEDLOCK ET VIR | SUN OIL COMPANY | 09/16/1969 | 09/16/1974 | Dimmit | | 30 | 10 |
| T0625017 | ALLYEDEL H CROCKETT | SUN OIL COMPANY | 06/20/1970 | 06/20/1975 | Dimmit | | 31 | 330 |
| T0625018 | LARRY D GOMEZ | SUN OIL COMPANY | 06/26/1970 | 06/26/1975 | Dimmit | | 31 | 464 |
| T0625019-001 | AUDREY HAWKINS ET AL | SUN OIL COMPANY | 09/01/1970 | 09/01/1975 | Dimmit | | 33 | 505 |
| T0625019-002 | PAUL E EFAW ET UX | SUN OIL COMPANY | 11/10/1971 | 11/10/1976 | Dimmit | | 39 | 193 |
| T0625020 | B M PRICE ET UX | THE SUPERIOR OIL COMPANY | 02/17/1969 | 02/17/1979 | Dimmit | | 29 | 293 |
| T0625021 | MARY M RODRIGUEZ | SUN OIL COMPANY | 04/14/1971 | 04/14/1976 | Dimmit | | 147 | 136 |
| T0625022 | OLGA R KINNARD ET AL | SUN OPERATING LIMITED PARTNERSHIP | 06/24/1988 | 06/24/1993 | Zavala | | 97<br>55 | 145<br>185 |
| T0625023 | JOHN F ROBERTSON | SUN OPERATING LIMITED PARTNERSHIP | 05/30/1989 | 05/30/1994 | Zavala | | 57 | 53 |
| T0625024-001 | ROY L BROWN JR | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | 06/19/1994 | Zavala | | 57 | 68 |
| T0625024-002 | MARTHA W BAILEY | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | 06/19/1994 | Zavala | | 57 | 65 |
| T0625024-003 | FRED L JOHNSTON JR ET AL | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | 06/19/1994 | Zavala | | 57 | 76 |
| T0625025-001 | BETTY SUE PRICE OFFNER ET VIR | FOX AND HOLLAND | 02/08/1982 | 02/08/1987 | Dimmit | | 82 | 666 |

| LEASE CODE | LEASE NAME | LESSEE | EFFECTIVE DATE | EXPIRATION DATE | COUNTY | LEGAL DESCRIPTION | BOOK | PAGE |
|---|---|---|---|---|---|---|---|---|
| T0625025-002 | ROBERT PRICE ET UX | FOX & HOLLAND | 02/08/1982 | 02/08/1987 | Dimmit | | 82 | 671 |
| T0625025-003 | MARY MAY PRICE RIHA ET VIR | FOX & HOLLAND | 02/08/1982 | 02/08/1987 | Dimmit | | 82 | 676 |
| T0625026 | I L TAYLOR | ROBERT C SINCLAIR | 04/01/1970 | 04/01/1980 | Dimmit | | 33 | 122 |
| T0625027 | MILDA M OLSON ET AL | ROBERT C SINCLAIR | 04/14/1970 | 04/14/1975 | Dimmit | | 30 | 460 |
| T0625028 | WALTER SCOTT LIGHT | LIGHTNING OIL COMPANY | 01/01/1970 | 01/01/1980 | Dimmit | | 30 | 270 |
| T0625029 | SAL ALVIN ARMSTRONG | J W DOAK | 04/18/1970 | 04/18/1975 | Dimmit | | 30 | 495 |
| T0625030 | ERIN BAIN JONES | W W OATMAN | 05/11/1970 | 05/11/1975 | Dimmit | | 3 | 578 |

## Big Wells – Wells

| API14 | API10 | WELL NAME | WELL STATUS |
|---|---|---|---|
| 42127337500000 | 4212733750 | BOYD GG 1H | |

## Big Wells – Joint Operating Agreements

| SELLER PARTY | COUNTERPARTY | TITLE | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP; Eagle Ford TX LP.<br>Current counterparties are Eagle Ford TX LP, SN EF Maverick, LLC and SN EF UnSub, LP | Joint Operating Agreement (KNOC APC JOA - Big Wells) | January 1, 2011 |

## Contracts

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Anadarko Petroleum Corp. | Enterprise South Texas Gathering L.P. | Gathering, Processing and Purchasing Agreement (Dedication) | September 1, 2008 |
| Anadarko Petroleum Corp. | Enterprise South Texas Gathering L.P. | First Amendment to Gathering, Processing and Purchasing Agreement | October 28, 2009 |
| Anadarko Petroleum Corp. | Enterprise South Texas Gathering L.P. | Second Amendment to Gathering, Processing and Purchasing Agreement | August 1, 2014 |

**Schedule 5.03(a)**
**365 Schedule**

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources, LLC, f/k/a Aguila Production, LLC | Anadarko E&P Onshore LLC;<br>Kerr-Mcgee Oil & Gas Onshore, LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP | Purchase and Sale Agreement | January 12, 2017 | 0 |
| Gavilan Resources, LLC, f/k/a Aguila Production, LLC | Anadarko E&P Onshore LLC;<br>Kerr-Mcgee Oil & Gas Onshore, LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP | First Amendment to Purchase and Sale Agreement | March 1, 2017 | 0 |
| Gavilan Resources, LLC, f/k/a Aguila Production, LLC | Anadarko E&P Onshore LLC;<br>Kerr-Mcgee Oil & Gas Onshore, LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP | Second Amendment to Purchase and Sale Agreement | March 1, 2017 | 0 |
| Gavilan Resources, LLC, f/k/a Aguila Production, LLC | Sanchez Energy Corporation;<br>SN EF Maverick, LLC;<br>Anadarko Energy Services Company;<br>Kerr-McGee Oil & Gas Onshore, LP | Third Amendment to Purchase and Sale Agreement | June 28, 2017 | 0 |
| Gavilan Resources, LLC | Sanchez Energy Corporation;<br>SN EF Maverick, LLC;<br>SN EF Unsub, LP | Joint Development Agreement | March 1, 2017 | 0 |
| Gavilan Resources, LLC | Sanchez Energy Corporation;<br>SN EF Maverick, LLC;<br>SN EF Unsub, LP | Letter Agreement re: Joint Development Agreement | March 1, 2017 | 0 |
| Gavilan Resources LLC | SN EF Maverick, LLC;<br>SN EF Unsub, LP;<br>Anadarko E&P Onshore LLC;<br>Kerr Mcgee Oil & Gas Onshore LP | Assignment Notification to Buyer | February 28, 2017 | 0 |
| Gavilan Resources LLC | SN EF Maverick, LLC;<br>SN EF Unsub, LP;<br>Anadarko E&P Onshore LLC;<br>Kerr Mcgee Oil & Gas Onshore LP | Letter Agreement | February 21, 2017 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP and Eagle Ford TX LP.<br>Current counterparties are Eagle Ford TX LP, SN EF Maverick, LLC and<br>SN EF UnSub, LP | Joint Operating Agreement (KNOC APC) | January 1, 2011 | 0 |

[1] Cure Amounts as of October 31, 2020.

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>Bill D. Bassore;<br>Carolyn S. Wise;<br>Donald Powell, Life Tenant;<br>Kathy Kennedy, Remainderman.<br>Currrent counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP;<br>Bill D. Bassore;<br>Carolyn Wise;<br>Donal Powell, Life Tenant;<br>Kathy Kennedy, Remainderman | Joint Operating Agreement (FOGMT Unit A) | November 1, 2014 | 17,474 |
| Gavilan Resources LLC | Executed by SN EF Maverick, LLC;<br>Anadarko E&P Onshore LLC;<br>Kerr-McGee Oil & Gas Onshore LP;<br>SN EF Unsub, LP.<br>Current parties are SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (SN EF Maverick) | March 1, 2017 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC;<br>SM Energy Company;<br>Eagle Ford Tx LP;<br>Mitsui E&P Texas LP.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Carla South Spur Unit A) | April 1, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>SM Energy Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Catarina South - BCATS Ranch) | August 1, 2010 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Corp.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Catarina North, West, Carla, etc. - Briscoe Ranch Assorted) | October 1, 2008, as amended September 1, 2010 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>SM Energy Company;<br>Chesapeake Exploration, L.L.C.;<br>OOGC America, Inc.<br>Current counterparties are Eagle Ford TX LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Chaparral) | March 1, 2010 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company<br>TXCO Energy Corp.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Checkerboard) | June 1, 2009 | 116,743 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Corp.<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Chip East/Briscoe Friday Ranch) | January 1, 2010 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>Rosetta Resources Operating LP;<br>SM Energy Company;<br>Eagle Ford Tx LP.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Briscoe Chupadera (2011)) | March 1, 2011 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Crop and TXCO Resources, Inc.;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Briscoe Chupadera (2008)) | April 11, 2008, as amended September 1, 2010 | 1,691,924 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Corp.;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC<br>SN EF UnSub, LP. | Joint Operating Agreement (Briscoe Cochina) | December 1, 2008 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (RDU, Maund Ranch, South Spur Ranch) | March 1, 2009, as amended September 1, 2010 and July 1, 2013 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Diamond H Ranch) | January 1, 2010 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC;<br>SM Energy Company;<br>Eagle Ford TX LP;<br>Mitsui E&P Texas LP.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Eckhardt-Swonke Unit) | October 1, 2012 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Corp.;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (FOGMT) | July 15, 2008 | 111,103 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company;<br>TXCO Energy Corp.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (La Bandera Ranch) | May 1, 2009 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Rancho Encantado) | January 1, 2010 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Stanley Ranch) | January 1, 2010 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>SM Energy Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Stumberg & Beinhorn) | March 1, 2009 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Worthey Ranch) | January 1, 2010 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC;<br>SM Energy Company;<br>Mitsui E&P Texas LP;<br>Eagle Ford TX LP;<br>XTO Energy, Inc. | Joint Operating Agreement (BCATS Southern Portion (XTO Tract)) | September 16, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 1TV – WTD) | October 29, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 1TV – WTD) | December 17, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 2TV – WTD) | October 29, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 2TV – WTD) | December 17, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 3TV – WTD) | October 29, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 3TV – WTD) | December 17, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 4RB – WTD) | October 29, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 4RB – WTD) | December 17, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 5TV – WTD) | October 29, 2014 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 5TV – WTD) | December 17, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 6TV – WTD) | October 29, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 6TV – WTD) | December 17, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 7TV – WTD) | October 29, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 7TV – WTD) | December 17, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 8TV – WTD) | October 29, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 9TV – WTD) | October 29, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 9TV – WTD) | December 17, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LLOYD BRISCOE 1H 2H 3H – WTD) | October 29, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (LLOYD BRISCOE 1H 2H 3H – WTD) | December 17, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (MAUND RANCH 18 UNIT) | October 7, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | First Amendment to Designation of Unit (MAUND RANCH 18 UNIT) | March 3, 2016 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Second Amendment to Designation of Unit (MAUND RANCH 18 UNIT) | September 29, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE CARLA RANCH UNIT A) | April 1, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Consolidated Well Tract Designations (BRISCOE CARLA RANCH UNIT A) | March 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>South Spur LP | Pooling/Unit Agreement (SOUTH SPUR UNIT B) | August 1, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT UNIT A) | August 1, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | First Amendment to Designation of Unit (FOGMT UNIT A) | August 17, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Second Amendment to Designation of Unit (FOGMT UNIT A) | July 18, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE FISHER UNIT) | October 20, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE FRIDAY RANCH UNIT C) | April 1, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (ROGERS DENTONIO 31 UNIT) | January 1, 2015 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Episcopal Foundation of Texas<br>Boy Scouts of America | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | March 31, 2015 | 0 |
| Gavilan Resources LLC | Executed by ELSR LP | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | March 30, 2015 | 0 |
| Gavilan Resources LLC | Executed by EnerQuest Oil & Gas, LL, LLC<br>JHA LLC<br>Christ Leonard Christenson III Revocable Trust<br>TGT LLC | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | March 30, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>Commissioner of the General Land Office | Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | February 19, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (DIAMOND H STATE UNIT B | December 9, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Brask Diamond H Ranches, LP | Pooling/Unit Agreement (DIAMOND H STATE UNIT D) | November 5, 2014 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amendment Pooling/Unit Agreement (DIAMOND H STATE UNIT D) | January 7, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>Eagle Ford TX LP<br>SM Energy Company<br>Mitsui E&P Texas LP<br>Leslie Eddie Vivio and Nancy Joe Vivio Ardoin | Consent to Pool (DIAMOND H STATE UNIT D) | September 3, 2014 | 0 |
| Gavilan Resources LLC | Executed by Episcopal Foundation of Texas<br>Boy Scouts of America | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT D) | March 31, 2015 | 0 |
| Gavilan Resources LLC | Executed by ELSR LP | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT D) | March 30, 2015 | 0 |
| Gavilan Resources LLC | Executed by EnerQuest Oil & Gas, LL, LLC<br>JHA LLC<br>Christ Leonard Christenson III Revocable Trust<br>TGT LLC | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | April 27, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (STANLEY RANCH 63H WTD) | December 18, 2014 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 14H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 15H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 16H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 23H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 24H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 25H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 30H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 31H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 32H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 34H WTD) | April 9, 2015 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 35H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 36H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 37H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 39H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 40H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 41H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 42H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 43H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 44H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 45H WTD) | April 9, 2015 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 46H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 47H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 48H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 49H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 50H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 51H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 53H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 54H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 55H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 56H WTD) | April 9, 2015 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 57H WTD) | April 9, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE CHIP EAST RANCH UNIT E) | March 30, 2015 | 0 |
| Gavilan Resources LLC | Executed by Dillon, Itz & Williams, LP | Ratification of Unit (BRISCOE CHIP EAST RANCH UNIT E) | March 30, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (TOVAR WEST-LLOYD 77 A UNIT) | May 12, 2010 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (TOVAR WEST-LLOYD 34 UNIT) | July 4, 2010 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (TOVAR WEST-LLOYD 75 A UNIT) | August 28, 2010 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (MAUND RANCH 27 UNIT) | April 28, 2015 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (ROGERS DENTONIO RANCH 1H WTD) | January 21, 2011 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (ROGERS DENTONIO RANCH 2H WTD) | January 21, 2011 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (RANCHO ENCANTADO UNIT A) | October 1, 2015 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT N) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT O) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT P) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT Q) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT R) | April 1, 2016 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT S) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT T) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT U) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT V) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT W) | April 1, 2016 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT X) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT Y) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT Z) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT AA) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Rogers Dentonio Ranch Ltd. | Pooling/Unit Agreement (ROGERS DENTONIO RANCH CONSOLIDATED WELL TRACT) | April 6, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Labandera Ranch, L.P. | Pooling/Unit Agreement (LA BANDERA RANCH WELL TRACT 1 - WELLS 5H-9H) | June 20, 2016 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 1H WELL TRACT) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 2H WELL TRACT) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 3H WELL TRACT) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 4H WELL TRACT) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 10H WELL TRACT) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 1) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 2) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 3) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 4) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 5) | April 1, 2016 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 6) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 7) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 8) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 9) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 10) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 11) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 12) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 1SP WELL TRACT) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 2SP WELL TRACT) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 3SH WELL TRACT) | April 1, 2016 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 4SP WELL TRACT) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 5SH WELL TRACT) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 6SH WELL TRACT) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT F 1SP WELL TRACT) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT G 1SP WELL TRACT) | April 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT A) | March 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT B) | March 1, 2016 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT C) | March 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT D) | March 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT E) | March 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT F) | March 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT G) | March 1, 2016 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT H) | March 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT I) | March 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT J) | March 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT K) | March 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT L) | March 1, 2016 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT A) | August 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT B) | August 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT C) | August 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT D) | August 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT E) | August 1, 2016 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT F) | August 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT G) | August 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT H) | August 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT I) | August 1, 2016 | 0 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT J) | August 1, 2016 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources, LLC | Rancho La Cochina Minerals, Ltd.<br>Miramar Holdings, L.P.<br>Janey Briscoe Marmion GST Trust<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE COCHINA WEST RANCH WELL TRACTS (50 WELLS) | October 1, 2018 | 0 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH UNIT D) | March 1, 2019 | 0 |
| Gavilan Resources, LLC | Rancho La Cochina Minerals, Ltd.<br>Miramar Holdings, L.P.<br>Janey Briscoe Marmion GST Trust<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE CATARINA UNIT 28) | March 2, 2018 | 0 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE COCHINA EAST STATE UNIT C) | December 17, 2018 | 0 |
| Gavilan Resources, LLC | Diana M. Stumberg<br>EBS Mineral Holdings, Ltd.<br>Aparicion Minerals, LP<br>Stanifer Creek Minerals, Ltd.<br>Womack Mineral Holdings, Ltd.<br>Janey Briscoe Marmion GST Trust<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (STUMBERG RANCH UNIT D) | May 1, 2018 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources, LLC | Diana M. Stumberg<br>Aparicion Minerals, LP<br>Stanifer Creek Minerals, Ltd.<br>Womack Mineral Holdings, Ltd.<br>Ranch La Cochina Minerals, Ltd.<br>Miramar Holdings, L.P.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (STUMBERG RANCH UNIT E) | May 1, 2017 | 0 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH UNIT C) | November 1, 2017 | 0 |
| Gavilan Resources, LLC | El Pescado Mineral, Ltd.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE CHIP EAST UNIT F) | February 1, 2020 | 0 |
| Gavilan Resources LLC | SN EF Maverick, LLC;<br>Fitzsimons Oil and Gas Management Trust;<br>Eagle Ford TX LP;<br>Venado EF LP;<br>Mitsui E&P Texas LP;<br>ENG San Miguel Development LLC;<br>Etna Energy LLC;<br>SN EF UnSub Holdings, LLC | First Amendment to Geophysical and Seismic Data Use Agreement | December 5, 2018 | 0 |
| Gavilan Resources LLC | SN EF Maverick, LLC;<br>Fitzsimons Oil and Gas Management Trust;<br>Eagle Ford TX LP;<br>Venado EF LP;<br>Mitsui E&P Texas LP;<br>ENG San Miguel Development LLC;<br>Etna Energy LLC;<br>SN EF UnSub Holdings, LLC | Geophysical and Seismic Data Use Agreement | April 15, 2018 | 0 |
| Gavilan Resources LLC | SN EF Maverick, LLC;<br>SN EF Unsub, LP;<br>Anadarko Petroleum Corporation | Non-Exclusive Data Use License and Access Agreement | March 1, 2017 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources, LLC (fka Aguila Production, LLC) | SN EF Maverick, LLC;<br>Anadarko Petroleum Corporation | Non-Exclusive Seismic Data Use License Cochina 3D; Pelon 3D DID# | March 1, 2017 | 0 |
| Gavilan Resources LLC | SN EF Maverick LLC;<br>SN EF UnSub, LP;<br>Eagle Ford TX, LP;<br>Vedado EF L.P.;<br>Mitsui E&P Texas LP;<br>ENG San Miguel Development, LLC;<br>Etna Energy, LLC | Joint 3D Seismic Acquisition Agreement | May 1, 2018 | 0 |
| Gavilan Resources, LLC | Anadarko E&P Onshore LLC;<br>Kerr-Mcgee Oil & Gas Onshore LP;<br>SN EF Maverick, LLC;<br>SN EF Unsub, LP | Development Agreement | March 1, 2017 | 0 |
| Gavilan Resources, LLC | Originally by and between SN EF Maverick, LLC Carnero G&P LLC | Firm Gas Gathering, Processing and Purchase Agreement | April 1, 2018 | 0 |
| Gavilan Resources, LLC | SN EF Maverick, LLC | Letter Agreement (Natural Gas Liquids Marketing Agreement & Residue Gas Marketing Agreement) | May 22, 2018 | 0 |
| Gavilan Resources, LLC | SN EF Maverick, LLC;<br>Carnero G&P LLC | Ratification and Assumption Agreement | May 22, 2018 | 0 |
| Gavilan Resources, LLC | SN EF Maverick, LLC;<br>Carnero G&P, LLC;<br>Eagle Ford TX LP;<br>Venado EF L.P. | Amendment to Firm Gas Gathering, Processing and Purchase Agreement | April 1, 2018 | 0 |
| Gavilan Resources, LLC | SN EF Maverick, LLC | Crude Oil Production Marketing Agreement | March 1, 2017 | 0 |
| Gavilan Resources, LLC | SN EF Maverick, LLC | Natural Gas Liquids Marketing Agreement | March 1, 2017 | 0 |
| Gavilan Resources, LLC | SN EF Maverick, LLC | Residue Gas Marketing Agreement | March 1, 2017 | 0 |
| Gavilan Resources, LLC | Springfield Pipeline LLC | Second Amended and Restated Lease Dedication and Oil Gathering Agreement | June 1, 2017 | 2,088,041 |
| Gavilan Resources, LLC | Springfield Pipeline LLC | Second Amended and Restated Lease Dedication and Gas Gathering Agreement | June 1, 2017 | 6,487,546 |
| Anadarko E&P Company LP | TXCO Energy Corp. | Joint Exploration Agreement | March 1, 2008 | 0 |
| Anadarko E&P Onshore LLC | Eagle Ford TX LP<br>SM Energy Company<br>Mitsui E&P Texas LP | Amendment to Joint Exploration Agreement | January 15, 2016 | 0 |
| Anadarko E&P Onshore LLC | Springfield Pipeline LLC | Firm Intrastate Gas Transportation Services Agreement | March 1, 2013 | 0 |
| Gavilan Resources, LLC | Sanchez Energy Corporation;<br>Anadarko E&P Onshore, LLC;<br>Kerr-Mcgee Oil & Gas Onshore, LP | Springfield Gathering Assumption Agreement | June 1, 2017 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Anadarko Petroleum Corp. | Enterprise South Texas Gathering L.P. | Gathering, Processing and Purchasing Agreement (Dedication) | September 1, 2008 | 0 |
| Anadarko Petroleum Corp. | Enterprise South Texas Gathering L.P. | First Amendment to Gathering, Processing and Purchasing Agreement | October 28, 2009 | 0 |
| Anadarko Petroleum Corp. | Enterprise South Texas Gathering L.P. | Second Amendment to Gathering, Processing and Purchasing Agreement | August 1, 2014 | 0 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>SN EF UnSub, LP<br>William A. Beinhorn, Jr. Family Limited Partnership<br>Will Alston Beinhorn | Letter Agmt (SAN YSIDRO RANCH RULES) | January 28, 2019 | 0 |
| Gavilan Resources, LLC | Chesapeake Operating, LLC<br>Jamestown Resources, LLC<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF L.P.<br>Mitsui E&P Texas LP | Letter Agmt (RECIPROCAL DATA EXCHANGE/CONFD. CHK) | August 21, 2018 | 0 |
| Gavilan Resources, LLC | Wesley West Minerals, Ltd.<br>James Wendell West<br>Faith Ranch, L.P.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF L.P.<br>Mitsui E&P Texas LP<br>ENG San Miguel Development, LLC<br>ETNA Energy, LLC | Letter Agmt (GEOPHYSICAL EXPLORATION AGREEMENT - FAITH RANCH) | July 9, 2018 | 0 |
| Gavilan Resources, LLC | Shape Ranch, Ltd.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF L.P.<br>Mitsui E&P Texas LP<br>ENG San Miguel Development, LLC<br>ETNA Energy, LLC | Letter Agmt (SEISMIC SURFACE ACCESS AGREEMENT - SHAPE RANCH) | May 1, 2018 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources, LLC | Faith Ranch, L.P.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF L.P.<br>Mitsui E&P Texas LP<br>ENG San Miguel Development, LLC<br>ETNA Energy, LLC | Letter Agmt (SURFACE USE AND FAITH RANCH RULES AGREEMENT) | July 9, 2018 | 0 |
| Gavilan Resources, LLC | Chesapeake Exploration, LLC<br>SN Operating, LLC | Letter Agmt (OFFSITE PENETRATION POINT WAIVER - CHK - STUMBERG UNIT D) | August 10, 2018 | 0 |
| Anadarko E&P Company LP | Kerr-McGee Oil & Gas Onshore LP<br>Eagle Ford TX LP | Participation Agmt (MAVERICK BASIN AREA JV W/EAGLE FORD) | March 17, 2011 | 0 |
| Anadarko E&P Company, LP | Walter Scott Light<br>WSLight Family Interests, Ltd;<br>Lightning Oil Company | Letter Agmt (WSLIGHT FAMILY INTERESTS LETTER AGREEMENT) | July 2, 2012 | 0 |
| Anadarko E&P Onshore LLC | SM Energy Company, Eagle Ford TX LP, Mitsui E&P Texas LP, Rancho La Cochina Minerals, Ltd., Miramar Holdings, L.P., and Janey Briscoe Marmion, Trustee of the Janey Briscoe Marmion GST Trust | Letter Agmt (High Pressure Gas Lift Agmt - Briscoe Cat South) | October 21, 2014 | 0 |
| Anadarko E&P Onshore LLC | SM Energy Company,<br>Eagle Ford TX LP,<br>Mitsui E&P Texas LP,<br>Rancho La Cochina Minerals, Ltd., Miramar Holdings, L.P., Janey Briscoe Marmion, Trustee of the Janey Briscoe Marmion GST Trust | Letter Agmt (High Pressure Gas Lift Agr w/Briscoe Cat West) | October 21, 2014 | 0 |
| Anadarko E&P Onshore LLC | SM Energy Company,<br>Eagle Ford TX LP,<br>Mitsui E&P Texas LP,<br>Rancho La Cochina Minerals, Ltd., Miramar Holdings, L.P., and<br>Janey Briscoe Marmion, Trustee of the Janey Briscoe Marmion GST Trust | Letter Agmt (HIGH PRESSURE GAS LIFT AGMT - CAT NORTH) | January 6, 2015 | 0 |
| Anadarko E&P Onshore LLC | Sea Eagle Ford, LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas, LP | Confidentiality Agmt (CONFIDENTIALITY AGREEMENT WITH SEA EAGLE FORD, LLC) | February 23, 2015 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Anadarko E&P Onshore LLC | Anadarko E&P Onshore LLC,<br>SM Energy Company,<br>Eagle Ford TX LP,<br>Mitsui E&P Texas LP, and<br>El Pescado Minerals, Ltd. | Letter Agmt (HIGH PRESSURE GAS LIFT AGMT - CHIP EAST) | February 26, 2015 | 0 |
| Anadarko E&P Onshore LLC | Rosetta Resources Operating LP<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsuie E&P Texas LP | Acreage Exchange Agmt (ACREAGE TRADE AGREEMENT - ROSETTA / AEP ONSHORE) | September 3, 2014 | 0 |
| Anadarko E&P Onshore LLC | Briscoe Ranch, Inc.<br>SM Energy Company | Letter Agmt (BRISCOE RANCH LTA DTD 10/5/10) | October 5, 2010 | 0 |
| Anadarko E&P Onshore LLC | St. Mary Land and Exploration Company | SEISMIC DATA USE LICENSE AGREEMENT | May 1, 2010 | 0 |
| Anadarko E&P Onshore LLC | SM Energy Company | Confidentiality Agmt (MICRO SEISMIC DATA – GALVAN) | October 5, 2010 | 0 |
| Anadarko E&P Onshore LLC | El Pescado Minerals, Ltd. | Letter Agmt (BRISCOE FRIDAY RANCH DTD 10/12/10) | October 12, 2010 | 0 |
| Anadarko E&P Onshore LLC | El Pescado Minerals, Ltd. | Letter Agmt (BRISCOE CHIP EAST RANCH 10/12/10) | October 12, 2010 | 0 |
| Anadarko E&P Onshore LLC | Mary Lois Friday Hulsman | Letter Agmt (MARY LOIS FRIDAY HULSMAN 10/12/10) | October 12, 2010 | 0 |
| Anadarko E&P Onshore LLC | South Texas Children's Home<br>SM Energy Company | Letter Agmt (SOUTH TEXAS CHILDRENS HOME 10/12/10) | October 12, 2010 | 0 |
| Anadarko E&P Onshore LLC | The Moody National Bank of Galveston<br>The Moody Foundation | Letter Agmt (MOODY NATIONAL BANK GALV 10/12/10) | October 12, 2010 | 0 |
| Anadarko E&P Onshore LLC | Briscoe Ranch, Inc. | Letter Agmt (BRISCOE COCHINA WEST & COCHINA EAST) | October 14, 2010 | 0 |
| Anadarko E&P Onshore LLC | Briscoe Ranch, Inc. | Seismic Agmt & Options (HYDRO FRAC SURVEY) | March 1, 2011 | 0 |
| Anadarko E&P Onshore LLC | Dolph Briscoe, III<br>Jill A. Briscoe<br>SM Energy Company | Letter Agmt (POOL AMEND BRISCOE FRIDAY 12/2/10) | December 2, 2010 | 0 |
| Anadarko E&P Onshore LLC | Mary Lois Friday Hulsman<br>SM Energy Company | Letter Agmt (POOL AMEND MARY LOIS FRIDAY HULSMAN) | December 2, 2010 | 0 |
| Anadarko E&P Onshore LLC | The South Texas Children's Home<br>SM Energy Company | Letter Agmt (POOL AMEND SOUTH TEXAS CHILDRENS) | December 8, 2010 | 0 |
| Anadarko E&P Onshore LLC | Dolph Briscoe, III<br>Jill A. Briscoe<br>SM Energy Company | Letter Agmt (POOL AMEND CHIP BRISCOE EAST) | December 2, 2010 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Anadarko E&P Onshore LLC | Diana M. Stumberg<br>Eric B. Stumberg<br>L. Herbert Stumberg, Jr.<br>Stanifer Creek Minerals, Ltd.<br>Womack Mineral Holdings, Ltd.<br>Dolph Briscoe, III<br>Briscoe Ranch, Inc. | Letter Agmt (LTR AGMT AMEND STUMBERG POOLING) | December 2, 2010 | 0 |
| Anadarko E&P Onshore LLC | Briscoe Ranch, Inc.<br>Dolph Briscoe III | Seismic Agmt & Options (HYDRO FRAC SURVEY BRISCOE CAT SO) | March 21, 2011 | 0 |
| Anadarko E&P Onshore LLC | Labandera Ranch LP | Miscellaneous (WATER PURCHASE & TRANS AGR LABANDERA) | July 1, 2011 | 0 |
| Anadarko E&P Onshore LLC | Diana M. Stumberg<br>Eric B. Stumberg<br>L. Herbert Stumberg, Jr.<br>Stanifer Creek Minerals, Ltd.<br>Womack Mineral Holdings, Ltd.<br>Briscoe Ranch, Inc.<br>SM Energy Company | Letter Agmt (SECOND AMENDMENT (STUMBERG LEASE)) | January 1, 2011 | 0 |
| Anadarko E&P Onshore LLC | El Pescado Minerals, Ltd. | Letter Agmt (BRISCOE CHIP EAST RANCH – NPRI) | January 5, 2012 | 0 |
| Anadarko E&P Onshore LLC | Micro-Strat Inc.<br>SM Energy Company<br>Eagle Ford Texas LP<br>Mitsui E&P Texas LP | Seismic Agmt & Options (DATA LICENSE AGR W/MICRO-STRAT INC) | May 21, 2012 | 0 |
| Anadarko E&P Onshore LLC | SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Seismic Agmt & Options (COCHINA 3D SEISMIC) | April 25, 2012 | 0 |
| Anadarko E&P Onshore LLC | SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Amendment to Seismic Agmt & Options (COCHINA 3D SEISMIC) | July 1, 2014 | 0 |
| Anadarko E&P Onshore LLC | SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Second Amendment (Proprietary Survey) to Geophysical Data-Use Agreement | October 1, 2016 | 0 |
| Anadarko E&P Onshore LLC | Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>SM Energy Company | Participation Agmt (APC EAGLEFORD COMM OF BEST PRACTICE) | July 29, 2014 | 0 |
| Anadarko E&P Onshore LLC | IHS Global Canada, Ltd | IHS Community of Best Practices Agreement | July 30, 2014 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Anadarko E&P Onshore LLC | IHS Global Canada, Ltd | Letter Agreement re IHS Community of Best Practices Agreement | July 30, 2014 | 0 |
| Anadarko E&P Onshore LLC | Briscoe Ranch, Inc.<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, Ltd. | Letter Agmt (MIRAMAR HOLDINGS ET AL LTA DTD) | June 10, 2015 | 0 |
| Anadarko E&P Onshore LLC | Mitsui E&P Texas LP<br>SN Catarina, LLC<br>SM Energy Company<br>Eagle Ford TX LP | Well Data Exchange Agmt (SN CATARINA LLC WELL DATA EXCH & CONF AGMT) | August 20, 2015 | 0 |
| Anadarko E&P Onshore LLC | SM Energy Company,<br>Eagle Ford TX LP,<br>Mitsui E&P Texas LP,<br>Rancho La Cochina Minerals, Ltd.,<br>Miramar Holdings, L.P.,<br>Janey Briscoe Marmion GST Trust | Letter Agmt (High Pressure Gas Lift Agrmt/ Chupadera) | May 27, 2014 | 0 |
| Anadarko E&P Onshore LLC | SM Energy Company<br>Eagle Ford TX LP<br>El Toro Resources LLC | Confidentiality Agmt | July 1, 2016 | 0 |
| Anadarko E&P Onshore LLC | TXCO Rsources Inc. et al<br>Newfield Exploration Company | Purchase/Sale Agmt | January 10, 2010 | 0 |
| Anadarko E&P Onshore LLC | Fitzsimons Oil and Gas Management Trust;<br>Garza-Romanos Consulting Services LLC<br>L3 Mineral Management, LLC<br>Huddleston & Co., Inc. | Confidentiality Agmt | June 15, 2015 | 0 |
| Anadarko E&P Onshore LLC | Rogers Dentonio Ranch, Ltd.<br>Garza-Romanos Consulting Services LLC<br>Huddleston & Co., Inc. | Confidentiality Agmt | August 15, 2016 | 0 |
| Anadarko E&P Onshore LLC | Garza-Romanos Consulting Services LLC<br>Huddleston & Co., Inc.<br>William A. Beinhorn | Confidentiality Agmt | August 15, 2016 | 0 |
| Anadarko E&P Onshore LLC | Maund Family Limited Partnership<br>Garza-Romanos Consulting Services LLC<br>Huddleston & Co., Inc. | Confidentiality Agmt | August 15, 2016 | 0 |
| Anadarko E&P Onshore LLC | South Spur, LP<br>Garza-Romanos Consulting Services LLC<br>Huddleston & Co., Inc. | Confidentiality Agmt | August 15, 2016 | 0 |
| Anadarko E&P Onshore LLC | SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas, LP | Confidentiality Agmt (Data Exchange, Confidentiality Agr, Amend to JOA) | June 23, 2016 | 0 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[1] |
|---|---|---|---|---|
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>El Pescado Minerals, Ltd | Letter Agreement - Continuous Development Clause - Briscoe Chip East 2018-2019 | January 23, 2019 | 0 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>El Pescado Minerals, Ltd | Letter Agreement - Continuous Development Clause - Briscoe Chip East 2019-2020 | March 16, 2020 | 0 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>Equity Trust Company Custodian FBO Harold T. Duperier III, IRA | Letter Agreement - Continuous Development Clause - La Bandera (duPerier) | February 5, 2020 | 0 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>Fitzsimons Oil and Gas Management Trust | Letter Agreement - Continuous Development Clause - FOGMT 2020-2021 | March 16, 2020 | 0 |
| Gavilan Resources, LLC | Fitzsimons Oil and Gas Management Trust<br>SN EF Maverick, LLC | Letter Agreement - Continuous Development Clause - FOGMT 2019-2020 | January 28, 2019 | 0 |
| Gavilan Resources, LLC | La Estancia Investments, LP<br>SN EF Maverick, LLC | Letter Agreement - Continuous Development Clause - La Bandera 2020-2021 (La Estancia) | February 5, 2020 | 0 |
| Gavilan Resources, LLC | La Estancia Investments, LP<br>SN EF Maverick, LLC | Letter Agreement - Continuous Development Clause - La Bandera 2019-2020 (La Estancia) | January 29, 2019 | 0 |
| Gavilan Resources, LLC | La Bandera Ranch, LP<br>SN EF Maverick, LLC | Letter Agreement - Continuous Development Clause - La Bandera 2019-2020 | January 29, 2019 | 0 |
| Gavilan Resources, LLC | UMC Investments, LLC<br>SN EF Maverick, LLC | Letter Agreement - Continuous Development Clause - La Bandera (UMC) 2020-2021 | February 5, 2020 | 0 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>Maund Family Limited Partnership | Letter Agreement - Continuous Development Clause - Maund 2019-2020 | February 11, 2019 | 0 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>Maund Family Limited Partnership | Letter Agreement - Continuous Development Clause - Maund 2020-2021 | February 19, 2020 | 0 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>Rogers Dentonio Ranch, Ltd. | Letter Agreement - Continuous Development Clause - Rogers Dentonio 2020-2021 | February 19, 2020 | 0 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>Rogers Dentonio Ranch, Ltd. | Letter Agreement - Continuous Development Clause - Rogers Dentonio 2019-2020 | February 26, 2019 | 0 |

# SCHEDULE 5.03(b)

## Desired 365 Contracts[2]

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources, LLC, f/k/a Aguila Production, LLC | Anadarko E&P Onshore LLC; Kerr-Mcgee Oil & Gas Onshore, LP; SN EF Maverick, LLC; SN EF UnSub, LP | Purchase and Sale Agreement | January 12, 2017 | 0 | **Reject** |
| Gavilan Resources, LLC, f/k/a Aguila Production, LLC | Anadarko E&P Onshore LLC; Kerr-Mcgee Oil & Gas Onshore, LP; SN EF Maverick, LLC; SN EF UnSub, LP | First Amendment to Purchase and Sale Agreement | March 1, 2017 | 0 | **Reject** |
| Gavilan Resources, LLC, f/k/a Aguila Production, LLC | Anadarko E&P Onshore LLC; Kerr-Mcgee Oil & Gas Onshore, LP; SN EF Maverick, LLC; SN EF UnSub, LP | Second Amendment to Purchase and Sale Agreement | March 1, 2017 | 0 | **Reject** |
| Gavilan Resources, LLC, f/k/a Aguila Production, LLC | Sanchez Energy Corporation; SN EF Maverick, LLC; Anadarko Energy Services Company; Kerr-McGee Oil & Gas Onshore, LP | Third Amendment to Purchase and Sale Agreement | June 28, 2017 | 0 | **Reject** |
| Gavilan Resources, LLC | Sanchez Energy Corporation; SN EF Maverick, LLC; SN EF Unsub, LP | Joint Development Agreement | March 1, 2017 | 0 | **TBD** |
| Gavilan Resources, LLC | Sanchez Energy Corporation; SN EF Maverick, LLC; SN EF Unsub, LP | Letter Agreement re: Joint Development Agreement | March 1, 2017 | 0 | **TBD** |
| Gavilan Resources LLC | SN EF Maverick, LLC; SN EF Unsub, LP; Anadarko E&P Onshore LLC; Kerr Mcgee Oil & Gas Onshore LP | Assignment Notification to Buyer | February 28, 2017 | 0 | **Reject** |

[2] **Note to Draft**: This Schedule 5.03(b) reflects Buyer's preliminary designations of Desired 365 Contracts. This list is subject to and does not limit the terms of the Agreement, including insofar as they pertain to revising these designations prior to the Designation Deadline. In addition, these preliminary designations are subject to and do not limit Buyer's conditions to Closing.
[3] Cure Amounts as of October 31, 2020.

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | SN EF Maverick, LLC;<br>SN EF Unsub, LP;<br>Anadarko E&P Onshore LLC;<br>Kerr Mcgee Oil & Gas Onshore LP | Letter Agreement | February 21, 2017 | 0 | **Reject** |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP and Eagle Ford TX LP.<br>Current counterparties are Eagle Ford TX LP, SN EF Maverick, LLC and SN EF UnSub, LP | Joint Operating Agreement (KNOC APC) | January 1, 2011 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>Bill D. Bassore;<br>Carolyn S. Wise;<br>Donald Powell, Life Tenant;<br>Kathy Kennedy, Remainderman.<br>Currrent counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP;<br>Bill D. Bassore;<br>Carolyn Wise;<br>Donal Powell, Life Tenant;<br>Kathy Kennedy, Remainderman | Joint Operating Agreement (FOGMT Unit A) | November 1, 2014 | 17,474 | **Assume** |
| Gavilan Resources LLC | Executed by SN EF Maverick, LLC;<br>Anadarko E&P Onshore LLC;<br>Kerr-McGee Oil & Gas Onshore LP;<br>SN EF Unsub, LP.<br>Current parties are SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (SN EF Maverick) | March 1, 2017 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC;<br>SM Energy Company;<br>Eagle Ford Tx LP;<br>Mitsui E&P Texas LP.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Carla South Spur Unit A) | April 1, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>SM Energy Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Catarina South - BCATS Ranch) | August 1, 2010 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Corp.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Catarina North, West, Carla, etc. - Briscoe Ranch Assorted) | October 1, 2008, as amended September 1, 2010 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>SM Energy Company;<br>Chesapeake Exploration, L.L.C.;<br>OOGC America, Inc.<br>Current counterparties are Eagle Ford TX LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Chaparral) | March 1, 2010 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company<br>TXCO Energy Corp.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Checkerboard) | June 1, 2009 | 116,743 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Corp.<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Chip East/Briscoe Friday Ranch) | January 1, 2010 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>Rosetta Resources Operating LP;<br>SM Energy Company;<br>Eagle Ford Tx LP.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Briscoe Chupadera (2011)) | March 1, 2011 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Crop and TXCO Resources, Inc.;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Briscoe Chupadera (2008)) | April 11, 2008, as amended September 1, 2010 | 1,691,924 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Corp.;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC<br>SN EF UnSub, LP. | Joint Operating Agreement (Briscoe Cochina) | December 1, 2008 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (RDU, Maund Ranch, South Spur Ranch) | March 1, 2009, as amended September 1, 2010 and July 1, 2013 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Diamond H Ranch) | January 1, 2010 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC;<br>SM Energy Company;<br>Eagle Ford TX LP;<br>Mitsui E&P Texas LP.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Eckhardt-Swonke Unit) | October 1, 2012 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Corp.;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (FOGMT) | July 15, 2008 | 111,103 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company;<br>TXCO Energy Corp.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (La Bandera Ranch) | May 1, 2009 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Rancho Encantado) | January 1, 2010 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Stanley Ranch) | January 1, 2010 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP; SM Energy Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Stumberg & Beinhorn) | March 1, 2009 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP; St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Worthey Ranch) | January 1, 2010 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC;<br>SM Energy Company;<br>Mitsui E&P Texas LP;<br>Eagle Ford TX LP;<br>XTO Energy, Inc. | Joint Operating Agreement (BCATS Southern Portion (XTO Tract)) | September 16, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 1TV – WTD) | October 29, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 1TV – WTD) | December 17, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 2TV – WTD) | October 29, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 2TV – WTD) | December 17, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 3TV – WTD) | October 29, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 3TV – WTD) | December 17, 2014 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 4RB – WTD) | October 29, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 4RB – WTD) | December 17, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 5TV – WTD) | October 29, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 5TV – WTD) | December 17, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 6TV – WTD) | October 29, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 6TV – WTD) | December 17, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 7TV – WTD) | October 29, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 7TV – WTD) | December 17, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 8TV – WTD) | October 29, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 9TV – WTD) | October 29, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 9TV – WTD) | December 17, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LLOYD BRISCOE 1H 2H 3H – WTD) | October 29, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (LLOYD BRISCOE 1H 2H 3H – WTD) | December 17, 2014 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (MAUND RANCH 18 UNIT) | October 7, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | First Amendment to Designation of Unit (MAUND RANCH 18 UNIT) | March 3, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Second Amendment to Designation of Unit (MAUND RANCH 18 UNIT) | September 29, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE CARLA RANCH UNIT A) | April 1, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Consolidated Well Tract Designations (BRISCOE CARLA RANCH UNIT A) | March 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>South Spur LP | Pooling/Unit Agreement (SOUTH SPUR UNIT B) | August 1, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT UNIT A) | August 1, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | First Amendment to Designation of Unit (FOGMT UNIT A) | August 17, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Second Amendment to Designation of Unit (FOGMT UNIT A) | July 18, 2016 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE FISHER UNIT) | October 20, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE FRIDAY RANCH UNIT C) | April 1, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (ROGERS DENTONIO 31 UNIT) | January 1, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Episcopal Foundation of Texas<br>Boy Scouts of America | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | March 31, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by ELSR LP | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | March 30, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by EnerQuest Oil & Gas, LL, LLC<br>JHA LLC<br>Christ Leonard Christenson III Revocable Trust<br>TGT LLC | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | March 30, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>Commissioner of the General Land Office | Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | February 19, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (DIAMOND H STATE UNIT B | December 9, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Brask Diamond H Ranches, LP | Pooling/Unit Agreement (DIAMOND H STATE UNIT D) | November 5, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amendment Pooling/Unit Agreement (DIAMOND H STATE UNIT D) | January 7, 2016 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>Eagle Ford TX LP<br>SM Energy Company<br>Mitsui E&P Texas LP<br>Leslie Eddie Vivio and Nancy Joe Vivio Ardoin | Consent to Pool (DIAMOND H STATE UNIT D) | September 3, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Episcopal Foundation of Texas<br>Boy Scouts of America | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT D) | March 31, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by ELSR LP | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT D) | March 30, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by EnerQuest Oil & Gas, LL, LLC<br>JHA LLC<br>Christ Leonard Christenson III Revocable Trust<br>TGT LLC | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | April 27, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (STANLEY RANCH 63H WTD) | December 18, 2014 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 14H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 15H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 16H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 23H WTD) | April 9, 2015 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 24H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 25H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 30H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 31H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 32H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 34H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 35H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 36H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 37H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 39H WTD) | April 9, 2015 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 40H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 41H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 42H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 43H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 44H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 45H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 46H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 47H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 48H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 49H WTD) | April 9, 2015 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 50H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 51H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 53H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 54H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 55H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 56H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 57H WTD) | April 9, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE CHIP EAST RANCH UNIT E) | March 30, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Dillon, Itz & Williams, LP | Ratification of Unit (BRISCOE CHIP EAST RANCH UNIT E) | March 30, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (TOVAR WEST-LLOYD 77 A UNIT) | May 12, 2010 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (TOVAR WEST-LLOYD 34 UNIT) | July 4, 2010 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (TOVAR WEST-LLOYD 75 A UNIT) | August 28, 2010 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (MAUND RANCH 27 UNIT) | April 28, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (ROGERS DENTONIO RANCH 1H WTD) | January 21, 2011 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (ROGERS DENTONIO RANCH 2H WTD) | January 21, 2011 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (RANCHO ENCANTADO UNIT A) | October 1, 2015 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT N) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT O) | April 1, 2016 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT P) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT Q) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT R) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT S) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT T) | April 1, 2016 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT U) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT V) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT W) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT X) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT Y) | April 1, 2016 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT Z) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT AA) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Rogers Dentonio Ranch Ltd. | Pooling/Unit Agreement (ROGERS DENTONIO RANCH CONSOLIDATED WELL TRACT) | April 6, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Labandera Ranch, L.P. | Pooling/Unit Agreement (LA BANDERA RANCH WELL TRACT 1 - WELLS 5H-9H) | June 20, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 1H WELL TRACT) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 2H WELL TRACT) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 3H WELL TRACT) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 4H WELL TRACT) | April 1, 2016 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 10H WELL TRACT) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 1) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 2) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 3) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 4) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 5) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 6) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 7) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 8) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 9) | April 1, 2016 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 10) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 11) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 12) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 1SP WELL TRACT) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 2SP WELL TRACT) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 3SH WELL TRACT) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 4SP WELL TRACT) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 5SH WELL TRACT) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 6SH WELL TRACT) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT F 1SP WELL TRACT) | April 1, 2016 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT G 1SP WELL TRACT) | April 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT A) | March 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT B) | March 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT C) | March 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT D) | March 1, 2016 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT E) | March 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT F) | March 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT G) | March 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT H) | March 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT I) | March 1, 2016 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT J) | March 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT K) | March 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT L) | March 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT A) | August 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT B) | August 1, 2016 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT C) | August 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT D) | August 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT E) | August 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT F) | August 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT G) | August 1, 2016 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT H) | August 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT I) | August 1, 2016 | 0 | **Assume** |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT J) | August 1, 2016 | 0 | **Assume** |
| Gavilan Resources, LLC | Rancho La Cochina Minerals, Ltd.<br>Miramar Holdings, L.P.<br>Janey Briscoe Marmion GST Trust<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE COCHINA WEST RANCH WELL TRACTS (50 WELLS) | October 1, 2018 | 0 | **Assume** |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH UNIT D) | March 1, 2019 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources, LLC | Rancho La Cochina Minerals, Ltd.<br>Miramar Holdings, L.P.<br>Janey Briscoe Marmion GST Trust<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE CATARINA UNIT 28) | March 2, 2018 | 0 | **Assume** |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE COCHINA EAST STATE UNIT C) | December 17, 2018 | 0 | **Assume** |
| Gavilan Resources, LLC | Diana M. Stumberg<br>EBS Mineral Holdings, Ltd.<br>Aparicion Minerals, LP<br>Stanifer Creek Minerals, Ltd.<br>Womack Mineral Holdings, Ltd.<br>Janey Briscoe Marmion GST Trust<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (STUMBERG RANCH UNIT D) | May 1, 2018 | 0 | **Assume** |
| Gavilan Resources, LLC | Diana M. Stumberg<br>Aparicion Minerals, LP<br>Stanifer Creek Minerals, Ltd.<br>Womack Mineral Holdings, Ltd.<br>Ranch La Cochina Minerals, Ltd.<br>Miramar Holdings, L.P.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (STUMBERG RANCH UNIT E) | May 1, 2017 | 0 | **Assume** |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH UNIT C) | November 1, 2017 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources, LLC | El Pescado Mineral, Ltd.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE CHIP EAST UNIT F) | February 1, 2020 | 0 | **Assume** |
| Gavilan Resources LLC | SN EF Maverick, LLC;<br>Fitzsimons Oil and Gas Management Trust;<br>Eagle Ford TX LP;<br>Venado EF LP;<br>Mitsui E&P Texas LP;<br>ENG San Miguel Development LLC;<br>Etna Energy LLC;<br>SN EF UnSub Holdings, LLC | First Amendment to Geophysical and Seismic Data Use Agreement | December 5, 2018 | 0 | **Assume** |
| Gavilan Resources LLC | SN EF Maverick, LLC;<br>Fitzsimons Oil and Gas Management Trust;<br>Eagle Ford TX LP;<br>Venado EF LP;<br>Mitsui E&P Texas LP;<br>ENG San Miguel Development LLC;<br>Etna Energy LLC;<br>SN EF UnSub Holdings, LLC | Geophysical and Seismic Data Use Agreement | April 15, 2018 | 0 | **Assume** |
| Gavilan Resources LLC | SN EF Maverick, LLC;<br>SN EF Unsub, LP;<br>Anadarko Petroleum Corporation | Non-Exclusive Data Use License and Access Agreement | March 1, 2017 | 0 | **Assume** |
| Gavilan Resources, LLC (fka Aguila Production, LLC) | SN EF Maverick, LLC;<br>Anadarko Petroleum Corporation | Non-Exclusive Seismic Data Use License Cochina 3D; Pelon 3D DID# | March 1, 2017 | 0 | **Assume** |
| Gavilan Resources LLC | SN EF Maverick LLC;<br>SN EF UnSub, LP;<br>Eagle Ford TX, LP;<br>Vedado EF L.P.;<br>Mitsui E&P Texas LP;<br>ENG San Miguel Development, LLC;<br>Etna Energy, LLC | Joint 3D Seismic Acquisition Agreement | May 1, 2018 | 0 | **TBD** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources, LLC | Anadarko E&P Onshore LLC;<br>Kerr-Mcgee Oil & Gas Onshore LP;<br>SN EF Maverick, LLC;<br>SN EF Unsub, LP | Development Agreement | March 1, 2017 | 0 | **Reject** |
| Gavilan Resources, LLC | Originally by and between SN EF Maverick, LLC<br>Carnero G&P LLC | Firm Gas Gathering, Processing and Purchase Agreement | April 1, 2018 | 0 | **Assume** |
| Gavilan Resources, LLC | SN EF Maverick, LLC | Letter Agreement (Natural Gas Liquids Marketing Agreement & Residue Gas Marketing Agreement) | May 22, 2018 | 0 | **Assume** |
| Gavilan Resources, LLC | SN EF Maverick, LLC;<br>Carnero G&P LLC | Ratification and Assumption Agreement | May 22, 2018 | 0 | **Assume** |
| Gavilan Resources, LLC | SN EF Maverick, LLC;<br>Carnero G&P, LLC;<br>Eagle Ford TX LP;<br>Venado EF L.P. | Amendment to Firm Gas Gathering, Processing and Purchase Agreement | April 1, 2018 | 0 | **Assume** |
| Gavilan Resources, LLC | SN EF Maverick, LLC | Crude Oil Production Marketing Agreement | March 1, 2017 | 0 | **Assume** |
| Gavilan Resources, LLC | SN EF Maverick, LLC | Natural Gas Liquids Marketing Agreement | March 1, 2017 | 0 | **Assume** |
| Gavilan Resources, LLC | SN EF Maverick, LLC | Residue Gas Marketing Agreement | March 1, 2017 | 0 | **Assume** |
| Gavilan Resources, LLC | Springfield Pipeline LLC | Second Amended and Restated Lease Dedication and Oil Gathering Agreement | June 1, 2017 | 2,088,041 | **Reject** |
| Gavilan Resources, LLC | Springfield Pipeline LLC | Second Amended and Restated Lease Dedication and Gas Gathering Agreement | June 1, 2017 | 6,487,546 | **Reject** |
| Anadarko E&P Company LP | TXCO Energy Corp. | Joint Exploration Agreement | March 1, 2008 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Eagle Ford TX LP<br>SM Energy Company<br>Mitsui E&P Texas LP | Amendment to Joint Exploration Agreement | January 15, 2016 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Springfield Pipeline LLC | Firm Intrastate Gas Transportation Services Agreement | March 1, 2013 | 0 | **Assume** |
| Gavilan Resources, LLC | Sanchez Energy Corporation;<br>Anadarko E&P Onshore, LLC;<br>Kerr-Mcgee Oil & Gas Onshore, LP | Springfield Gathering Assumption Agreement | June 1, 2017 | 0 | **Reject** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>SN EF UnSub, LP<br>William A. Beinhorn, Jr. Family Limited Partnership<br>Will Alston Beinhorn | Letter Agmt (SAN YSIDRO RANCH RULES) | January 28, 2019 | 0 | **Assume** |
| Gavilan Resources, LLC | Chesapeake Operating, LLC<br>Jamestown Resources, LLC<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF L.P.<br>Mitsui E&P Texas LP | Letter Agmt (RECIPROCAL DATA EXCHANGE/CONFD. CHK) | August 21, 2018 | 0 | **Assume** |
| Gavilan Resources, LLC | Wesley West Minerals, Ltd.<br>James Wendell West<br>Faith Ranch, L.P.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF L.P.<br>Mitsui E&P Texas LP<br>ENG San Miguel Development, LLC<br>ETNA Energy, LLC | Letter Agmt (GEOPHYSICAL EXPLORATION AGREEMENT - FAITH RANCH) | July 9, 2018 | 0 | **Assume** |
| Gavilan Resources, LLC | Shape Ranch, Ltd.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF L.P.<br>Mitsui E&P Texas LP<br>ENG San Miguel Development, LLC<br>ETNA Energy, LLC | Letter Agmt (SEISMIC SURFACE ACCESS AGREEMENT - SHAPE RANCH) | May 1, 2018 | 0 | **Assume** |
| Gavilan Resources, LLC | Faith Ranch, L.P.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF L.P.<br>Mitsui E&P Texas LP<br>ENG San Miguel Development, LLC<br>ETNA Energy, LLC | Letter Agmt (SURFACE USE AND FAITH RANCH RULES AGREEMENT) | July 9, 2018 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources, LLC | Chesapeake Exploration, LLC<br>SN Operating, LLC | Letter Agmt (OFFSITE PENETRATION POINT WAIVER - CHK - STUMBERG UNIT D) | August 10, 2018 | 0 | **Assume** |
| Anadarko E&P Company LP | Kerr-McGee Oil & Gas Onshore LP<br>Eagle Ford TX LP | Participation Agmt (MAVERICK BASIN AREA JV W/EAGLE FORD) | March 17, 2011 | 0 | **Reject** |
| Anadarko E&P Company, LP | Walter Scott Light<br>WSLight Family Interests, Ltd;<br>Lightning Oil Company | Letter Agmt (WSLIGHT FAMILY INTERESTS LETTER AGREEMENT) | July 2, 2012 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | SM Energy Company, Eagle Ford TX LP, Mitsui E&P Texas LP, Rancho La Cochina Minerals, Ltd., Miramar Holdings, L.P., and Janey Briscoe Marmion, Trustee of the Janey Briscoe Marmion GST Trust | Letter Agmt (High Pressure Gas Lift Agmt - Briscoe Cat South) | October 21, 2014 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | SM Energy Company,<br>Eagle Ford TX LP,<br>Mitsui E&P Texas LP,<br>Rancho La Cochina Minerals, Ltd.,<br>Miramar Holdings, L.P., Janey Briscoe Marmion, Trustee of the Janey Briscoe Marmion GST Trust | Letter Agmt (High Pressure Gas Lift Agr w/Briscoe Cat West) | October 21, 2014 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | SM Energy Company,<br>Eagle Ford TX LP,<br>Mitsui E&P Texas LP,<br>Rancho La Cochina Minerals, Ltd.,<br>Miramar Holdings, L.P., and<br>Janey Briscoe Marmion, Trustee of the Janey Briscoe Marmion GST Trust | Letter Agmt (HIGH PRESSURE GAS LIFT AGMT - CAT NORTH) | January 6, 2015 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Sea Eagle Ford, LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas, LP | Confidentiality Agmt (CONFIDENTIALITY AGREEMENT WITH SEA EAGLE FORD, LLC) | February 23, 2015 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Anadarko E&P Onshore LLC,<br>SM Energy Company,<br>Eagle Ford TX LP,<br>Mitsui E&P Texas LP, and<br>El Pescado Minerals, Ltd. | Letter Agmt (HIGH PRESSURE GAS LIFT AGMT - CHIP EAST) | February 26, 2015 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Rosetta Resources Operating LP<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsuie E&P Texas LP | Acreage Exchange Agmt (ACREAGE TRADE AGREEMENT - ROSETTA / AEP ONSHORE) | September 3, 2014 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Anadarko E&P Onshore LLC | Briscoe Ranch, Inc.<br>SM Energy Company | Letter Agmt (BRISCOE RANCH LTA DTD 10/5/10) | October 5, 2010 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | St. Mary Land and Exploration Company | SEISMIC DATA USE LICENSE AGREEMENT | May 1, 2010 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | SM Energy Company | Confidentiality Agmt (MICRO SEISMIC DATA – GALVAN) | October 5, 2010 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | El Pescado Minerals, Ltd. | Letter Agmt (BRISCOE FRIDAY RANCH DTD 10/12/10) | October 12, 2010 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | El Pescado Minerals, Ltd. | Letter Agmt (BRISCOE CHIP EAST RANCH 10/12/10) | October 12, 2010 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Mary Lois Friday Hulsman | Letter Agmt (MARY LOIS FRIDAY HULSMAN 10/12/10) | October 12, 2010 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | South Texas Children's Home<br>SM Energy Company | Letter Agmt (SOUTH TEXAS CHILDRENS HOME 10/12/10) | October 12, 2010 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | The Moody National Bank of Galveston<br>The Moody Foundation | Letter Agmt (MOODY NATIONAL BANK GALV 10/12/10) | October 12, 2010 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Briscoe Ranch, Inc. | Letter Agmt (BRISCOE COCHINA WEST & COCHINA EAST) | October 14, 2010 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Briscoe Ranch, Inc. | Seismic Agmt & Options (HYDRO FRAC SURVEY) | March 1, 2011 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Dolph Briscoe, III<br>Jill A. Briscoe<br>SM Energy Company | Letter Agmt (POOL AMEND BRISCOE FRIDAY 12/2/10) | December 2, 2010 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Mary Lois Friday Hulsman<br>SM Energy Company | Letter Agmt (POOL AMEND MARY LOIS FRIDAY HULSMAN) | December 2, 2010 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | The South Texas Children's Home<br>SM Energy Company | Letter Agmt (POOL AMEND SOUTH TEXAS CHILDRENS) | December 8, 2010 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Dolph Briscoe, III<br>Jill A. Briscoe<br>SM Energy Company | Letter Agmt (POOL AMEND CHIP BRISCOE EAST) | December 2, 2010 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Diana M. Stumberg<br>Eric B. Stumberg<br>L. Herbert Stumberg, Jr.<br>Stanifer Creek Minerals, Ltd.<br>Womack Mineral Holdings, Ltd.<br>Dolph Briscoe, III<br>Briscoe Ranch, Inc. | Letter Agmt (LTR AGMT AMEND STUMBERG POOLING) | December 2, 2010 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Briscoe Ranch, Inc.<br>Dolph Briscoe III | Seismic Agmt & Options (HYDRO FRAC SURVEY BRISCOE CAT SO) | March 21, 2011 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Anadarko E&P Onshore LLC | Labandera Ranch LP | Miscellaneous (WATER PURCHASE & TRANS AGR LABANDERA) | July 1, 2011 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Diana M. Stumberg<br>Eric B. Stumberg<br>L. Herbert Stumberg, Jr.<br>Stanifer Creek Minerals, Ltd.<br>Womack Mineral Holdings, Ltd.<br>Briscoe Ranch, Inc.<br>SM Energy Company | Letter Agmt (SECOND AMENDMENT (STUMBERG LEASE)) | January 1, 2011 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | El Pescado Minerals, Ltd. | Letter Agmt (BRISCOE CHIP EAST RANCH – NPRI) | January 5, 2012 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Micro-Strat Inc.<br>SM Energy Company<br>Eagle Ford Texas LP<br>Mitsui E&P Texas LP | Seismic Agmt & Options (DATA LICENSE AGR W/MICRO-STRAT INC) | May 21, 2012 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Seismic Agmt & Options (COCHINA 3D SEISMIC) | April 25, 2012 | 0 | **Reject** |
| Anadarko E&P Onshore LLC | SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Amendment to Seismic Agmt & Options (COCHINA 3D SEISMIC) | July 1, 2014 | 0 | **Reject** |
| Anadarko E&P Onshore LLC | SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Second Amendment (Proprietary Survey) to Geophysical Data-Use Agreement | October 1, 2016 | 0 | **Reject** |
| Anadarko E&P Onshore LLC | Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>SM Energy Company | Participation Agmt (APC EAGLEFORD COMM OF BEST PRACTICE) | July 29, 2014 | 0 | **Reject** |
| Anadarko E&P Onshore LLC | IHS Global Canada, Ltd | IHS Community of Best Practices Agreement | July 30, 2014 | 0 | **Reject** |
| Anadarko E&P Onshore LLC | IHS Global Canada, Ltd | Letter Agreement re IHS Community of Best Practices Agreement | July 30, 2014 | 0 | **Reject** |
| Anadarko E&P Onshore LLC | Briscoe Ranch, Inc.<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, Ltd. | Letter Agmt (MIRAMAR HOLDINGS ET AL LTA DTD) | June 10, 2015 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Mitsui E&P Texas LP<br>SN Catarina, LLC<br>SM Energy Company<br>Eagle Ford TX LP | Well Data Exchange Agmt (SN CATARINA LLC WELL DATA EXCH & CONF AGMT) | August 20, 2015 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Anadarko E&P Onshore LLC | SM Energy Company,<br>Eagle Ford TX LP,<br>Mitsui E&P Texas LP,<br>Rancho La Cochina Minerals, Ltd.,<br>Miramar Holdings, L.P.,<br>Janey Briscoe Marmion GST Trust | Letter Agmt (High Pressure Gas Lift Agrmt/ Chupadera) | May 27, 2014 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | SM Energy Company<br>Eagle Ford TX LP<br>El Toro Resources LLC | Confidentiality Agmt | July 1, 2016 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | TXCO Rsources Inc. et al<br>Newfield Exploration Company | Purchase/Sale Agmt | January 10, 2010 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Fitzsimons Oil and Gas Management Trust;<br>Garza-Romanos Consulting Services LLC<br>L3 Mineral Management, LLC<br>Huddleston & Co., Inc. | Confidentiality Agmt | June 15, 2015 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Rogers Dentonio Ranch, Ltd.<br>Garza-Romanos Consulting Services LLC<br>Huddleston & Co., Inc. | Confidentiality Agmt | August 15, 2016 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Garza-Romanos Consulting Services LLC<br>Huddleston & Co., Inc.<br>William A. Beinhorn | Confidentiality Agmt | August 15, 2016 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | Maund Family Limited Partnership<br>Garza-Romanos Consulting Services LLC<br>Huddleston & Co., Inc. | Confidentiality Agmt | August 15, 2016 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | South Spur, LP<br>Garza-Romanos Consulting Services LLC<br>Huddleston & Co., Inc. | Confidentiality Agmt | August 15, 2016 | 0 | **Assume** |
| Anadarko E&P Onshore LLC | SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas, LP | Confidentiality Agmt (Data Exchange, Confidentiality Agr, Amend to JOA) | June 23, 2016 | 0 | **Assume** |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>El Pescado Minerals, Ltd | Letter Agreement - Continuous Development Clause - Briscoe Chip East 2018-2019 | January 23, 2019 | 0 | **Assume** |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>El Pescado Minerals, Ltd | Letter Agreement - Continuous Development Clause - Briscoe Chip East 2019-2020 | March 16, 2020 | 0 | **Assume** |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>Equity Trust Company Custodian FBO<br>Harold T. Duperier III, IRA | Letter Agreement - Continuous Development Clause - La Bandera (duPerier) | February 5, 2020 | 0 | **Assume** |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE | PROPOSED CURE AMOUNT ($)[3] | INITIAL DESIGNATION |
|---|---|---|---|---|---|
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>Fitzsimons Oil and Gas Management Trust | Letter Agreement - Continuous Development Clause - FOGMT 2020-2021 | March 16, 2020 | 0 | **Assume** |
| Gavilan Resources, LLC | Fitzsimons Oil and Gas Management Trust<br>SN EF Maverick, LLC | Letter Agreement - Continuous Development Clause - FOGMT 2019-2020 | January 28, 2019 | 0 | **Assume** |
| Gavilan Resources, LLC | La Estancia Investments, LP<br>SN EF Maverick, LLC | Letter Agreement - Continuous Development Clause - La Bandera 2020-2021 (La Estancia) | February 5, 2020 | 0 | **Assume** |
| Gavilan Resources, LLC | La Estancia Investments, LP<br>SN EF Maverick, LLC | Letter Agreement - Continuous Development Clause - La Bandera 2019-2020 (La Estancia) | January 29, 2019 | 0 | **Assume** |
| Gavilan Resources, LLC | La Bandera Ranch, LP<br>SN EF Maverick, LLC | Letter Agreement - Continuous Development Clause - La Bandera 2019-2020 | January 29, 2019 | 0 | **Assume** |
| Gavilan Resources, LLC | UMC Investments, LLC<br>SN EF Maverick, LLC | Letter Agreement - Continuous Development Clause - La Bandera (UMC) 2020-2021 | February 5, 2020 | 0 | **Assume** |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>Maund Family Limited Partnership | Letter Agreement - Continuous Development Clause - Maund 2019-2020 | February 11, 2019 | 0 | **Assume** |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>Maund Family Limited Partnership | Letter Agreement - Continuous Development Clause - Maund 2020-2021 | February 19, 2020 | 0 | **Assume** |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>Rogers Dentonio Ranch, Ltd. | Letter Agreement - Continuous Development Clause - Rogers Dentonio 2020-2021 | February 19, 2020 | 0 | **Assume** |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>Rogers Dentonio Ranch, Ltd. | Letter Agreement - Continuous Development Clause - Rogers Dentonio 2019-2020 | February 26, 2019 | 0 | **Assume** |

# Schedule 8.02(d)
## Specified Required Consents

| AGREEMENT | AGREEMENT TYPE | PARTY | AGREEMENT NAME | DATE | ACTION REQUIRED |
|---|---|---|---|---|---|
| T0616001-001 | Lease - Oil, Gas and Minerals | EDWARD G VAUGHAN | BRISCOE RANCH INC | 12/01/2005 | Assignment: Consent required. |
| T0616002-001 | Lease - Oil, Gas and Minerals | EDWARD G VAUGHAN | BRISCOE RANCH INC | 12/01/2005 | Assignment: Consent required. |
| T0619001-001 | Lease - Oil, Gas and Minerals | ANADARKO E&P COMPANY LP | BRISCOE RANCH INC | 10/15/2005 | Assignment: Consent required. |
| T0619005 | Lease - Oil, Gas and Minerals | ANADARKO E&P COMPANY LP | BRISCOE RANCH INC | 10/15/2005 | Assignment: Consent required. |
| T0623001 | Lease - Oil, Gas and Minerals | EDWARD G VAUGHAN | BRISCOE RANCH INC | 01/02/2007 | Assignment: Consent required. |
| T0623002 | Lease - Oil, Gas and Minerals | ST MARY LAND & EXPLORATION COMPANY | BRISCOE RANCH INC | 04/24/2008 | Assignment: Consent required. |
| T0623003 | Lease - Oil, Gas and Minerals | ST MARY LAND & EXPLORATION COMPANY | BRISCOE RANCH INC | 04/24/2008 | Assignment: Consent required. |
| T0623004 | Lease - Oil, Gas and Minerals | ANADARKO E&P COMPANY LP | BRISCOE RANCH INC | 03/06/2006 | Assignment: Consent required. |
| T0623005-001 | Lease - Oil, Gas and Minerals | ST MARY LAND & EXPLORATION COMPANY | BRISCOE RANCH INC | 10/02/2008 | Assignment: Consent required. |
| T0626002 | Lease - Oil, Gas and Minerals | EDWARD G VAUGHAN | BRISCOE RANCH INC | 03/06/2006 | Assignment: Consent required. |
| T0619003 | Lease - Oil, Gas and Minerals | ANADARKO E&P COMPANY LP | BRISCOE RANCH INC | 10/15/2005 | Assignment: Consent required. |
| T0619002-001 | Lease - Oil, Gas and Minerals | ANADARKO E&P COMPANY LP | BRISCOE RANCH INC | 10/15/2005 | Assignment: Consent required. |
| T0619004 | Lease - Oil, Gas and Minerals | ANADARKO E&P COMPANY LP | BRISCOE RANCH INC | 03/01/2010 | Assignment: Consent required. |
| T0626001 | Lease - Oil, Gas and Minerals | ANADARKO E&P COMPANY LP | BRISCOE RANCH INC | 10/15/2005 | Assignment: Consent required. |
| T0619015-001 | Lease - Oil, Gas and Minerals | ANADARKO E&P COMPANY LP | BRISCOE RANCH INC | 03/01/2011 | Assignment: Consent required. |
| T0622001-001 | Lease - Oil, Gas and Minerals | ANADARKO E&P COMPANY LP | BRISCOE RANCH INC | 06/10/2006 | Assignment: Consent required. |
| T0622002-001 | Lease - Oil, Gas and Minerals | ANADARKO E&P COMPANY LP | BRISCOE RANCH INC | 06/10/2006 | Assignment: Consent required. |

| AGREEMENT | AGREEMENT TYPE | PARTY | AGREEMENT NAME | DATE | ACTION REQUIRED |
|---|---|---|---|---|---|
| T0622003-001 | Lease - Oil, Gas and Minerals | ANADARKO E&P COMPANY LP | BRISCOE RANCH INC | 06/10/2006 | Assignment: Consent required. |
| T0619006-001 | Lease - Oil, Gas and Minerals | ST MARY LAND AND EXPLORATION COMPAN | DIANA M STUMBERG ET AL | 11/05/2008 | Assignment: Consent required. |
| T0618001 | Lease - Oil, Gas and Minerals | ANADARKO E&P COMPANY LP | DOLPH BRISCOE III ET UX | 10/25/2005 | Assignment: Consent required. |
| T0618003-001 | Lease - Oil, Gas and Minerals | ANADARKO E&P COMPANY LP | DOLPH BRISCOE III ET UX | 10/25/2005 | Assignment: Consent required. |
| T0621001-003 | Lease - Oil, Gas and Minerals | ANADARKO E&P COMPANY LP | EWING ENTERPRISES LIMITED PARTNERSH | 09/20/2006 | Assignment: Consent required. |
| T0618003-002 | Lease - Oil, Gas and Minerals | ANADARKO E&P COMPANY LP | MARY LOIS FRIDAY HULSMAN | 10/25/2005 | Assignment: Consent required. |
| T0616001-002 | Lease - Oil, Gas and Minerals | EDWARD G VAUGHAN | MOODY FOUNDATION ET AL | 12/01/2005 | Assignment: Consent required. |
| T0616002-002 | Lease - Oil, Gas and Minerals | EDWARD G VAUGHAN | MOODY FOUNDATION ET AL | 12/01/2005 | Assignment: Consent required. |
| T0618003-003 | Lease - Oil, Gas and Minerals | ANADARKO E&P COMPANY LP | THE SOUTH TEXAS CHILDRENS HOME | 10/25/2005 | Assignment: Consent required. |
| Letter Agmt | Letter Agreement | Anadarko E&P Onshore LLC | BRISCOE RANCH LTA DTD 10/5/10 | October 5, 2010 | Assignment: Consent required. |
| Letter Agmt | Letter Agreement | Anadarko E&P Onshore LLC | BRISCOE FRIDAY RANCH DTD 10/12/10 | October 12, 2010 | Assignment: Consent required. |
| Letter Agmt | Letter Agreement | Anadarko E&P Onshore LLC | BRISCOE CHIP EAST RANCH 10/12/10 | October 12, 2010 | Assignment: Consent required. |
| Letter Agmt | Letter Agreement | Anadarko E&P Onshore LLC | MARY LOIS FRIDAY HULSMAN 10/12/10 | October 12, 2010 | Assignment: Consent required. |
| Letter Agmt | Letter Agreement | Anadarko E&P Onshore LLC | SOUTH TEXAS CHILDRENS HOME 10/12/10 | October 12, 2010 | Assignment: Consent required. |
| Letter Agmt | Letter Agreement | Anadarko E&P Onshore LLC | MOODY NATIONAL BANK GALV 10/12/10 | October 12, 2010 | Assignment: Consent required. |
| Letter Agmt | Letter Agreement | Anadarko E&P Onshore LLC | BRISCOE COCHINA WEST & COCHINA EAST | October 14, 2010 | Assignment: Consent required. |
| Letter Agmt | Letter Agreement | Anadarko E&P Onshore LLC | SECOND AMENDMENT (STUMBERG LEASE) | January 1, 2011 | Assignment: Consent required. |

# Disclosure Schedule 3.05(a)
## Material Contracts

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources, LLC, f/k/a Aguila Production, LLC | Anadarko E&P Onshore LLC;<br>Kerr-Mcgee Oil & Gas Onshore, LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP | Purchase and Sale Agreement | January 12, 2017 |
| Gavilan Resources, LLC, f/k/a Aguila Production, LLC | Anadarko E&P Onshore LLC;<br>Kerr-Mcgee Oil & Gas Onshore, LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP | First Amendment to Purchase and Sale Agreement | March 1, 2017 |
| Gavilan Resources, LLC, f/k/a Aguila Production, LLC | Anadarko E&P Onshore LLC;<br>Kerr-Mcgee Oil & Gas Onshore, LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP | Second Amendment to Purchase and Sale Agreement | March 1, 2017 |
| Gavilan Resources, LLC, f/k/a Aguila Production, LLC | Sanchez Energy Corporation;<br>SN EF Maverick, LLC;<br>Anadarko Energy Services Company;<br>Kerr-McGee Oil & Gas Onshore, LP | Third Amendment to Purchase and Sale Agreement | June 28, 2017 |
| Gavilan Resources, LLC | Sanchez Energy Corporation;<br>SN EF Maverick, LLC;<br>SN EF Unsub, LP | Joint Development Agreement | March 1, 2017 |
| Gavilan Resources, LLC | Sanchez Energy Corporation;<br>SN EF Maverick, LLC;<br>SN EF Unsub, LP | Letter Agreement re: Joint Development Agreement | March 1, 2017 |
| Gavilan Resources LLC | SN EF Maverick, LLC;<br>SN EF Unsub, LP;<br>Anadarko E&P Onshore LLC;<br>Kerr Mcgee Oil & Gas Onshore LP | Assignment Notification to Buyer | February 28, 2017 |
| Gavilan Resources LLC | SN EF Maverick, LLC;<br>SN EF Unsub, LP;<br>Anadarko E&P Onshore LLC;<br>Kerr Mcgee Oil & Gas Onshore LP | Letter Agreement | February 21, 2017 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP and Eagle Ford TX LP.<br>Current counterparties are Eagle Ford TX LP, SN EF Maverick, LLC and<br>SN EF UnSub, LP | Joint Operating Agreement (KNOC APC) | January 1, 2011 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>Bill D. Bassore;<br>Carolyn S. Wise;<br>Donald Powell, Life Tenant;<br>Kathy Kennedy, Remainderman.<br>Currrent counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP;<br>Bill D. Bassore;<br>Carolyn Wise;<br>Donal Powell, Life Tenant;<br>Kathy Kennedy, Remainderman | Joint Operating Agreement (FOGMT Unit A) | November 1, 2014 |
| Gavilan Resources LLC | Executed by SN EF Maverick, LLC;<br>Anadarko E&P Onshore LLC;<br>Kerr-McGee Oil & Gas Onshore LP;<br>SN EF Unsub, LP.<br>Current parties are SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (SN EF Maverick) | March 1, 2017 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC;<br>SM Energy Company;<br>Eagle Ford Tx LP;<br>Mitsui E&P Texas LP.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Carla South Spur Unit A) | April 1, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>SM Energy Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Catarina South - BCATS Ranch) | August 1, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Corp.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Catarina North, West, Carla, etc. - Briscoe Ranch Assorted) | October 1, 2008, as amended September 1, 2010 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>SM Energy Company;<br>Chesapeake Exploration, L.L.C.;<br>OOGC America, Inc.<br>Current counterparties are Eagle Ford TX LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Chaparral) | March 1, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company<br>TXCO Energy Corp.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Checkerboard) | June 1, 2009 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Corp.<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Chip East/Briscoe Friday Ranch) | January 1, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>Rosetta Resources Operating LP;<br>SM Energy Company;<br>Eagle Ford Tx LP.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Briscoe Chupadera (2011)) | March 1, 2011 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Crop and TXCO Resources, Inc.;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Briscoe Chupadera (2008)) | April 11, 2008, as amended September 1, 2010 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Corp.;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC<br>SN EF UnSub, LP. | Joint Operating Agreement (Briscoe Cochina) | December 1, 2008 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (RDU, Maund Ranch, South Spur Ranch) | March 1, 2009, as amended September 1, 2010 and July 1, 2013 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Diamond H Ranch) | January 1, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC;<br>SM Energy Company;<br>Eagle Ford TX LP;<br>Mitsui E&P Texas LP.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Eckhardt-Swonke Unit) | October 1, 2012 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>TXCO Energy Corp.;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (FOGMT) | July 15, 2008 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company;<br>TXCO Energy Corp.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (La Bandera Ranch) | May 1, 2009 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Rancho Encantado) | January 1, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Stanley Ranch) | January 1, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>SM Energy Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Stumberg & Beinhorn) | March 1, 2009 |
| Gavilan Resources LLC | Executed by Anadarko E&P Company LP;<br>St. Mary Land & Exploration Company.<br>Current counterparties are Eagle Ford TX LP;<br>Mitsui E&P Texas LP;<br>Venado EF LP;<br>SN EF Maverick, LLC;<br>SN EF UnSub, LP. | Joint Operating Agreement (Worthey Ranch) | January 1, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC;<br>SM Energy Company;<br>Mitsui E&P Texas LP;<br>Eagle Ford TX LP;<br>XTO Energy, Inc. | Joint Operating Agreement (BCATS Southern Portion (XTO Tract)) | September 16, 2016 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 1TV – WTD) | October 29, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 1TV – WTD) | December 17, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 2TV – WTD) | October 29, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 2TV – WTD) | December 17, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 3TV – WTD) | October 29, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 3TV – WTD) | December 17, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 4RB – WTD) | October 29, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 4RB – WTD) | December 17, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 5TV – WTD) | October 29, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 5TV – WTD) | December 17, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 6TV – WTD) | October 29, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 6TV – WTD) | December 17, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 7TV – WTD) | October 29, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 7TV – WTD) | December 17, 2014 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 8TV – WTD) | October 29, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (CAGE 9TV – WTD) | October 29, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (CAGE 9TV – WTD) | December 17, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LLOYD BRISCOE 1H 2H 3H – WTD) | October 29, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amended Well Tract Designation (LLOYD BRISCOE 1H 2H 3H – WTD) | December 17, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (MAUND RANCH 18 UNIT) | October 7, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | First Amendment to Designation of Unit (MAUND RANCH 18 UNIT) | March 3, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Second Amendment to Designation of Unit (MAUND RANCH 18 UNIT) | September 29, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE CARLA RANCH UNIT A) | April 1, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Consolidated Well Tract Designations (BRISCOE CARLA RANCH UNIT A) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>South Spur LP | Pooling/Unit Agreement (SOUTH SPUR UNIT B) | August 1, 2014 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT UNIT A) | August 1, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | First Amendment to Designation of Unit (FOGMT UNIT A) | August 17, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Second Amendment to Designation of Unit (FOGMT UNIT A) | July 18, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE FISHER UNIT) | October 20, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE FRIDAY RANCH UNIT C) | April 1, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (ROGERS DENTONIO 31 UNIT) | January 1, 2015 |
| Gavilan Resources LLC | Executed by Episcopal Foundation of Texas<br>Boy Scouts of America | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | March 31, 2015 |
| Gavilan Resources LLC | Executed by ELSR LP | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | March 30, 2015 |
| Gavilan Resources LLC | Executed by EnerQuest Oil & Gas, LL, LLC<br>JHA LLC<br>Christ Leonard Christenson III Revocable Trust<br>TGT LLC | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | March 30, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>Commissioner of the General Land Office | Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | February 19, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (DIAMOND H STATE UNIT B | December 9, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Brask Diamond H Ranches, LP | Pooling/Unit Agreement (DIAMOND H STATE UNIT D) | November 5, 2014 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC | Amendment Pooling/Unit Agreement (DIAMOND H STATE UNIT D) | January 7, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>Eagle Ford TX LP<br>SM Energy Company<br>Mitsui E&P Texas LP<br>Leslie Eddie Vivio and Nancy Joe Vivio Ardoin | Consent to Pool (DIAMOND H STATE UNIT D) | September 3, 2014 |
| Gavilan Resources LLC | Executed by Episcopal Foundation of Texas<br>Boy Scouts of America | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT D) | March 31, 2015 |
| Gavilan Resources LLC | Executed by ELSR LP | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT D) | March 30, 2015 |
| Gavilan Resources LLC | Executed by EnerQuest Oil & Gas, LL, LLC<br>JHA LLC<br>Christ Leonard Christenson III Revocable Trust<br>TGT LLC | Ratification of Pooling/Unit Agreement (DIAMOND H STATE UNIT B) | April 27, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (STANLEY RANCH 63H WTD) | December 18, 2014 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 14H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 15H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 16H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 23H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 24H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 25H WTD) | April 9, 2015 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 30H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 31H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 32H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 34H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 35H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 36H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 37H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 39H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 40H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 41H WTD) | April 9, 2015 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 42H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 43H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 44H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 45H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 46H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 47H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 48H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 49H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 50H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 51H WTD) | April 9, 2015 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 53H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 54H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 55H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 56H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (WORTHEY RANCH 57H WTD) | April 9, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE CHIP EAST RANCH UNIT E) | March 30, 2015 |
| Gavilan Resources LLC | Executed by Dillon, Itz & Williams, LP | Ratification of Unit (BRISCOE CHIP EAST RANCH UNIT E) | March 30, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (TOVAR WEST-LLOYD 77 A UNIT) | May 12, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (TOVAR WEST-LLOYD 34 UNIT) | July 4, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (TOVAR WEST-LLOYD 75 A UNIT) | August 28, 2010 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (MAUND RANCH 27 UNIT) | April 28, 2015 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (ROGERS DENTONIO RANCH 1H WTD) | January 21, 2011 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (ROGERS DENTONIO RANCH 2H WTD) | January 21, 2011 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (RANCHO ENCANTADO UNIT A) | October 1, 2015 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT N) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT O) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT P) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT Q) | April 1, 2016 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT R) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT S) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT T) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT U) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT V) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT W) | April 1, 2016 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT X) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT Y) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT Z) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings, LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD | Pooling/Unit Agreement (BRISCOE CATARINA NORTH WELL TRACT AA) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Rogers Dentonio Ranch Ltd. | Pooling/Unit Agreement (ROGERS DENTONIO RANCH CONSOLIDATED WELL TRACT) | April 6, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Labandera Ranch, L.P. | Pooling/Unit Agreement (LA BANDERA RANCH WELL TRACT 1 - WELLS 5H-9H) | June 20, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 1H WELL TRACT) | April 1, 2016 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 2H WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 3H WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 4H WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH 10H WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 1) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 2) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 3) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 4) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 5) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 6) | April 1, 2016 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 7) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 8) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 9) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 10) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 11) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT WELL TRACT 12) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 1SP WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 2SP WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 3SH WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 4SP WELL TRACT) | April 1, 2016 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 5SH WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT 6SH WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT F 1SP WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (FOGMT G 1SP WELL TRACT) | April 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT A) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT B) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT C) | March 1, 2016 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT D) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT E) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT F) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT G) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT H) | March 1, 2016 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT I) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT J) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT K) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>El Pescado Minerals Ltd.<br>The South Texas Children's Home<br>MLFH Minerals, Ltd.<br>Friday Minerals, Ltd. | Pooling/Unit Agreement (BRISCOE FRIDAY WELL TRACT L) | March 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT A) | August 1, 2016 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT B) | August 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT C) | August 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT D) | August 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT E) | August 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT F) | August 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT G) | August 1, 2016 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT H) | August 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT I) | August 1, 2016 |
| Gavilan Resources LLC | Executed by Anadarko E&P Onshore LLC<br>SM Energy Company<br>Eagle Ford TX LP<br>Mitsui E&P Texas LP<br>Miramar Holdings LP<br>Janey Briscoe Marmion<br>Rancho La Cochina Minerals, LTD. | Pooling/Unit Agreement (BRISCOE CHUPADERA RANCH WELL TRACT J) | August 1, 2016 |
| Gavilan Resources, LLC | Rancho La Cochina Minerals, Ltd.<br>Miramar Holdings, L.P.<br>Janey Briscoe Marmion GST Trust<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE COCHINA WEST RANCH WELL TRACTS (50 WELLS) | October 1, 2018 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH UNIT D) | March 1, 2019 |
| Gavilan Resources, LLC | Rancho La Cochina Minerals, Ltd.<br>Miramar Holdings, L.P.<br>Janey Briscoe Marmion GST Trust<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE CATARINA UNIT 28) | March 2, 2018 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE COCHINA EAST STATE UNIT C) | December 17, 2018 |
| Gavilan Resources, LLC | Diana M. Stumberg<br>EBS Mineral Holdings, Ltd.<br>Aparicion Minerals, LP<br>Stanifer Creek Minerals, Ltd.<br>Womack Mineral Holdings, Ltd.<br>Janey Briscoe Marmion GST Trust<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (STUMBERG RANCH UNIT D) | May 1, 2018 |
| Gavilan Resources, LLC | Diana M. Stumberg<br>Aparicion Minerals, LP<br>Stanifer Creek Minerals, Ltd.<br>Womack Mineral Holdings, Ltd.<br>Ranch La Cochina Minerals, Ltd.<br>Miramar Holdings, L.P.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (STUMBERG RANCH UNIT E) | May 1, 2017 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (LA BANDERA RANCH UNIT C) | November 1, 2017 |
| Gavilan Resources, LLC | El Pescado Mineral, Ltd.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF, L.P<br>Mitsui E&P Texas LP | Pooling/Unit Agreement (BRISCOE CHIP EAST UNIT F) | February 1, 2020 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources LLC | SN EF Maverick, LLC;<br>Fitzsimons Oil and Gas Management Trust;<br>Eagle Ford TX LP;<br>Venado EF LP;<br>Mitsui E&P Texas LP;<br>ENG San Miguel Development LLC;<br>Etna Energy LLC;<br>SN EF UnSub Holdings, LLC | First Amendment to Geophysical and Seismic Data Use Agreement | December 5, 2018 |
| Gavilan Resources LLC | SN EF Maverick, LLC;<br>Fitzsimons Oil and Gas Management Trust;<br>Eagle Ford TX LP;<br>Venado EF LP;<br>Mitsui E&P Texas LP;<br>ENG San Miguel Development LLC;<br>Etna Energy LLC;<br>SN EF UnSub Holdings, LLC | Geophysical and Seismic Data Use Agreement | April 15, 2018 |
| Gavilan Resources LLC | SN EF Maverick, LLC;<br>SN EF Unsub, LP;<br>Anadarko Petroleum Corporation | Non-Exclusive Data Use License and Access Agreement | March 1, 2017 |
| Gavilan Resources, LLC (fka Aguila Production, LLC) | SN EF Maverick, LLC;<br>Anadarko Petroleum Corporation | Non-Exclusive Seismic Data Use License Cochina 3D; Pelon 3D DID# | March 1, 2017 |
| Gavilan Resources LLC | SN EF Maverick LLC;<br>SN EF UnSub, LP;<br>Eagle Ford TX, LP;<br>Vedado EF L.P.;<br>Mitsui E&P Texas LP;<br>ENG San Miguel Development, LLC;<br>Etna Energy, LLC | Joint 3D Seismic Acquisition Agreement | May 1, 2018 |
| Gavilan Resources, LLC | Anadarko E&P Onshore LLC;<br>Kerr-Mcgee Oil & Gas Onshore LP;<br>SN EF Maverick, LLC;<br>SN EF Unsub, LP | Development Agreement | March 1, 2017 |
| Gavilan Resources, LLC | Originally by and between SN EF Maverick, LLC Carnero G&P LLC | Firm Gas Gathering, Processing and Purchase Agreement | April 1, 2018 |
| Gavilan Resources, LLC | SN EF Maverick, LLC | Letter Agreement (Natural Gas Liquids Marketing Agreement & Residue Gas Marketing Agreement) | May 22, 2018 |
| Gavilan Resources, LLC | SN EF Maverick, LLC;<br>Carnero G&P LLC | Ratification and Assumption Agreement | May 22, 2018 |
| Gavilan Resources, LLC | SN EF Maverick, LLC;<br>Carnero G&P, LLC;<br>Eagle Ford TX LP;<br>Venado EF L.P. | Amendment to Firm Gas Gathering, Processing and Purchase Agreement | April 1, 2018 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources, LLC | SN EF Maverick, LLC | Crude Oil Production Marketing Agreement | March 1, 2017 |
| Gavilan Resources, LLC | SN EF Maverick, LLC | Natural Gas Liquids Marketing Agreement | March 1, 2017 |
| Gavilan Resources, LLC | SN EF Maverick, LLC | Residue Gas Marketing Agreement | March 1, 2017 |
| Gavilan Resources, LLC | Springfield Pipeline LLC | Second Amended and Restated Lease Dedication and Oil Gathering Agreement | June 1, 2017 |
| Gavilan Resources, LLC | Springfield Pipeline LLC | Second Amended and Restated Lease Dedication and Gas Gathering Agreement | June 1, 2017 |
| Anadarko E&P Company LP | TXCO Energy Corp. | Joint Exploration Agreement | March 1, 2008 |
| Anadarko E&P Onshore LLC | Eagle Ford TX LP<br>SM Energy Company<br>Mitsui E&P Texas LP | Amendment to Joint Exploration Agreement | January 15, 2016 |
| Anadarko E&P Onshore LLC | Springfield Pipeline LLC | Firm Intrastate Gas Transportation Services Agreement | March 1, 2013 |
| Gavilan Resources, LLC | Sanchez Energy Corporation;<br>Anadarko E&P Onshore, LLC;<br>Kerr-Mcgee Oil & Gas Onshore, LP | Springfield Gathering Assumption Agreement | June 1, 2017 |
| Anadarko Petroleum Corp. | Enterprise South Texas Gathering L.P. | Gathering, Processing and Purchasing Agreement (Dedication) | September 1, 2008 |
| Anadarko Petroleum Corp. | Enterprise South Texas Gathering L.P. | First Amendment to Gathering, Processing and Purchasing Agreement | October 28, 2009 |
| Anadarko Petroleum Corp. | Enterprise South Texas Gathering L.P. | Second Amendment to Gathering, Processing and Purchasing Agreement | August 1, 2014 |
| Gavilan Resources, LLC | SN EF Maverick, LLC<br>SN EF UnSub, LP<br>William A. Beinhorn, Jr. Family Limited Partnership<br>Will Alston Beinhorn | Letter Agmt (SAN YSIDRO RANCH RULES) | January 28, 2019 |
| Gavilan Resources, LLC | Chesapeake Operating, LLC<br>Jamestown Resources, LLC<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF L.P.<br>Mitsui E&P Texas LP | Letter Agmt (RECIPROCAL DATA EXCHANGE/CONFD. CHK) | August 21, 2018 |

| PARTY NAME | COUNTERPARTY | TITLE OF CONTRACT | DATE |
|---|---|---|---|
| Gavilan Resources, LLC | Wesley West Minerals, Ltd.<br>James Wendell West<br>Faith Ranch, L.P.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF L.P.<br>Mitsui E&P Texas LP<br>ENG San Miguel Development, LLC<br>ETNA Energy, LLC | Letter Agmt (GEOPHYSICAL EXPLORATION AGREEMENT - FAITH RANCH) | July 9, 2018 |
| Gavilan Resources, LLC | Shape Ranch, Ltd.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF L.P.<br>Mitsui E&P Texas LP<br>ENG San Miguel Development, LLC<br>ETNA Energy, LLC | Letter Agmt (SEISMIC SURFACE ACCESS AGREEMENT - SHAPE RANCH) | May 1, 2018 |
| Gavilan Resources, LLC | Faith Ranch, L.P.<br>SN EF Maverick, LLC<br>SN EF UnSub, LP<br>Eagle Ford TX, LP<br>Venado EF L.P.<br>Mitsui E&P Texas LP<br>ENG San Miguel Development, LLC<br>ETNA Energy, LLC | Letter Agmt (SURFACE USE AND FAITH RANCH RULES AGREEMENT) | July 9, 2018 |
| Gavilan Resources, LLC | Chesapeake Exploration, LLC<br>SN Operating, LLC | Letter Agmt (OFFSITE PENETRATION POINT WAIVER - CHK - STUMBERG UNIT D) | August 10, 2018 |
| Anadarko E&P Company LP | Kerr-McGee Oil & Gas Onshore LP<br>Eagle Ford TX LP | Participation Agmt (MAVERICK BASIN AREA JV W/EAGLE FORD) | March 17, 2011 |
| Anadarko E&P Company, LP | Walter Scott Light<br>WSLight Family Interests, Ltd;<br>Lightning Oil Company | Letter Agmt (WSLIGHT FAMILY INTERESTS LETTER AGREEMENT) | July 2, 2012 |
| Anadarko E&P Onshore LLC | SM Energy Company, Eagle Ford TX LP, Mitsui E&P Texas LP, Rancho La Cochina Minerals, Ltd., Miramar Holdings, L.P., and Janey Briscoe Marmion, Trustee of the Janey Briscoe Marmion GST Trust | Letter Agmt (High Pressure Gas Lift Agmt - Briscoe Cat South) | October 21, 2014 |