COPAS 2005 Accounting Procedure Recommended by COPAS, Inc. Costs of tax consultants or advisors, the Operator's employees, or Operator's Affiliate employees in matters regarding ad valorem or other tax matters, are not permitted as direct charges / to the extent Operator handles such tax matters on behalf of the Joint Account ~~unless approved by the Parties pursuant to Section I.6.A (*General Matters*)~~.

Charges to the Joint Account resulting from sales/use tax audits, including extrapolated amounts and penalties and interest, are permitted, provided the Non-Operator shall be allowed to review the invoices and other underlying source documents which served as the basis for tax charges and to determine that the correct amount of taxes were charged to the Joint Account. If the Non-Operator is not permitted to review such documentation, the sales/use tax amount shall not be directly charged unless the Operator can conclusively document the amount owed by the Joint Account.

**11. INSURANCE**

Net premiums paid for insurance required to be carried for Joint Operations for the protection of the Parties. If Joint Operations are conducted at locations where the Operator acts as self-insurer in regard to its worker's compensation and employer's liability insurance obligation, the Operator shall charge the Joint Account manual rates for the risk assumed in its self-insurance program as regulated by the jurisdiction governing the Joint Property. In the case of offshore operations in federal waters, the manual rates of the adjacent state shall be used for personnel performing work On-site, and such rates shall be adjusted for offshore operations by the U.S. Longshoreman and Harbor Workers (USL&H) or Jones Act surcharge, as appropriate.

**12. COMMUNICATIONS**

Costs of acquiring, leasing, installing, operating, repairing, and maintaining communication facilities or systems, including satellite, radio and microwave facilities, between the Joint Property and the Operator's office(s) directly responsible for field operations in accordance with the provisions of COPAS MFI-44 ("Field Computer and Communication Systems"). If the communications facilities or systems serving the Joint Property are Operator-owned, charges to the Joint Account shall be made as provided in Section II.6 (*Equipment and Facilities Furnished by Operator*). If the communication facilities or systems serving the Joint Property are owned by the Operator's Affiliate, charges to the Joint Account shall not exceed average commercial rates prevailing in the area of the Joint Property. The Operator shall adequately document and support commercial rates and shall periodically review and update the rate and the supporting documentation.

**13. ECOLOGICAL, ENVIRONMENTAL, AND SAFETY**

Costs incurred for Technical Services and drafting to comply with ecological, environmental and safety Laws or standards recommended by Occupational Safety and Health Administration (OSHA) or other regulatory authorities. All other labor and functions incurred for ecological, environmental and safety matters, including management, administration, and permitting, shall be covered by Sections II.2 (*Labor*), II.5 (*Services*), or Section III (*Overhead*), as applicable.

Costs to provide or have available pollution containment and removal equipment plus actual costs of control and cleanup and resulting responsibilities of oil and other spills as well as discharges from permitted outfalls as required by applicable Laws, or other pollution containment and removal equipment deemed appropriate by the Operator for prudent operations, are directly chargeable.

COPAS 2005 Accounting Procedure
Recommended by COPAS

**14. ABANDONMENT AND RECLAMATION**

Costs incurred for abandonment and reclamation of the Joint Property, including costs required by lease agreements or by Laws.

**15. OTHER EXPENDITURES**

Any other expenditure not covered or dealt with in the foregoing provisions of this Section II (*Direct Charges*), or in Section III (*Overhead*) and which is of direct benefit to the Joint Property and is incurred by the Operator in the necessary and proper conduct of the Joint Operations. Charges made under this Section II.15 shall require approval of the Parties, pursuant to Section I.6.A (*General Matters*).

**III. OVERHEAD**

As compensation for costs not specifically identified as chargeable to the Joint Account pursuant to Section II (*Direct Charges*), the Operator shall charge the Joint Account in accordance with this Section III.

Functions included in the overhead rates regardless of whether performed by the Operator, Operator's Affiliates or third parties and regardless of location, shall include, but not be limited to, costs and expenses of:

- warehousing, other than for warehouses that are jointly owned under this Agreement
- design and drafting (except when allowed as a direct charge under Sections II.13, III.1.A(ii), and III.2, Option B)
- inventory costs not chargeable under Section V (*Inventories of Controllable Material*)
- procurement
- administration
- accounting and auditing
- gas dispatching and gas chart integration
- human resources
- management
- supervision not directly charged under Section II.2 (*Labor*)
- legal services not directly chargeable under Section II.9 (*Legal Expense*)
- taxation, other than those costs identified as directly chargeable under Section II.10 (*Taxes and Permits*)
- preparation and monitoring of permits and certifications; preparing regulatory reports; appearances before or meetings with governmental agencies or other authorities having jurisdiction over the Joint Property, other than On-site inspections; reviewing, interpreting, or submitting comments on or lobbying with respect to Laws or proposed Laws.

Overhead charges shall include the salaries or wages plus applicable payroll burdens, benefits, and Personal Expenses of personnel performing overhead functions, as well as office and other related expenses of overhead functions.

**1. OVERHEAD—DRILLING AND PRODUCING OPERATIONS**

As compensation for costs incurred but not chargeable under Section II (*Direct Charges*) and not covered by other provisions of this Section III, the Operator shall charge on either:

☑ **(Alternative 1)** Fixed Rate Basis, Section III.1.B.

~~☐ **(Alternative 2)** Percentage Basis, Section III.1.C.~~

A. TECHNICAL SERVICES

*(i)* Except as otherwise provided in Section II.13 (*Ecological Environmental, and Safety*) and Section III.2 (*Overhead – Major Construction and Catastrophe*), or by approval of the Parties pursuant to Section I.6.A (*General Matters*), the salaries, wages, related payroll burdens and benefits, and Personal Expenses for **On-site** Technical Services, including third party Technical Services:

☑ **(Alternative 1 – Direct)** shall be charged **direct** to the Joint Account.

~~☐ **(Alternative 2 – Overhead)** shall be covered by the **overhead** rates.~~

*(ii)* Except as otherwise provided in Section II.13 (*Ecological, Environmental, and Safety*) and Section III.2 (*Overhead – Major Construction and Catastrophe*), or by approval of the Parties pursuant to Section I.6.A (*General Matters*), the salaries, wages, related payroll burdens and benefits, and Personal Expenses for **Off-site** Technical Services, including third party Technical Services:

☐ **(Alternative 1 – All Overhead)** shall be covered by the **overhead** rates / provided that, offsite geosteering costs shall be charged direct to the Joint Account.

~~☐ **(Alternative 2 – All Direct)** shall be charged **direct** to the Joint Account.~~

~~☐ **(Alternative 3 – Drilling Direct)** shall be charged **direct** to the Joint Account, **only** to the extent such Technical Services are directly attributable to drilling, redrilling, deepening, or sidetracking operations, through completion, temporary abandonment, or abandonment if a dry hole. Off-site Technical Services for all other operations, including workover, recompletion, abandonment of producing wells, and the construction or expansion of fixed assets not covered by Section III.2 (*Overhead - Major Construction and Catastrophe*) shall be covered by the overhead rates.~~

Notwithstanding anything to the contrary in this Section III, Technical Services provided by Operator's Affiliates are subject to limitations set forth in Section II.7 (*Affiliates*). Charges for Technical personnel performing non-technical work shall not be governed by this Section III.1.A, but instead governed by other provisions of this Accounting Procedure relating to the type of work being performed.

B. OVERHEAD—FIXED RATE BASIS

(1) The Operator shall charge the Joint Account at the following rates per well per month:

COPAS 2005 Accounting Procedure
Recommended by COPAS

copas

Drilling Well Rate per month $ 7,000.00 (prorated for less than a full month)

Producing Well Rate per month $ 700.00

(2) Application of Overhead—Drilling Well Rate shall be as follows:

(a) Charges for onshore drilling wells shall begin on the spud date and terminate on the date the drilling and/or completion equipment used on the well is released, whichever occurs later. ~~Charges for offshore and inland waters drilling wells shall begin on the date the drilling or completion equipment arrives on location and terminate on the date the drilling or completion equipment moves off location, or is released, whichever occurs first.~~ No charge shall be made during suspension of drilling and/or completion operations for fifteen (15) or more consecutive calendar days.

(b) Charges for any well undergoing any type of workover, recompletion, and/or abandonment for a period of five (5) or more consecutive work–days shall be made at the Drilling Well Rate. Such charges shall be applied for the period from date operations, with rig or other units used in operations, commence through date of rig or other unit release, except that no charges shall be made during suspension of operations for fifteen (15) or more consecutive calendar days.

(3) Application of Overhead—Producing Well Rate shall be as follows:

(a) An active well that is produced, injected into for recovery or disposal, or used to obtain water supply to support operations for any portion of the month shall be considered as a one-well charge for the entire month.

(b) Each active completion in a multi-completed well shall be considered as a one-well charge provided each completion is considered a separate well by the governing regulatory authority.

(c) A one-well charge shall be made for the month in which plugging and abandonment operations are completed on any well, unless the Drilling Well Rate applies, as provided in Sections III.1.B.(2)(a) or (b). This one-well charge shall be made whether or not the well has produced.

(d) An active gas well shut in because of overproduction or failure of a purchaser, processor, or transporter to take production shall be considered as a one-well charge provided the gas well is directly connected to a permanent sales outlet.

(e) Any well not meeting the criteria set forth in Sections III.1.B.(3) (a), (b), (c), or (d) shall not qualify for a producing overhead charge.

(4) The well rates shall be adjusted on the first day of April each year following the effective date of the Agreement; provided, however, if this Accounting Procedure is attached to or otherwise governing the payout accounting under a farmout agreement, the rates shall be adjusted on the first day of April each year following the effective date of such farmout agreement. The adjustment shall be computed by applying the adjustment factor most recently published by COPAS. The adjusted rates shall be the initial or amended rates agreed to by the Parties increased or decreased by the adjustment factor

COPAS 2005 Accounting Procedure
Recommended by COPAS

described herein, for each year from the effective date of such rates, in accordance with COPAS MFI-47 ("Adjustment of Overhead Rates").

~~C. OVERHEAD—PERCENTAGE BASIS~~

~~(1) Operator shall charge the Joint Account at the following rates:~~

~~(a) Development Rate ____ percent ( ___ ) % of the cost of development of the Joint Property, exclusive of costs rovided under Section II.9 (*Legal Expense*) and all Material salvage credits.~~

~~(b) Operating Rate _____ percent ( ____ % ) of the cost of operating the Joint Property, exclusive of costs provided under Sections II.1 (*Rentals and Royalties*) and II.9 (*Legal Expense*); all Material salvage credits; the value of substances purchased for enhanced recovery; all property and ad valorem taxes, and any other taxes and assessments that are levied, assessed, and paid upon the mineral interest in and to the Joint Property.~~

~~(2) Application of Overhead—Percentage Basis shall be as follows:~~

~~(a) The Development Rate shall be applied to all costs in connection with:~~

~~[i] drilling, redrilling, sidetracking, or deepening of a well~~
~~[ii] a well undergoing plugback or workover operations for a period of five (5) or more consecutive work–days~~
~~[iii] preliminary expenditures necessary in preparation for drilling~~
~~[iv] expenditures incurred in abandoning when the well is not completed as a producer~~
~~[v] construction or installation of fixed assets, the expansion of fixed assets and any other project clearly discernible as a fixed asset, other than Major Construction or Catastrophe as defined in Section III.2 (*Overhead-Major Construction and Catastrophe*).~~

~~(b) The Operating Rate shall be applied to all other costs in connection with Joint Operations, except those subject to Section III.2 (*Overhead-Major Construction and Catastrophe*).~~

**2. OVERHEAD—MAJOR CONSTRUCTION AND CATASTROPHE**

To compensate the Operator for overhead costs incurred in connection with a Major Construction project or Catastrophe, the Operator shall either negotiate a rate prior to the beginning of the project, or shall charge the Joint Account for overhead based on the following rates for any Major Construction project in excess of the Operator's expenditure limit under the Agreement, or for any Catastrophe regardless of the amount. If the Agreement to which this Accounting Procedure is attached does not contain an expenditure limit, Major Construction Overhead shall be assessed for any single Major Construction project costing in excess of $100,000 gross.

Major Construction shall mean the construction and installation of fixed assets, the expansion of fixed assets, and any other project clearly discernible as a fixed asset required for the development and operation of the Joint Property, or in the dismantlement, abandonment, removal, and restoration of platforms, production equipment, and other operating facilities.

copas

Catastrophe is defined as a sudden calamitous event bringing damage, loss, or destruction to property or the environment, such as an oil spill, blowout, explosion, fire, storm, hurricane, or other disaster. The overhead rate shall be applied to those costs necessary to restore the Joint Property to the equivalent condition that existed prior to the event.

A. If the Operator absorbs the engineering, design and drafting costs related to the project:

(1) 5.0 % of total costs if such costs are less than $100,000; plus

(2) 3.0 % of total costs in excess of $100,000 but less than $1,000,000; plus

(3) 2.0 % of total costs in excess of $1,000,000.

B. If the Operator charges engineering, design and drafting costs related to the project directly to the Joint Account:

(1) 5.0 % of total costs if such costs are less than $100,000; plus

(2) 3.0 % of total costs in excess of $100,000 but less than $1,000,000; plus

(3) 2.0 % of total costs in excess of $1,000,000.

Total cost shall mean the gross cost of any one project. For the purpose of this paragraph, the component parts of a single Major Construction project shall not be treated separately, and the cost of drilling and workover wells and purchasing and installing pumping units and downhole artificial lift equipment shall be excluded. For Catastrophes, the rates shall be applied to all costs associated with each single occurrence or event.

On each project, the Operator shall advise the Non-Operator(s) in advance which of the above options shall apply.

For the purposes of calculating Catastrophe Overhead, the cost of drilling relief wells, substitute wells, or conducting other well operations directly resulting from the catastrophic event shall be included. Expenditures to which these rates apply shall not be reduced by salvage or insurance recoveries. Expenditures that qualify for Major Construction or Catastrophe Overhead shall not qualify for overhead under any other overhead provisions.

In the event of any conflict between the provisions of this Section III.2 and the provisions of Sections II.2 (*Labor*), II.5 (*Services*), or II.7 (*Affiliates*), the provisions of this Section III.2 shall govern.

**3. AMENDMENT OF OVERHEAD RATES**

The overhead rates provided for in this Section III may be amended from time to time if, in practice, the rates are found to be insufficient or excessive, in accordance with the provisions of Section I.6.B (*Amendments*).

**IV. MATERIAL PURCHASES, TRANSFERS, AND DISPOSITIONS**

The Operator is responsible for Joint Account Material and shall make proper and timely charges and credits for direct purchases, transfers, and dispositions. The Operator shall provide all Material for use in the conduct of Joint Operations; however, Material may be supplied by the Non-Operators, at the Operator's option. Material furnished

COPAS 2005 Accounting Procedure
Recommended by COPAS

by any Party shall be furnished without any express or implied warranties as to quality, fitness for use, or any other matter.

**1. DIRECT PURCHASES**

Direct purchases shall be charged to the Joint Account at the price paid by the Operator after deduction of all discounts received. The Operator shall make good faith efforts to take discounts offered by suppliers, but shall not be liable for failure to take discounts except to the extent such failure was the result of the Operator's gross negligence or willful misconduct. A direct purchase shall be deemed to occur when an agreement is made between an Operator and a third party for the acquisition of Material for a specific well site or location. Material provided by the Operator under "vendor stocking programs," where the initial use is for a Joint Property and title of the Material does not pass from the manufacturer, distributor, or agent until usage, is considered a direct purchase. If Material is found to be defective or is returned to the manufacturer, distributor, or agent for any other reason, credit shall be passed to the Joint Account within sixty (60) days after the Operator has received adjustment from the manufacturer, distributor, or agent.

**2. TRANSFERS**

A transfer is determined to occur when the Operator (i) furnishes Material from a storage facility or from another operated property, (ii) has assumed liability for the storage costs and changes in value, and (iii) has previously secured and held title to the transferred Material. Similarly, the removal of Material from the Joint Property to a storage facility or to another operated property is also considered a transfer; provided, however, Material that is moved from the Joint Property to a storage location for safe-keeping pending disposition may remain charged to the Joint Account and is not considered a transfer. Material shall be disposed of in accordance with Section IV.3 (*Disposition of Surplus*) and the Agreement to which this Accounting Procedure is attached.

A. PRICING

The value of Material transferred to/from the Joint Property should generally reflect the market value on the date of physical transfer. Regardless of the pricing method used, the Operator shall make available to the Non-Operators sufficient documentation to verify the Material valuation. When higher than specification grade or size tubulars are used in the conduct of Joint Operations, the Operator shall charge the Joint Account at the equivalent price for well design specification tubulars, unless such higher specification grade or sized tubulars are approved by the Parties pursuant to Section I.6.A (*General Matters*). Transfers of new Material will be priced using one of the following pricing methods; provided, however, the Operator shall use consistent pricing methods, and not alternate between methods for the purpose of choosing the method most favorable to the Operator for a specific transfer:

(1) Using published prices in effect on date of movement as adjusted by the appropriate COPAS Historical Price Multiplier (HPM) or prices provided by the COPAS Computerized Equipment Pricing System (CEPS).

(a) For oil country tubulars and line pipe, the published price shall be based upon eastern mill carload base prices (Houston, Texas, for special end) adjusted as of date of movement, plus transportation cost as defined in Section IV.2.B (*Freight*).

(b) For other Material, the published price shall be the published list price in effect at date of movement, as listed by a Supply Store nearest the Joint Property where like Material is normally

available, or point of manufacture plus transportation costs as defined in Section IV.2.B (*Freight*).

(2) Based on a price quotation from a vendor that reflects a current realistic acquisition cost.

(3) Based on the amount paid by the Operator for like Material in the vicinity of the Joint Property within the previous twelve (12) months from the date of physical transfer.

(4) As agreed to by the Participating Parties for Material being transferred to the Joint Property, and by the Parties owning the Material for Material being transferred from the Joint Property.

B. FREIGHT

Transportation costs shall be added to the Material transfer price using the method prescribed by the COPAS Computerized Equipment Pricing System (CEPS). If not using CEPS, transportation costs shall be calculated as follows:

(1) Transportation costs for oil country tubulars and line pipe shall be calculated using the distance from eastern mill to the Railway Receiving Point based on the carload weight basis as recommended by the COPAS MFI-38 ("Material Pricing Manual") and other COPAS MFIs in effect at the time of the transfer.

(2) Transportation costs for special mill items shall be calculated from that mill's shipping point to the Railway Receiving Point. For transportation costs from other than eastern mills, the 30,000-pound interstate truck rate shall be used. Transportation costs for macaroni tubing shall be calculated based on the interstate truck rate per weight of tubing transferred to the Railway Receiving Point.

(3) Transportation costs for special end tubular goods shall be calculated using the interstate truck rate from Houston, Texas, to the Railway Receiving Point.

(4) Transportation costs for Material other than that described in Sections IV.2.B.(1) through (3), shall be calculated from the Supply Store or point of manufacture, whichever is appropriate, to the Railway Receiving Point.

Regardless of whether using CEPS or manually calculating transportation costs, transportation costs from the Railway Receiving Point to the Joint Property are in addition to the foregoing, and may be charged to the Joint Account based on actual costs incurred. All transportation costs are subject to Equalized Freight as provided in Section II.4 (*Transportation*) of this Accounting Procedure.

C. TAXES

Sales and use taxes shall be added to the Material transfer price using either the method contained in the COPAS Computerized Equipment Pricing System (CEPS) or the applicable tax rate in effect for the Joint Property at the time and place of transfer. In either case, the Joint Account shall be charged or credited at the rate that would have governed had the Material been a direct purchase.

D. CONDITION

(1) Condition "A" – New and unused Material in sound and serviceable condition shall be charged at one hundred percent (100%) of the price as determined in Sections IV.2.A (*Pricing*), IV.2.B (*Freight*), and IV.2.C (*Taxes*). Material transferred from the Joint Property that was not placed in service shall be credited as charged without gain or loss; provided, however, any unused Material that was charged to the Joint Account through a direct purchase will be credited to the Joint Account at the original cost paid less restocking fees charged by the vendor. New and unused Material transferred from the Joint Property may be credited at a price other than the price originally charged to the Joint Account provided such price is approved by the Parties owning such Material, pursuant to Section I.6.A (*General Matters*). All refurbishing costs required or necessary to return the Material to original condition or to correct handling, transportation, or other damages will be borne by the divesting property. The Joint Account is responsible for Material preparation, handling, and transportation costs for new and unused Material charged to the Joint Property either through a direct purchase or transfer. Any preparation costs incurred, including any internal or external coating and wrapping, will be credited on new Material provided these services were not repeated for such Material for the receiving property.

(2) Condition "B" – Used Material in sound and serviceable condition and suitable for reuse without reconditioning shall be priced by multiplying the price determined in Sections IV.2.A (*Pricing*), IV.2.B (*Freight*), and IV.2.C (*Taxes*) by seventy-five percent (75%).

Except as provided in Section IV.2.D(3), all reconditioning costs required to return the Material to Condition "B" or to correct handling, transportation or other damages will be borne by the divesting property.

If the Material was originally charged to the Joint Account as used Material and placed in service for the Joint Property, the Material will be credited at the price determined in Sections IV.2.A (*Pricing*), IV.2.B (*Freight*), and IV.2.C (*Taxes*) multiplied by sixty-five percent (65%).

Unless otherwise agreed to by the Parties that paid for such Material, used Material transferred from the Joint Property that was not placed in service on the property shall be credited as charged without gain or loss.

(3) Condition "C" – Material that is not in sound and serviceable condition and not suitable for its original function until after reconditioning shall be priced by multiplying the price determined in Sections IV.2.A (*Pricing*), IV.2.B (*Freight*), and IV.2.C (*Taxes*) by fifty percent (50%).

The cost of reconditioning may be charged to the receiving property to the extent Condition "C" value, plus cost of reconditioning, does not exceed Condition "B" value.

(4) Condition "D" – Material that (i) is no longer suitable for its original purpose but useable for some other purpose, (ii) is obsolete, or (iii) does not meet original specifications but still has value and can be used in other applications as a substitute for items with different specifications, is considered Condition "D" Material. Casing, tubing, or drill pipe used as line pipe shall be priced as Grade A and B seamless line pipe of comparable size and weight. Used casing, tubing, or drill pipe utilized as line pipe shall be priced at used line pipe prices. Casing, tubing, or drill pipe used as higher pressure service lines than standard line pipe, e.g., power oil lines, shall be priced under normal pricing procedures for casing, tubing, or drill pipe. Upset tubular goods shall be priced on a non-upset basis. For other items, the price used should result in the Joint Account being charged or credited with the value of the service

rendered or use of the Material, or as agreed to by the Parties pursuant to Section 1.6.A (*General Matters*).

(5) Condition "E" – Junk shall be priced at prevailing scrap value prices.

E. OTHER PRICING PROVISIONS

(1) Preparation Costs

Subject to Section II (*Direct Charges*) and Section III (*Overhead*) of this Accounting Procedure, costs incurred by the Operator in making Material serviceable including inspection, third party surveillance services, and other similar services will be charged to the Joint Account at prices which reflect the Operator's actual costs of the services. Documentation must be provided to the Non-Operators upon request to support the cost of service. New coating and/or wrapping shall be considered a component of the Materials and priced in accordance with Sections IV.1 (*Direct Purchases*) or IV.2.A (*Pricing*), as applicable. No charges or credits shall be made for used coating or wrapping. Charges and credits for inspections shall be made in accordance with COPAS MFI-38 ("Material Pricing Manual").

(2) Loading and Unloading Costs

Loading and unloading costs related to the movement of the Material to the Joint Property shall be charged in accordance with the methods specified in COPAS MFI-38 ("Material Pricing Manual").

**3. DISPOSITION OF SURPLUS**

Surplus Material is that Material, whether new or used, that is no longer required for Joint Operations. The Operator may purchase, but shall be under no obligation to purchase, the interest of the Non-Operators in surplus Material.

Dispositions for the purpose of this procedure are considered to be the relinquishment of title of the Material from the Joint Property to either a third party, a Non-Operator, or to the Operator. To avoid the accumulation of surplus Material, the Operator should make good faith efforts to dispose of surplus within twelve (12) months through buy/sale agreements, trade, sale to a third party, division in kind, or other dispositions as agreed to by the Parties.

Disposal of surplus Materials shall be made in accordance with the terms of the Agreement to which this Accounting Procedure is attached. If the Agreement contains no provisions governing disposal of surplus Material, the following terms shall apply:

- The Operator may, through a sale to an unrelated third party or entity, dispose of surplus Material having a gross sale value that is less than or equal to the Operator's expenditure limit as set forth in the Agreement to which this Accounting Procedure is attached without the prior approval of the Parties owning such Material.
- If the gross sale value exceeds the Agreement expenditure limit, the disposal must be agreed to by the Parties owning such Material.
- Operator may purchase surplus Condition "A" or "B" Material without approval of the Parties owning such Material, based on the pricing methods set forth in Section IV.2 (*Transfers*).

COPAS 2005 Accounting Procedure
Recommended by COPAS

- Operator may purchase Condition "C" Material without prior approval of the Parties owning such Material if the value of the Materials, based on the pricing methods set forth in Section IV.2 (*Transfers*), is less than or equal to the Operator's expenditure limitation set forth in the Agreement. The Operator shall provide documentation supporting the classification of the Material as Condition C.
- Operator may dispose of Condition "D" or "E" Material under procedures normally utilized by Operator without prior approval of the Parties owning such Material.

**4. SPECIAL PRICING PROVISIONS**

A. PREMIUM PRICING

Whenever Material is available only at inflated prices due to national emergencies, strikes, government imposed foreign trade restrictions, or other unusual causes over which the Operator has no control, for direct purchase the Operator may charge the Joint Account for the required Material at the Operator's actual cost incurred in providing such Material, making it suitable for use, and moving it to the Joint Property. Material transferred or disposed of during premium pricing situations shall be valued in accordance with Section IV.2 (*Transfers*) or Section IV.3 (*Disposition of Surplus*), as applicable.

B. SHOP-MADE ITEMS

Items fabricated by the Operator's employees, or by contract laborers under the direction of the Operator, shall be priced using the value of the Material used to construct the item plus the cost of labor to fabricate the item. If the Material is from the Operator's scrap or junk account, the Material shall be priced at either twenty-five percent (25%) of the current price as determined in Section IV.2.A (*Pricing*) or scrap value, whichever is higher. In no event shall the amount charged exceed the value of the item commensurate with its use.

C. MILL REJECTS

Mill rejects purchased as "limited service" casing or tubing shall be priced at eighty percent (80%) of K-55/J-55 price as determined in Section IV.2 (*Transfers*). Line pipe converted to casing or tubing with casing or tubing couplings attached shall be priced as K-55/J-55 casing or tubing at the nearest size and weight.

**V. INVENTORIES OF CONTROLLABLE MATERIAL**

The Operator shall maintain records of Controllable Material charged to the Joint Account, with sufficient detail to perform physical inventories.

Adjustments to the Joint Account by the Operator resulting from a physical inventory of Controllable Material shall be made within twelve (12) months following the taking of the inventory or receipt of Non-Operator inventory report. Charges and credits for overages or shortages will be valued for the Joint Account in accordance with Section IV.2 (*Transfers*) and shall be based on the Condition "B" prices in effect on the date of physical inventory unless the inventorying Parties can provide sufficient evidence another Material condition applies.

**1. DIRECTED INVENTORIES**

Physical inventories shall be performed by the Operator upon written request of a majority in working interests of the Non-Operators (hereinafter, "directed inventory"); provided, however, the Operator shall not be required to perform directed inventories more frequently than once every five (5) years. Directed inventories shall be commenced within one hundred eighty (180) days after the Operator receives written notice that a majority in interest of the Non-Operators has requested the inventory. All Parties shall be governed by the results of any directed inventory.

Expenses of directed inventories will be borne by the Joint Account; provided, however, costs associated with any post-report follow-up work in settling the inventory will be absorbed by the Party incurring such costs. The Operator is expected to exercise judgment in keeping expenses within reasonable limits. Any anticipated disproportionate or extraordinary costs should be discussed and agreed upon prior to commencement of the inventory. Expenses of directed inventories may include the following:

A. A per diem rate for each inventory person, representative of actual salaries, wages, and payroll burdens and benefits of the personnel performing the inventory or a rate agreed to by the Parties pursuant to Section I.6.A (*General Matters*). The per diem rate shall also be applied to a reasonable number of days for pre-inventory work and report preparation.

B. Actual transportation costs and Personal Expenses for the inventory team.

C. Reasonable charges for report preparation and distribution to the Non-Operators.

**2. NON-DIRECTED INVENTORIES**

A. OPERATOR INVENTORIES

Physical inventories that are not requested by the Non-Operators may be performed by the Operator, at the Operator's discretion. The expenses of conducting such Operator-initiated inventories shall not be charged to the Joint Account.

B. NON-OPERATOR INVENTORIES

Subject to the terms of the Agreement to which this Accounting Procedure is attached, the Non-Operators may conduct a physical inventory at reasonable times at their sole cost and risk after giving the Operator at least ninety (90) days prior written notice. The Non-Operator inventory report shall be furnished to the Operator in writing within ninety (90) days of completing the inventory fieldwork.

C. SPECIAL INVENTORIES

The expense of conducting inventories other than those described in Sections V.1 (*Directed Inventories*), V.2.A (*Operator Inventories*), or V.2.B (*Non-Operator Inventories*), shall be charged to the Party requesting such inventory; provided, however, inventories required due to a change of Operator shall be charged to the Joint Account in the same manner as described in Section V.1 (*Directed Inventories*).

**EXHIBIT "D"**

**Attached to and made a part of that certain Joint Operating Agreement dated effective _______, by and among ____________, as Operator, and _______________, as Non-Operators.**

The Operator shall carry insurance at the expense of and for the benefit of the joint account covering Operator's operations upon the Contract Area subject to the Operating Agreement to which this Exhibit "D" is attached as follows:

a) Workers' compensation insurance: In compliance with the workers' compensation laws of the State of Texas, including employer's liability with minimum limits of $[●].

b) Commercial general liability insurance: A limit of $[●] each occurrence for bodily injuries, $[●] aggregate. Property damage liability limit being $[●] each occurrence, $[●] aggregate.

c) Business automobile liability insurance. Limits of bodily injury $[●] each person; $[●] each occurrence; property damage $[●] each occurrence.

During drilling operations, Operator shall also carry Operator's Extra Expense insurance including coverage for well seepage, pollution, cleanup and containment and evacuation expenses. The limit of such insurance is $[●] for any one occurrence.

The insurance provided for herein for the benefit of the joint account provides for certain deductibles and or retentions to be borne by the insured parties. In the event a claim is made by the Operator on behalf of the joint account, and the insurance proceeds are subject to reduction as a result of a deductible and/or retention, said deductible/retention amount shall be a direct charge to the joint account.

No other insurance will be required other than as set forth above. Premiums associated with the insurance for the benefit of the joint account shall be charged to the joint account. Any party may at its own expense acquire such other insurance it deems proper to protect itself against any claims, losses, damages or destruction arising out of operations hereunder.

Operator and each Non-Operator agree to mutually waive subrogation in favor of each other on all insurance carried by each party and/or obtain such waiver from the insurance carrier if so required by the insurance contract.

~~**INSTRUCTIONS FOR USE OF GAS BALANCING AGREEMENT FORM**~~

~~**GENERAL**~~

~~This Gas Balancing Agreement form is intended to be used as Exhibit "E" to the 1977, 1982 and 1989 A.A.P.L. Form 610 Model Form Operating Agreements. It is also generally suitable for use with other forms of operating agreements. However, before using this form, both it and the operating agreement in question should be reviewed and revised as required to ensure consistency.~~

~~If this form is used as an exhibit to an A.A.P.L. Form 610 Model Form Operating Agreement or other operating agreement, the provisions in Section 15 (Counterparts), the "IN WITNESS WHEREOF" paragraph on page 6 and the signature lines and acknowledgments on page 7 should be omitted.~~

~~This Gas Balancing Agreement may also be executed as a separate agreement for properties covered by an existing operating agreement where there is no gas balancing agreement or where the one employed is deemed inadequate. In that event, the properties subject to the form will have to be described, and the provisions of Section 15 (Counterparts), the "IN~~

~~WITNESS WHEREOF" on page 6 and the signature lines and acknowledgments will have to be employed.~~

~~The description of the area covered by the Agreement may be included in the definition of the Balancing Area in Section 1.02. Care should be taken in drafting this description, however, because it may be desirable to cover more than one Balancing Area. Such a definition might, for example, read as follows:~~

> ~~Each well subject to that Operating Agreement dated~~ ______, ~~covering~~ _________ ~~that produces gas or is allocated a share of gas production. If a single well is completed in two or more reservoirs, such well shall be considered a separate well with respect to, but only with respect to, each reservoir from which the gas production is not commingled in the wellbore.~~

~~This Gas Balancing Agreement contains both "alternative" and "optional" provisions. In the case of alternative provisions, it will generally be necessary to select one alternative in order to make the Gas Balancing Agreement effective. Provisions which are designated as optional (or as Option 1, 2, etc.) may or may not be used.~~ ~~**Note that, in order for an Alternative or Option to be selected and effective, it must be checked. If, however, an Alternative is not selected, "Alternative 1" in each instance will be deemed to have been adopted by the Parties, but if an Option is not selected, it will not form a part of the Gas Balancing Agreement. See Section 12.6.**~~

HEADING ~~- Indicate the applicable Operating Agreement and other information. If the Gas Balancing Agreement is to be used without an Operating Agreement, the heading on page 1 should be modified appropriately, and the following references to the "Operating Agreement" should be deleted or modified appropriately: Section 1.12; Section 7.1; Section 9; Section 12.4; Section 13.1; and Section 13.2.~~

SECTION 1.02 ~~- Select the Balancing Area to be used, or insert a description of the Balancing Area. As a general rule, the use of a mineral lease as a Balancing Area will only be appropriate in certain situations involving offshore wells.~~

SECTION 1.16 ~~- This definition should be used only if one of the optional seasonal limitation provisions in Section 4.2 is employed. The specific months during which makeup is to be restricted should be included,~~ e.g., ~~"the months of November, December, and the following January and February."~~

SECTION 2.1 ~~- The parties should decide whether the basis of balancing in the Balancing Area will be in Mcfs or MMBtus. One of the two Alternatives stipulated MUST be selected to avoid an automatic election that Alternative 1 applies.~~

SECTION 2.2 ~~- Since most gas is now decontrolled, the primary purpose of this provision is to provide for separate application of the form to different price categories in the event that price controls are imposed in the future by governmental entity.~~

SECTION 3.5 ~~- This provision is intended to limit Overproduction in order to keep a Party from getting too far out of balance. It should be noted that this Section will only have an impact if a Party owns less than a 1/3 working interest in the Balancing Area, since under it a party owning a 1/3 interest will be entitled to take 300%, x 1/3 = 100%.~~

SECTION 4.1 ~~- Select the number of days' notification that an Underproduced Party must give prior to making up Gas. Also, indicate the percentage of each Overproduced Parties' Gas that Underproduced Parties will be allowed to make up. The percentages should be identical.~~

SECTION 4.2 ~~- The form sets out two Options for imposing seasonal limitations on making up Gas. It should be noted that it is NOT required that any seasonal limitation be included. If Option 1 is selected, select the number of months prior to the Winter Period that will be used to determine how much Gas an Underproduced Party may make up during the Winter Period. This number and the number of months in the Winter Period (as defined in Section 1.16) should add up to 12 or less. If Option 2 is selected, indicate the percentage of an Overproduced Party's Gas that an Underproduced Party may make up during the Winter Period. This percentage should be lower than the percentage set out in Section 4.1.~~

SECTION 4.3 ~~- Select the percentage of an Overproduced Party's Gas which it should be required to make available for make up once it has produced all of its share of ultimately recoverable reserves. This percentage should be greater than the percentage set out in Section 4.1.~~

SECTION 6.2 - One of the two Alternatives stipulated **MUST** be selected as the basis upon which Royalty is to be calculated and paid in order to avoid an automatic election that Alternative 1 applies.

SECTION 7.3 - One of the two Alternatives stipulated for payment of amounts due under a cash settlement **MUST** be selected in order to avoid an automatic election that Alternative 1 applies. Note that Section 7.3.1 is optional, and may **ONLY** be used with Section 7.3, Alternative 2.

SECTION 7.4 - One of the two alternatives stipulated for determining proceeds received by an Overproduced Party for cash settlement purposes **MUST** be selected in order to avoid an automatic election that Alternative 1 applies.

SECTION 7.5.1 through 7.5.2 - Before selecting any of these provisions, the Parties should review the relevant gas processing arrangements for the Gas. Section 7.5.2, Option 1, contemplates that all wellhead MMBtus of Overproduction(will be valued at the gas price per MMBtu received by the Overproduced Party, without regard to whether any of the gas may have been processed. Section 7.5.2, Option 2, on the other hand, would include any enhanced or impaired values resulting from processing in calculating a valuation for the Overproduction. Note that if Section 7.5.2, Option 1, is selected, and residue gas to be sold on an MMBtu basis, it will be necessary to measure the number of MMBtus produced at the well (even if the parties have elected to balance on Mcfs), in order to determine the total value of Overproduction.

SECTION 7.7 - Select the interest rate payable for unpaid amounts owed pursuant to a cash settlement.

SECTION 7.9 - In the event that the parties anticipate that Overproduction may be subject to a potential refund by an appropriate governmental authority, the Parties may choose this provision.

SECTION 7.10 - If the Parties adopt this provision, an Overproduced Party may make a cash settlement with Underproduced Parties for all or part of outstanding gas imbalances as often as once every twenty-four (24) months.

SECTION 8 - Select the number of days' prior notification required for well tests, as well as the length of such tests.

SECTION 12.9 - Select the appropriate method for computing and reporting income to the Internal Revenue Service based on the "entitlements" or "sales" methods.

SECTION 13 - The purpose of this Section is to stipulate the rights of Parties in the event that any Party sells, exchanges, transfers or assigns its interest in the Balancing Area. Section 13.2 gives the Underproduced Party an option to demand a cash settlement if an Overproduced Party sells its interest, and the number of days' notice and response should be selected to implement this procedure.

SECTION 14 - This provision is intended to provide the Parties an opportunity to modify or supplement any of the Gas balancing Agreement's provisions.

SECTION 15 - This provision is to be utilized ONLY if the Gas Balancing Agreement is NOT agreed to contemporaneously with the execution of an A.A.P.L. Form 610 Model Form Operating Agreement or another suitable operating agreement. If the Gas Balancing Agreement is agreed to contemporaneously with any such operating agreement, Section 15 should be omitted. Otherwise, the Parties must determine the appropriate Percentage Interest which must execute the form to make it effective and the date by which such interests must execute it.

SIGNATURE ELEMENT - The "IN WITNESS WHEREOF," signature and attest/witness elements are ONLY to be utilized if the Gas Balancing Agreement is NOT agreed to contemporaneously with the execution of an A.A.P.L. Form 610 Model Form Operating Agreement or another suitable operating agreement. If the Gas Balancing Agreement is agreed to contemporaneously with any such operating agreement, the "IN WITNESS WHEREOF," signature and attest/witness elements should be omitted. Otherwise, these items should be completed in an appropriate fashion, and any appropriate amendment made to the heading of the Gas Balancing Agreement.

NOTE: Instructions For Use of Gas Balancing Agreement MUST be reviewed before finalizing this document.

**EXHIBIT "E"**

**GAS BALANCING AGREEMENT ("AGREEMENT")**

**ATTACHED TO AND MADE PART OF THAT CERTAIN**

**OPERATING AGREEMENT DATED** ______________________ **BY AND BETWEEN** ______________, as Operator ______________ **AND** , as Non Operators ______________ **("OPERATING AGREEMENT") RELATING TO THE AREA,** [Maverick, Dimmit, Webb, LaSalle] **COUNTY/PARISH, STATE OF** Texas.

**1. DEFINITIONS**

The following definitions shall apply to this Agreement:

1.01 "Arm's Length Agreement" shall mean any gas sales agreement with an unaffiliated purchaser or any gas sales agreement with an affiliated purchaser where the sales price and delivery conditions under such agreement are representative of prices and delivery conditions existing under other similar agreements in the area between unaffiliated parties at the same time for natural gas of comparable quality and quantity.

1.02 "Balancing Area" shall mean **(select one):**

☐ each well subject to the Operating Agreement that produces Gas or is allocated a share of Gas production. If a single well is completed in two or more producing intervals, each producing interval from which the Gas production is not commingled in the wellbore shall be considered a separate well.

☑ all of the acreage and depths subject to the Operating Agreement.

☐ ______________________________________________

______________________________________________

______________________________________________

______________________________________________

1.03 "Full Share of Current Production" shall mean the Percentage Interest of each Party in the Gas actually produced from the Balancing Area during each month.

1.04 "Gas" shall mean all hydrocarbons produced or producible from the Balancing Area, whether from a well classified as an oil well or gas well by the regulatory agency having jurisdiction in such matters, which are or may be made available for sale or separate disposition by the Parties, excluding oil, condensate and other liquids recovered by field equipment operated for the joint account. "Gas" does not include gas used in joint operations, such as for fuel, recycling or reinjection, or which is vented or lost prior to its sale or delivery from the Balancing Area.

1.05 "Makeup Gas" shall mean any Gas taken by an Underproduced Party from the Balancing Area in excess of its Full Share of Current Production, whether pursuant to Section 3.3 or Section 4.1 hereof.

1.06 "Mcf" shall mean one thousand cubic feet. A cubic foot of Gas shall mean the volume of gas contained in one cubic foot of space at a standard pressure base and at a standard temperature base.

1.07 "MMBtu" shall mean one million British Thermal Units. A British Thermal Unit shall mean the quantity of heat required to raise one pound avoirdupois of pure water from 58.5 degrees Fahrenheit to 59.5 degrees Fahrenheit at a constant pressure of 14.73 pounds per square inch absolute.

1.08 "Operator" shall mean the individual or entity designated under the terms of the Operating Agreement or, in the event this Agreement is not employed in connection with an operating agreement, the individual or entity designated as the operator of the well(s) located in the Balancing Area.

1.09 "Overproduced Party" shall mean any Party having taken a greater quantity of Gas from the Balancing Area than the Percentage interest of such Party in the cumulative quantity of all Gas produced from the Balancing Area.

1.10 "Overproduction" shall mean the cumulative quantity of Gas taken by a Party in excess of its Percentage Interest in the cumulative quantity of all Gas produced from the Balancing Area.

1.11 "Party" shall mean those individuals or entities subject to this Agreement, and their respective heirs, successors, transferees and assigns.

1.12 "Percentage Interest" shall mean the percentage or decimal interest of each Party in the Gas produced from the Balancing Area pursuant to the Operating Agreement covering the Balancing Area.

1.13 "Royalty" shall mean payments on production of Gas from the Balancing Area to all owners of royalties, overriding royalties, production payments or similar interests.

1.14 "Underproduced Party" shall mean any Party having taken a lesser quantity of Gas from the Balancing Area than the Percentage Interest of such Party in the cumulative quantity of all Gas produced from the Balancing Area.

1.15 "Underproduction" shall mean the deficiency between the cumulative quantity of Gas taken by a Party and its Percentage Interest in the cumulative quantity of all Gas produced from the Balancing Area.

~~1.16 ☐ **(Optional)** "Winter Period" shall mean the month(s) of ______________ in one calendar year and the month(s) of ______________ in the succeeding calendar year.~~

**2. BALANCING AREA**

2.1 If this Agreement covers more than one Balancing Area, it shall be applied as if each Balancing Area were covered by separate but identical agreements. All balancing hereunder shall be on the basis of Gas taken from the Balancing Area measured in **(Alternative 1)** ☐ Mcfs or **(Alternative 2)** ☑ MMBtus.

2.2 In the event that all or part of the Gas deliverable from a Balancing Area is or becomes subject to one or more maximum lawful prices, any Gas not subject to price controls shall be considered as produced from a single Balancing Area and Gas subject to each maximum lawful price category shall be considered produced from a separate Balancing Area.

**3. RIGHT OF PARTIES TO TAKE GAS**

3.1 Each Party desiring to take Gas will notify the Operator, or cause the Operator to be notified, of the volumes nominated, the name of the transporting pipeline and the pipeline contract number (if available) and meter station relating to such delivery, sufficiently in advance for the Operator, acting with reasonable diligence, to

meet all nomination and other requirements. Operator is authorized to deliver the volumes so nominated and confirmed (if confirmation is required) to the transporting pipeline in accordance with the terms of this Agreement.

3.2 Each Party shall make a reasonable, good faith effort to take its Full Share of Current Production each month, to the extent that such production is required to maintain leases in effect, to protect the producing capacity of a well or reservoir, to preserve correlative rights, or to maintain oil production.

3.3 When a Party fails for any reason to take its Full Share of Current Production (as such Share may be reduced by the right of the other Parties to make up for Underproduction as provided herein), the other Parties shall be entitled to take any Gas which such Party fails to take. To the extent practicable, such Gas shall be made available initially to each Underproduced Party in the proportion that its Percentage Interest in the Balancing Area bears to the total Percentage Interests of all Underproduced Parties desiring to take such Gas. If all such Gas is not taken by the Underproduced Parties, the portion not taken shall then be made available to the other Parties in the proportion that their respective Percentage Interests in the Balancing Area bear to the total Percentage Interests of such Parties.

3.4 All Gas taken by a Party in accordance with the provisions of this Agreement, regardless of whether such Party is underproduced or overproduced, shall be regarded as Gas taken for its own account with title thereto being in such taking Party.

3.5 Notwithstanding the provisions of Section 3.3 hereof, no Overproduced Party shall be entitled in any month to take any Gas in excess of three hundred percent (300%) of its Percentage Interest of the Balancing Area's then-current Maximum Monthly Availability; provided, however, that this limitation shall not apply to the extent that it would preclude production that is required to maintain leases in effect, to protect the producing capacity of a well or reservoir, to preserve correlative rights, or to maintain oil production. "Maximum Monthly Availability" shall mean the maximum average monthly rate of production at which Gas can be delivered from the Balancing Area, as determined by the Operator, considering the maximum efficient well rate for each well within the Balancing Area, the maximum allowable(s) set by the appropriate regulatory agency, mode of operation, production facility capabilities and pipeline pressures.

3.6 In the event that a Party fails to make arrangements to take its Full Share of Current Production required to be produced to maintain leases in effect, to protect the producing capacity of a well or reservoir, to preserve correlative rights, or to maintain oil production, the Operator may sell any part of such Party's Full Share of Current Production that such Party fails to take for the account of such Party and render to such Party, on a current basis, the full proceeds of the sale, less any reasonable marketing, compression, treating, gathering or transportation costs incurred directly in connection with the sale of such Full Share of Current Production. In making the sale contemplated herein, the Operator shall be obligated only to obtain such price and conditions for the sale as are reasonable under the circumstances and shall not be obligated to share any of its markets. Any such sale by Operator under the terms hereof shall be only for such reasonable periods of time as are consistent with the minimum needs of the industry under the particular circumstances~~, but in no event for a period in excess of one year~~. Notwithstanding the provisions of Article 3.4 hereof, Gas sold by Operator for a Party under the provisions hereof shall be deemed to be Gas taken for the account of such Party.

**4. IN-KIND BALANCING**

4.1 Effective the first day of any calendar month following atleast __twenty__ (__20__) days' prior written notice to the Operator, any Underproduced Party may begin taking, in addition to its Full Share of Current Production and any Makeup Gas taken pursuant to Section 3.3 of this Agreement, a share of current production determined by multiplying __twenty-five__ percent (__25__%) of the Full Shares of Current Production of all Overproduced Parties by a fraction, the numerator of which is the Percentage Interest of such Underproduced Party and the denominator of which is the total of the Percentage Interests of all Underproduced Parties desiring to take Makeup Gas. In no event will an Overproduced Party be required to provide more than __twenty-five__ percent (__25__%) of its Full Share of Current Production for Makeup Gas. The Operator will promptly notify all Overproduced Parties of the election of an Underproduced Party to begin taking Makeup Gas.

~~4.2 ☐ (Optional - Seasonal Limitation on Makeup - Option 1) Notwithstanding the provisions of Section 4.1, the average monthly amount of Makeup Gas taken by an Underproduced Party during the Winter Period pursuant to Section 4.1 shall not exceed the average monthly amount of Makeup Gas taken by such Underproduced Party during the ( ) months immediately preceding the Winter Period.~~

~~4.2 ☐ (Optional - Seasonal Limitation on Makeup - Option 2) Notwithstanding the provisions of Section 4.1, no Overproduced Party will be required to provide more than percent ( %) of its Full Share of Current Production for Makeup Gas during the Winter Period.~~

4.3 ☑ **(Optional)** Notwithstanding any other provision of this Agreement, at such time and for so long as Operator, or (insofar as concerns production by the Operator) any Underproduced Party, determines in good faith that an Overproduced Party has produced all of its share of the ultimately recoverable reserves in the Balancing Area, such Overproduced Party may be required to make available for Makeup Gas, upon the demand of the Operator or any Underproduced Party, up to ________________________ percent (__100__%) of such Overproduced Party's Full Share of Current Production.

**5. STATEMENT OF GAS BALANCES**

5.1 The Operator will maintain appropriate accounting on a monthly and cumulative basis of the volumes of Gas that each Party is entitled to receive and the volumes of Gas actually taken or sold for each Party's account. Within ninety (90) ~~forty-five (45~~) days after the month of production, the Operator will furnish a statement for such month showing (1) each Party's Full Share of Current Production, (2) the total volume of Gas actually taken or sold for each Party's account, (3) the difference between the volume taken by each Party and that Party's Full Share of Current Production, (4) the Overproduction or Underproduction of each Party, and (5) other data as recommended by the provisions of the Council of Petroleum Accountants Societies Bulletin No.24, as amended or supplemented hereafter. Each Party taking Gas will promptly provide to the Operator any data required by the Operator for preparation of the statements required hereunder.

5.2 If any Party fails to provide the data required herein for four (4) consecutive production months, the Operator, or where the Operator has failed to provide data, another Party, may audit the production and Gas sales and transportation volumes of the non-reporting Party to provide the required data. Such audit shall be conducted only after reasonable notice and during normal business hours in the office of the Party whose records are being audited. All costs associated with such audit will be charged to the account of the Party failing to provide the required data.

**6. PAYMENTS ON PRODUCTION**

6.1 Each Party taking Gas shall pay or cause to be paid all production and severance taxes due on all volumes of Gas actually taken by such Party.

~~6.2 ☐ **(Alternative 1 - Entitlements)** Each Party shall pay or cause to be paid all Royalty due with respect to Royalty owners to whom it is accountable as if such Party were taking its Full Share of Current Production, and only its Full Share of Current Production.~~

~~6.2.1 ☐ **(Optional - For use only with Section 6.2 - Alternative 1 - Entitlement)** Upon written request of a Party taking less than its Full Share of Current Production in a given month ("Current Underproducer"), any Party taking more than its Full Share of Current Production in such month ("Current Overproducer") will pay to such Current Underproducer an amount each month equal to the Royalty percentage of the proceeds received by the Current Overproducer for that portion of the Current Underproducer's Full Share of Current Production taken by the Current Overproducer; provided, however, that such payment will not exceed the Royalty percentage that is common to all Royalty burdens in the Balancing Area. Payments made pursuant to this Section 6.2.1 will be deemed payments to the Underproduced Party's Royalty owners for purposes of Section 7.5.~~

6.2 ☑ **(Alternative 2 - Sales)** Each Party shall pay or cause to be paid Royalty due with respect to Royalty owners to whom it is accountable based on the volume of Gas actually taken for its account.

6.3 In the event that any governmental authority requires that Royalty payments be made on any other basis than that provided for in this Section 6, each Party agrees to make such Royalty payments accordingly, commencing on the effective date required by such governmental authority, and the method provided for herein shall be thereby superseded.

**7. CASH SETTLEMENTS**

7.1 Upon the earlier of the plugging and abandonment of the last producing interval in the Balancing Area, the termination of the Operating Agreement or any pooling or unit agreement covering the Balancing Area, or at any time no Gas is taken from the Balancing Area for a period of twelve (12) consecutive months, any Party may give written notice calling for cash settlement of the Gas production imbalances among the Parties. Such notice shall be given to all Parties in the Balancing Area.

7.2 Within / ninety (90) ~~sixty (60)~~ days after the notice calling for cash settlement under Section 7.1, the Operator will distribute to each Party a Final Gas Settlement Statement detailing the quantity of Overproduction owed by each Overproduced Party to each Underproduced Party and identifying the month to which such Overproduction is attributed, pursuant to the methodology set out in Section 7.4.

7.3 ☑ **(Alternative I - Direct Party-to-Party Settlement)** Within / ninety (90) ~~sixty (60)~~ days after receipt of the Final Gas Settlement Statement, each Overproduced Party will pay to each Underproduced Party entitled to settlement the appropriate cash settlement, accompanied by appropriate accounting detail. At the time of payment, the Overproduced Party will notify the Operator of the Gas imbalance settled by the Overproduced Party's payment.

~~7.3 ☐ **(Alternative 2 - Settlement Through Operator)** Within sixty (60) days after receipt of the Final Gas Settlement Statement, each Overproduced Party will send its cash settlement, accompanied by appropriate accounting detail, to the Operator. The Operator will distribute the monies so received, along with any settlement owed by the Operator as an Overproduced Party, to each Underproduced Party to whom settlement is due within ninety (90) days after issuance of the Final Gas Settlement Statement. In the event that any Overproduced Party fails to pay any settlement due hereunder, the Operator may turn over responsibility for the collection of such settlement to the Party to whom it is owed, and the Operator will have no further responsibility with regard to such settlement.~~

~~7.3.1 ☐ **(Optional - For use only with Section 7.3, Alternative 2 - Settlement Through Operator)** Any Party shall have the right at any time upon thirty (30) days' prior written notice to all other Parties to demand that any settlements due such Party for Overproduction be paid directly to such Party by the Overproduced Party, rather than being paid through the Operator. In the event that an Overproduced Party pays the Operator any sums due to an Underproduced Party at any time after thirty (30) days following the receipt of the notice provided for herein, the Overproduced Party will continue to be liable to such Underproduced Party for any sums so paid, until payment is actually received by the Underproduced Party.~~

7.4 ☑ **(Alternative 1 - Historical Sales Basis)** The amount of the cash settlement will be based on the proceeds received by the Overproduced Party under an Arm's Length Agreement for the Gas taken from time to time by the Overproduced Party in excess of the Overproduced Party's Full Share of Current Production. Any Makeup Gas taken by the Underproduced Party prior to monetary settlement hereunder will be applied to offset Overproduction chronologically in the order of accrual.

~~7.4 ☐ **(Alternative 2 - Most Recent Sales Basis)** The amount of the cash settlement will be based on the proceeds received by the Overproduced Party under an Arm's Length Agreement for the volume of Gas that constituted Overproduction by the Overproduced Party from the Balancing Area. For the purpose of implementing the cash settlement provision of the Section 7, an Overproduced Party will not be considered to have produced any of an Underproduced Party's share of Gas until the Overproduced Party has produced cumulatively all of its Percentage Interest share of the Gas ultimately produced from the Balancing Area.~~

7.5 The values used for calculating the cash settlement under Section 7.4 will include all proceeds received for the sale of the Gas by the Overproduced Party calculated at the Balancing Area, after deducting any production or severance taxes paid and any Royalty actually paid by the Overproduced Party to an Underproduced Party's Royalty owner(s), to the extent said payments amounted to a discharge of said Underproduced Party's Royalty obligation, as well as any / post-production expenses, such as reasonable marketing, compression, treating, gathering or transportation costs incurred directly in connection with the sale of the Overproduction.

~~7.5.1 ☐ **(Optional - For Valuation Under Percentage of Proceeds Contracts)** For Overproduction sold under a gas purchase contract providing for payment based on a percentage of the proceeds obtained by the purchaser upon resale of residue gas and liquid hydrocarbons extracted at a gas processing plant, the values used for calculating cash settlement will include proceeds received by the Overproduced Party for both the liquid hydrocarbons and the residue gas attributable to the Overproduction.~~

~~7.5.2 ☐ **(Optional - Valuation for Processed Gas - Option 1)** For Overproduction processed for the account of the Overproduced Party at a gas processing plant for the extraction of liquid hydrocarbons, the full quantity of the Overproduction will be valued for purposes of cash settlement at the prices received by the Overproduced Party for the sale of the residue gas attributable to the Overproduction without regard to proceeds attributable to liquid hydrocarbons which may have been extracted from the Overproduction.~~

7.5.2 ☑ **(Optional - Valuation for Processed Gas - Option 2)** For Overproduction processed for the account of the Overproduced Party at a gas processing plant for the extraction of liquid hydrocarbons, the values used for calculating cash settlement will include the proceeds received by the Overproduced Party for the sale of the liquid hydrocarbons extracted from the Overproduction, less the actual reasonable costs incurred by the Overproduced Party to process the Overproduction and to transport, fractionate and handle the liquid hydrocarbons extracted therefrom prior to sale.

7.6 To the extent the Overproduced Party did not sell all Overproduction under an Arm's Length Agreement, the cash settlement will be based on the weighted average price received by the Overproduced Party for any gas sold from the Balancing Area under Arm's Length Agreements during the months to which such Overproduction is attributed. In the event that no sales under Arm's Length Agreements were made during any such month, the cash settlement for such month will be based on the spot sales prices published for the applicable geographic area during such month in a mutually acceptable pricing bulletin.

7.7 Interest compounded at the rate of prime+one percent(1%) ~~percent (_____%)~~ per annum or the maximum lawful rate of interest applicable to the Balancing Area, whichever is less, will accrue for all amounts due under Section 7.1 beginning the first day following the date payment is due pursuant to Section 7.3. Such interest shall be borne by the Operator or any Overproduced Party in the proportion that their respective delays beyond the deadlines set out in Sections 7.2 and 7.3 contributed to the accrual of the interest.

7.8 In lieu of the cash settlement required by Section 7.3, an Overproduced Party may deliver to the Underproduced Party an offer to settle its Overproduction in-kind and at such rates, quantities, times and sources as may be agreed upon by the Underproduced Party. If the Parties are unable to agree upon the manner in which such in-kind settlement gas will be furnished within sixty (60) days after the Overproduced Party's offer to settle in kind, which period may be extended by agreement of said Parties, the Overproduced Party shall make a cash settlement as provided in Section 7.3. The making of an in-kind settlement offer under this Section 7.8 will not delay the accrual of interest on the cash settlement should the Parties fail to reach agreement on an in-kind settlement.

~~7.9 ☐ **(Optional - For Balancing Areas Subject to Federal Price Regulation)** That portion of any monies collected by an Overproduced Party for Overproduction which is subject to refund by orders of the Federal Energy Regulatory Commission or other governmental authority may be withheld by the Overproduced Party until such prices are fully approved by such governmental authority, unless the Underproduced Party furnishes a corporate undertaking, acceptable to the Overproduced Party, agreeing to hold the Overproduced Party harmless from financial loss due to refund orders by such governmental authority.~~

7.10 ☑ **(Optional - Interim Cash Balancing)** At any time during the term of this Agreement, any Overproduced Party may, in its sole discretion, make cash settlement(s) with the Underproduced Parties covering all or part of its outstanding Gas imbalance, provided that such settlements must be made with all Underproduced Parties proportionately based on the relative imbalances of the Underproduced Parties, and provided further that such settlements may not be made more often than once every twenty-four (24) months. Such settlements will be calculated in the same manner provided above for final cash settlements. The Overproduced Party will provide Operator a detailed accounting of any such cash settlement within thirty (30) days after the settlement is made.

**8. TESTING**

Notwithstanding any provision of this Agreement to the contrary, any Party shall have the right, from time to time, to produce and take up to one hundred percent (100%) of a well's entire Gas stream to meet the reasonable deliverability test(s) required by such Party's Gas purchaser, and the right to take any Makeup Gas shall be subordinate to the right of any Party to conduct such tests; provided, however, that such tests shall be conducted in accordance with prudent operating practices only after thirty (30) days' prior written notice to the Operator and shall last no longer than seventy-two (72) hours.

**9. OPERATING COSTS**

Nothing in this Agreement shall change or affect any Party's obligation to pay its proportionate share of all costs and liabilities incurred in operations on or in connection with the Balancing Area, as its share thereof is set forth in the Operating Agreement, irrespective of whether any Party is at any time selling and using Gas or whether such sales or use are in proportion to its Percentage Interest in the Balancing Area.

**10. LIQUIDS**

The / Operator shall market and settle, for the joint account, liquid hydrocarbons recovered with Gas production by field equipment and the Parties shall share proportionately in and own all liquid hydrocarbons ~~recovered with Gas by field equipment operated for the joint account~~ in accordance with their Percentage Interests in the Balancing Area.

**11. AUDIT RIGHTS**

Notwithstanding any provision in this Agreement or any other agreement between the Parties hereto, and further notwithstanding any termination or cancellation of this Agreement, for a period of two (2) years from the end of the calendar year in which any information to be furnished under Section 5 or 7 hereof is supplied, any Party shall have the right to audit the records of any other Party regarding quantity, including but not limited to information regarding Btu-content. Any Underproduced Party shall have the right for a period of two (2) years from the end of the calendar year in which any cash settlement is received pursuant to Section 7 to audit the records of any Overproduced Party as to all matters concerning values, including but not limited to information regarding prices and disposition of Gas from the Balancing Area. Any such audit shall be conducted at the expense of the Party or Parties desiring such audit, and shall be conducted, after reasonable notice, during normal business hours in the office of the Party whose records are being audited. Each Party hereto agrees to maintain records as to the volumes and prices of Gas sold each month and the volumes of Gas used in its own operations, along with the Royalty paid on any such Gas used by a Party in its own operations. The audit rights provided for in this Section 11 shall be in addition to those provided for in Section 5.2 of this Agreement.

**12. MISCELLANEOUS**

12.1 As between the Parties, in the event of any conflict between the provisions of this Agreement and the provisions of any gas sales contract, or in the event of any conflict between the provisions of this Agreement and the provisions of the Operating Agreement, the provisions of this Agreement shall govern.

12.2 Each Party agrees to defend, indemnify and hold harmless all other Parties from and against any and all liability for any claims, which may be asserted by any third party which now or hereafter stands in a contractual relationship with such indemnifying Party and which arise out of the operation of this Agreement or any activities of such indemnifying Party under the provisions of this Agreement, and does further agree to save the other Parties harmless from all judgments or damages sustained and costs incurred in connection therewith.

12.3 Except as otherwise provided in this Agreement, Operator is authorized to administer the provisions of this Agreement, but shall have no liability to the other Parties for losses sustained or liability incurred which arise out of or in connection with the performance of Operator's duties hereunder, except such as may result from Operator's gross negligence or willful misconduct. Operator shall not be liable to any Underproduced Party for the failure of any Overproduced Party, (other than Operator) to pay any amounts owed pursuant to the terms hereof.

12.4 This Agreement shall remain in full force and effect for as long as the Operating Agreement shall remain in force and effect as to the Balancing Area, and thereafter until the Gas accounts between the Parties are settled in full, and shall inure to the benefit of and be binding upon the Parties hereto, and their respective heirs, successors, legal representatives and assigns, if any. The Parties hereto agree to give notice of the existence of this Agreement to any successor in interest of any such Party and to provide that any such successor shall be bound by this Agreement, and shall further make any transfer of any interest subject to the Operating Agreement, or any part thereof, also subject to the terms of this Agreement.

12.5 Unless the context clearly indicates otherwise, words used in the singular include the plural, the plural includes the singular, and the neuter gender includes the masculine and the feminine.

~~12.6 In the event that any "Optional" provision of this Agreement is not adopted by the Parties to this Agreement by a typed, printed or handwritten indication, such provision shall not form a part of this Agreement, and no inference shall be made concerning the intent of the Parties in such event. In the event that any "Alternative" provision of this Agreement is not so adopted by the Parties, Alternative 1 in each such instance shall be deemed to have been adopted by the Parties as a result of any such omission. In those cases where it is indicated that an Optional provision may be used only if a specific Alternative is selected: (i) an election to include said Optional provision shall not be effective unless the Alternative in question is selected; and (ii) the election to include said Optional provision must be expressly indicated hereon, it being understood that the selection of an Alternative either expressly or by default as provided herein shall not, in and of itself, constitute an election to include an associated Optional provision.~~

12.7 This Agreement shall bind the Parties in accordance with the provisions hereof, and nothing herein shall be construed or interpreted as creating any rights in any person or entity not a signatory hereto, or as being a stipulation in favor of any such person or entity.

12.8 If contemporaneously with this Agreement becoming effective, or thereafter, any Party requests that any other Party execute an appropriate memorandum or notice of this Agreement in order to give third parties notice of record of same and submits same for execution in recordable form, such memorandum or notice shall be duly executed by the Party to which such request is made and delivered promptly thereafter to the Party making the request. Upon receipt, the Party making the request shall cause the memorandum or notice to be duly recorded in the appropriate real property or other records affecting the Balancing Area.

12.9 In the event Internal Revenue Service regulations require a uniform method of computing taxable income by all Parties, each Party agrees to compute and report income to the Internal Revenue Service **(select one)** ~~—— as if such Party were taking its Full Share of Current Production during each relevant tax period in accordance with such regulations, insofar as same relate to entitlement method tax computations; or~~ ☑ based on the quantity of Gas taken for its account in accordance with such regulations, insofar as same relate to sales method tax computations ____.

**13. ASSIGNMENT AND RIGHTS UPON ASSIGNMENT**

13.1 Subject to the provisions of Sections 13.2 (if elected) and 13.3 hereof, and notwithstanding anything in this Agreement or in the Operating Agreement to the contrary, if any Party assigns (including any sale, exchange or other transfer) any of its working interest in the Balancing Area when such Party is an Underproduced or Overproduced Party, the assignment or other act of transfer shall, insofar as the Parties hereto are concerned, include all interest of the assigning or transferring Party in the Gas, all rights to receive or obligations to provide or take Makeup Gas and all rights to receive or obligations to make any monetary payment which may ultimately be due hereunder, as applicable. Operator and each of the other Parties hereto shall thereafter treat the assignment accordingly, and the assigning or transferring Party shall look solely to its assignee or other transferee for any interest in the Gas or monetary payment that such Party may have or to which it may be entitled, and shall
cause its assignee or other transferee to assume its obligations hereunder.

13.2 ☑ **(Optional - Cash Settlement Upon Assignment)** Notwithstanding anything in this Agreement (including but not limited to the provisions of Section 13.1 hereof) or in the Operating Agreement to the contrary, and subject to the provisions of Section 13.3 hereof, in the event an Overproduced Party intends to sell, assign, exchange or otherwise transfer any of its interest in a Balancing Area, such Overproduced Party shall notify in writing the other working interest owners who are Parties hereto in such Balancing Area of such fact at least fifteen (15) days prior to closing the transaction. Thereafter, any Underproduced Party may demand from such Overproduced Party in writing, within thirty (30) days after receipt of the Overproduced Party's notice, a cash settlement of its Underproduction from the Balancing Area. The Operator shall be notified of any such demand and of any cash settlement pursuant to this Section 13, and the Overproduction and Underproduction of each Party shall be adjusted accordingly. Any cash settlement pursuant to this Section 13 shall be paid by the Overproduced Party on or before the earlier to occur (i) of sixty (60) days after receipt of the Underproduced Party's demand or (ii) at the closing of the transaction in which the Overproduced Party sells, assigns, exchanges or otherwise transfers its interest in a Balancing Area on the same basis as otherwise set forth in Sections 7.3 through 7.6 hereof, and shall bear interest at the rate set forth in Section 7.7 hereof, beginning sixty (60) days after the Overproduced Party's sale, assignment, exchange or transfer of its interest in the Balancing Area for any amounts not paid. Provided, however, if any Underproduced Party does not so demand such cash settlement of its Underproduction from the Balancing Area, such Underproduced Party shall look exclusively to the assignee or other successor in interest of the Overproduced Party giving notice hereunder for the satisfaction of such Underproduced Party's Underproduction in accordance with the provisions of Section 13.1 hereof.

13.3 The provisions of this Section 13 shall not be applicable in the event any Party mortgages its interest or disposes of its interest by merger, reorganization, consolidation or sale of substantially all of its assets to a subsidiary or parent company, or to any company in which any parent or subsidiary of such Party owns a majority of the stock of such company.

**14. OTHER PROVISIONS**

~~**15. COUNTERPARTS**~~

~~This Agreement may be executed in counterparts, each of which when taken with all other counterparts shall constitute a binding agreement between the Parties hereto; provided, however, that if a Party or Parties owning a Percentage Interest in the Balancing Area equal to or greater than a percent ( %) therein fail(s) to execute this Agreement on or before, this Agreement shall not be binding upon any Party and shall be of no further force and effect.~~

~~IN WITNESS WHEREOF, this Agreement shall be effective as of the day of ___________, ____.~~



012422

~~ATTEST OR WITNESS:~~

~~OPERATOR~~

~~BY:~~

~~Type or print name~~
~~Title~~
~~Date~~
~~Tax ID or S.S. No.~~
~~NON-OPERATORS~~

~~BY:~~

~~Type or print name~~
~~Title~~
~~Date~~
~~Tax ID or S.S. No.~~

~~BY:~~

~~Type or print name~~
~~Title~~
~~Date~~
~~Tax ID or S.S. No.~~

ACKNOWLEDGMENTS

Note: The following forms of acknowledgment are the short forms approved by the Uniform Law on Notarial Acts. The validity and effect of these forms in any state will depend upon the statutes of that state.

Individual acknowledgment:

State of ______________ )

______________________ ) ss:

County of ______________ )

This instrument was acknowledged before me on ______________________________________

by

(Seal, if any)

Title (and Rank)

My commission expires:

Acknowledgment in representative capacity:

State of ______________ )
______________________ ) ss:
County of ______________ )

This instrument was acknowledged before me on ________________ by ________ as ________ of ________. (Seal, if any)

Title (and Rank)

My commission expires:

**EXHIBIT "F"**
**Attached to and made a part of that certain Operating Agreement dated effective ________, by and among __________, as Operator, and _________________, as Non-Operators.**

**NON-DISCRIMINATION AND CERTIFICATION OF NON-SEGREGATED FACILITIES**

One or more parties to the attached Operating Agreement may be a Government Contractor as defined by law and therefore be required to obtain certification of compliance with certain applicable federal laws, orders, and regulations vendors, suppliers, parties, contractors, and subcontractors with whom they do business.

To ensure compliance with such requirements, Operator hereby agrees to materially comply with the following provisions contained in the Code of Federal Regulations (to the extent such provisions are applicable to Operator and unless Operator is exempted by applicable law), which are incorporated herein by reference: 41 C.F.R. § 60 - 1.4(a) (Equal Employment Opportunity); 41 C.F.R. § 60-741.5(a) (Equal Employment Opportunity for Workers with Disabilities); 41 C.F.R. 60-300.5(a) (Equal Opportunity for Disabled and Other Protected Veterans);

In addition, Operator hereby certifies that it: (a) has developed a written Affirmative Action Compliance Program consistent with the rules and regulations published by the Department of Labor in 41 C.F.R. § 60; (b) files an annual Employer Information Report EEO-1 Standard Form 100 in accordance with 41 C.F.R. § 60-1.7; and (c) that it does not, and will not maintain any facilities for employees in a segregated manner or permit its employees to perform their services at any location under its control, where segregated facilities are maintained, in accordance with 41 C.F.R. § 60-1.8.

**Exhibit "H"**

**Attached to and made a part of that certain Joint Operating Agreement dated [_______], by and among [______], as Operator and [____________________], as Non-Operators**

**MODEL FORM RECORDING SUPPLEMENT TO OPERATING AGREEMENT AND FINANCING STATEMENT**

THIS AGREEMENT, entered into by and between _____, hereinafter referred to as "Operator," and the signatory party or parties other than Operator, hereinafter referred to individually as "Non-Operator," and collectively as "Non-Operators."

WHEREAS, the parties to this agreement are owners of Oil and Gas Leases and/or Oil and Gas Interests in the land identified in Exhibit "A" (said land, Leases and Interests being hereinafter called the "Contract Area"), and in any instance in which the Leases or Interests of a party are not of record, the record owner and the party hereto that owns the interest or rights therein are reflected on Exhibit "A";

WHEREAS, the parties hereto have executed an Operating Agreement dated ______ (herein the "Operating Agreement"), covering the Contract Area for the purpose of exploring and developing such lands, Leases and Interests for Oil and Gas; and

WHEREAS, the parties hereto have executed this agreement for the purpose of imparting notice to all persons of the rights and obligations of the parties under the Operating Agreement and for the further purpose of perfecting those rights capable of perfection.

NOW, THEREFORE, in consideration of the mutual rights and obligations of the parties hereto, it is agreed as follows:

1. This agreement supplements the Operating Agreement, which Agreement in its entirety is incorporated herein by reference, and all terms used herein shall have the meaning ascribed to them in the Operating Agreement.

2. The parties do hereby agree that:

A. The Oil and Gas Leases and/or Oil and Gas Interests of the parties comprising the Contract Area shall be subject to and burdened with the terms and provisions of this agreement and the Operating Agreement, and the parties do hereby commit such Leases and Interests to the performance thereof.

B. The exploration and development of the Contract Area for Oil and Gas shall be governed by the terms and provisions of the Operating Agreement, as supplemented by this agreement.

C. All costs and liabilities incurred in operations under this agreement and the Operating Agreement shall be borne and paid, and all equipment and materials acquired in operations on the Contract Area shall be owned, by the parties hereto, as provided in the Operating Agreement.

D. Regardless of the record title ownership to the Oil and Gas Leases and/or Oil and Gas Interests identified on Exhibit "A," all production of Oil and Gas from the Contract Area shall be owned by the parties as provided in the Operating Agreement; provided nothing contained in this agreement shall be deemed an assignment or cross-assignment of interests covered hereby.

E. Each party shall pay or deliver, or cause to be paid or delivered, all burdens on its share of the production from the Contract Area as provided in the Operating Agreement.

F. An overriding royalty, production payment, net profits interest or other burden payable out of production hereafter created, assignments of production given as security for the payment of money and those overriding

royalties, production payments and other burdens payable out of production heretofore created and defined as Subsequently Created Interests in the Operating Agreement shall be (i) borne solely by the party whose interest is burdened therewith, (ii) subject to suspension if a party is required to assign or relinquish to another party an interest which is subject to such burden, and (iii) subject to the lien and security interest hereinafter provided if the party subject to such burden fails to pay its share of expenses chargeable hereunder and under the Operating Agreement, all upon the terms and provisions and in the times and manner provided by the Operating Agreement.

G. The Oil and Gas Leases and/or Oil and Gas Interests which are subject hereto may not be assigned or transferred except in accordance with those terms, provisions and restrictions in the Operating Agreement regulating such transfers.

This agreement and the Operating Agreement shall be binding upon and shall inure to the benefit of the parties hereto, and their respective heirs, devisees, legal representatives, and assigns, and the terms hereof shall be deemed to run with the leases or interests included within the lease Contract Area.

H. The parties shall have the right to acquire an interest in renewal, extension and replacement leases, leases proposed to be surrendered, wells proposed to be abandoned, and interests to be relinquished as a result of non-participation in subsequent operations, all in accordance with the terms and provisions of the Operating Agreement.

I. The rights and obligations of the parties and the adjustment of interests among them in the event of a failure or loss of title, each party's right to propose operations, obligations with respect to participation in operations on the Contract Area and the consequences of a failure to participate in operations, the rights and obligations of the parties regarding the marketing of production, and the rights and remedies of the parties for failure to comply with financial obligations shall be as provided in the Operating Agreement.

J. Each party's interest under this agreement and under the Operating Agreement shall be subject to relinquishment for its failure to participate in subsequent operations and each party's share of production and costs shall be reallocated on the basis of such relinquishment, all upon the terms and provisions provided in the Operating Agreement.

K. All other matters with respect to exploration and development of the Contract Area and the ownership and transfer of the Oil and Gas Leases and/or Oil and Gas Interest therein shall be governed by the terms and provisions of the Operating Agreement.

3. The parties hereby grant reciprocal liens and security interests as follows:

A. Each party grants to the other parties hereto a lien upon any interest it now owns or hereafter acquires in Oil and Gas Leases and Oil and Gas Interests in the Contract Area, and a security interest and/or purchase money security interest in any interest it now owns or hereafter acquires in the personal property and fixtures on or used or obtained for use in connection therewith, to secure performance of all of its obligations under this agreement and the Operating Agreement including but not limited to payment of expense, interest and fees, the proper disbursement of all monies paid under this agreement and the Operating Agreement, the assignment or relinquishment of interest in Oil and Gas Leases as required under this agreement and the Operating Agreement, and the proper performance of operations under this agreement and the Operating Agreement. Such lien and security interest granted by each party hereto shall include such party's leasehold interests, working interests, operating rights, and royalty and overriding royalty interests in the Contract Area now owned or hereafter acquired and in lands pooled or unitized therewith or otherwise becoming subject to this agreement and the Operating Agreement, the Oil and Gas when extracted therefrom and equipment situated thereon or used or obtained for use in connection therewith (including, without limitation, all wells, tools, and tubular goods), and accounts (including, without limitation, accounts arising from the sale of

production at the wellhead), contract rights, inventory and general intangibles relating thereto or arising therefrom, and all proceeds and products of the foregoing.

B. Each party represents and warrants to the other parties hereto that the lien and security interest granted by such party to the other parties shall be a first and prior lien, and each party hereby agrees to maintain the priority of said lien and security interest against all persons acquiring an interest in Oil and Gas Leases and Interests covered by this agreement and the Operating Agreement by, through or under such party. All parties acquiring an interest in Oil and Gas Leases and Oil and Gas Interests covered by this agreement and the Operating Agreement, whether by assignment, merger, mortgage, operation of law, or otherwise, shall be deemed to have taken subject to the lien and security interest granted by the Operating Agreement and this instrument as to all obligations attributable to such interest under this agreement and the Operating Agreement whether or not such obligations arise before or after such interest is acquired.

C. To the extent that the parties have a security interest under the Uniform Commercial Code of the state in which the Contract Area is situated, they shall be entitled to exercise the rights and remedies of a secured party under the Code. The bringing of a suit and the obtaining of judgment by a party for the secured indebtedness shall not be deemed an election of remedies or otherwise affect the lien rights or security interest as security for the payment thereof. In addition, upon default by any party in the payment of its share of expenses, interest or fees, or upon the improper use of funds by the Operator, the other parties shall have the right, without prejudice to other rights or remedies, to collect from the purchaser the proceeds from the sale of such defaulting party's share of Oil and Gas until the amount owed by such party, plus interest, has been received, and shall have the right to offset the amount owed against the proceeds from the sale of such defaulting party's share of Oil and Gas. All purchasers of production may rely on a notification of default from the non-defaulting party or parties stating the amount due as a result of the default, and all parties waive any recourse available against purchasers for releasing production proceeds as provided in this paragraph.

D. If any party fails to pay its share of expenses within one hundred-twenty (120) days after rendition of a statement therefor by Operator the non-defaulting parties, including Operator, shall, upon request by Operator, pay the unpaid amount in the proportion that the interest of each such party bears to the interest of all such parties. The amount paid by each party so paying its share of the unpaid amount shall be secured by the liens and security rights described in this paragraph 3 and in the Operating Agreement, and each paying party may independently pursue any remedy available under the Operating Agreement or otherwise.

E. If any party does not perform all of its obligations under this agreement or the Operating Agreement, and the failure to perform subjects such party to foreclosure or execution proceedings pursuant to the provisions of this agreement or the Operating Agreement, to the extent allowed by governing law, the defaulting party waives any available right of redemption from and after the date of judgment, any required valuation or appraisement of the mortgaged or secured property prior to sale, any available right to stay execution or to require a marshalling of assets and any required bond in the event a receiver is appointed. In addition, to the extent permitted by applicable law, each party hereby grants to the other parties a power of sale as to any property that is subject to the lien and security rights granted hereunder or under the Operating Agreement, such power to be exercised in the manner provided by applicable law or otherwise in a commercially reasonable manner and upon reasonable notice.

F. The lien and security interest granted in this paragraph 3 supplements identical rights granted under the Operating Agreement.

G. To the extent permitted by applicable law, Non-Operators agree that Operator may invoke or utilize the mechanics' or materialmen's lien law of the state in which the Contract Area is situated in order to secure the payment to Operator of any sum due under this agreement and the Operating Agreement for services performed or materials supplied by Operator.

H. The above described security will be financed at the wellhead of the well or wells located on the Contract Area and this Recording Supplement may be filed in the land records in the County or Parish in which the Contract Area is located, and as a financing statement in all recording offices required under the Uniform Commercial Code or other applicable state statutes to perfect the above-described security interest, and any party hereto may file a continuation statement as necessary under the Uniform Commercial Code, or other state laws.

4. This agreement shall be effective as of the date of the Operating Agreement as above recited. Upon termination of this agreement and the Operating Agreement and the satisfaction of all obligations thereunder, Operator is authorized to file of record in all necessary recording offices a notice of termination, and each party hereto agrees to execute such a notice of termination as to Operator's interest, upon the request of Operator, if Operator has complied with all of its financial obligations.

5. This agreement and the Operating Agreement shall be binding upon and shall inure to the benefit of the parties hereto and their respective heirs, devisees, legal representatives, successors and assigns. No sale, encumbrance, transfer or other disposition shall be made by any party of any interest in the Leases or Interests subject hereto except as expressly permitted under the Operating Agreement and, if permitted, shall be made expressly subject to this agreement and the Operating Agreement and without prejudice to the rights of the other parties. If the transfer is permitted, the assignee of an ownership interest in any Oil and Gas Lease shall be deemed a party to this agreement and the Operating Agreement as to the interest assigned from and after the effective date of the transfer of ownership; provided, however, that the other parties shall not be required to recognize any such sale, encumbrance, transfer or other disposition for any purpose hereunder until thirty (30) days after they have received a copy of the instrument of transfer or other satisfactory evidence thereof in writing from the transferor or transferee. No assignment or other disposition of interest by a party shall relieve such party of obligations previously incurred by such party under this agreement or the Operating Agreement with respect to the interest transferred, including without limitation the obligation of a party to pay all costs attributable to an operation conducted under this agreement and the Operating Agreement in which such party has agreed to participate prior to making such assignment, and the lien and security interest granted by Article VII.B. of the Operating Agreement and hereby shall continue to burden the interest transferred to secure payment of any such obligations.

6. In the event of a conflict between the terms and provisions of this agreement and the terms and provisions of the Operating Agreement, then, as between the parties, the terms and provisions of the Operating Agreement shall control.

7. This agreement shall be binding upon each Non-Operator when this agreement or a counterpart thereof has been executed by such Non-Operator and Operator notwithstanding that this agreement is not then or thereafter executed by all of the parties to which it is tendered or which are listed on Exhibit "A" as owning an interest in the Contract Area or which own, in fact, an interest in the Contract Area. In the event that any provision herein is illegal or unenforceable, the remaining provisions shall not be affected, and shall be enforced as if the illegal or unenforceable provision did not appear herein.

8. Other provisions.

~~_______, who has prepared and circulated this form for execution, represents and warrants that the form was printed from and, with the exception(s) listed below, is identical to the AAPL Form 610RS-1989 Model Form Recording Supplement to Operating Agreement and Financing Statement, as published in computerized form by Forms On-A-Disk, Inc. No changes, alterations, or modifications, other than those made by strikethrough and/or insertion and that are clearly recognizable as changes in Articles _______, have been made to the form.~~

IN WITNESS WHEREOF, this agreement shall be effective as of the _______ day of _______, _______.

**OPERATOR**

**ATTEST OR WITNESS**

By: ______________________

**Type or Print Name**

Title: ______________________

Date: ______________________

Address: ______________________

**NON-OPERATORS**

**ATTEST OR WITNESS**

By: ______________________

**Type or Print Name**

Title: ______________________

Date: ______________________

Address: ______________________

**ATTEST OR WITNESS**

By: ______________________

**Type or Print Name**

Title: ______________________

Date: ______________________

Address: ______________________

**ATTEST OR WITNESS**

By: ______________________

**Type or Print Name**

Title: ______________________

Date: ______________________

Address: ______________________



012430

**ACKNOWLEDGMENTS**

~~**NOTE:**~~

~~The following forms of acknowledgment are the short forms approved by the Uniform Law on Notarial Acts. The validity and effect of these forms in any state will depend upon the statutes of that state.~~

~~**Individual Acknowledgment**~~

~~State of ________ §~~

~~________ § ss.~~

~~County of ________ §~~

~~This instrument was acknowledged before me on ________ by (Seal, if any) ________~~

~~Title (and Rank)~~

~~My commission expires:~~

~~**Acknowledgment in Representative Capacity**~~

State of ________ §

§ ss.

County of ________ §

This instrument was acknowledged before me on ________ by ________ as _____ of _____.

(Seal, if any)

________________

Title (and Rank) ________

My commission expires: ________

**ACKNOWLEDGEMENTS**

State of Texas §

§ ss.

County of Harris §

This instrument was acknowledged before me on ______ by ______ as [ ______ ] of ______.

(Seal, if any) ______

Title (and Rank) ______

______

My commission expires: ______

State of Texas §

§ ss.

County of ______ §

This instrument was acknowledged before me on ______ by ______ as [ ______ ] of ______.

(Seal, if any) ______

Title (and Rank) ______

______

My commission expires: ______

Exhibit C

AMI & Core Area



**Exhibit D**

**Form of Assignment**

**CONVEYANCE, ASSIGNMENT AND BILL OF SALE**

This **CONVEYANCE, ASSIGNMENT AND BILL OF SALE** ("Conveyance") is executed this ___ day of _________, 20__ (the "Execution Date"), and made effective as of 9:00 A.M., Eastern Time, on the ___ day of _________, 20__ (the "Effective Time") by and between ________________, a _______________, having as its address _______________ ("Assignor"), and ________________, a ______________, having as its address ________________ ("Assignee"). Assignor, on the one hand, and Assignee, on the other hand, are sometimes referred to herein each individually as a "Party" and collectively as the "Parties". Capitalized terms used but not defined herein shall have the meanings set forth in that certain Joint Development Agreement dated as of January [●], 2017, by and between SN EF Maverick, LLC ("SN"), SN EF UnSub, LP ("SN UnSub"), and Aguila Production, LLC ("Blackstone") (the "Joint Development Agreement").

**ARTICLE I**
**GRANTING AND RESERVATION CLAUSES; HABENDUM CLAUSE**

1.1 **Grant**. Assignor, for and in consideration of $10.00, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, hereby grants, transfers, bargains, sells, conveys, assigns and delivers unto Assignee an undivided [●] percent of all of Assignor's existing right, title and interest in and to the following, but only with respect to the rights and obligations arising thereunder from and after the Effective Time and less and except the Excluded Assets (as hereinafter defined) (the "Assigned Assets"):

(a) [________][1]

[1] NTD: Definition of "Assigned Assets" to conform to the specific Acquisition under the Joint Development Agreement giving rise to this Conveyance, and any conveyancing instruments included in such transaction, in order to transfer Assignee its proportionate interest in all such assets.

1.2 **Habendum**. TO HAVE AND TO HOLD the Assigned Assets, together with all rights and appurtenances in any way belonging thereto, unto Assignee and its respective successors and assigns forever, subject, however, to the terms and conditions of this Conveyance, including Section 3.1.

**ARTICLE II**
**SPECIAL WARRANTY; DISCLAIMERS; TARGET FORMATION**

2.1 **Special Warranty**. Assignor hereby warrants and forever defends all and singular title to the Assigned Assets unto Assignee, its successors and assigns, solely against all and singular persons claiming or to claim the same or any part thereof, by, through or under Assignor or any of Assignor's affiliates, but not otherwise.

2.2 **Disclaimers**.

(a) EXCEPT AS AND TO THE LIMITED EXTENT EXPRESSLY REPRESENTED IN THE JOINT DEVELOPMENT AGREEMENT OR THE SPECIAL WARRANTY OF TITLE IN SECTION 2.1, (I) ASSIGNOR MAKES NO REPRESENTATIONS OR WARRANTIES, EXPRESS, STATUTORY OR IMPLIED, AND (II) ASSIGNOR EXPRESSLY DISCLAIMS ALL LIABILITY AND RESPONSIBILITY FOR ANY REPRESENTATION, WARRANTY, STATEMENT OR INFORMATION MADE OR COMMUNICATED (ORALLY OR IN WRITING) TO ASSIGNEE OR ANY OF ITS AFFILIATES,

EMPLOYEES, AGENTS, CONSULTANTS OR REPRESENTATIVES (INCLUDING ANY OPINION, INFORMATION, PROJECTION OR ADVICE THAT MAY HAVE BEEN PROVIDED TO ASSIGNEE BY ANY OFFICER, DIRECTOR, EMPLOYEE, AGENT, CONSULTANT, REPRESENTATIVE OR ADVISOR OF ASSIGNOR OR ANY OF ITS AFFILIATES).

(b) EXCEPT AS AND TO THE LIMITED EXTENT EXPRESSLY REPRESENTED IN THE JOINT DEVELOPMENT AGREEMENT OR THE SPECIAL WARRANTY OF TITLE IN SECTION 2.1, ASSIGNOR EXPRESSLY DISCLAIMS ANY REPRESENTATION OR WARRANTY, EXPRESS, STATUTORY OR IMPLIED, AS TO (I) TITLE TO ANY OF THE ASSIGNED ASSETS, (II) THE CONTENTS, CHARACTER OR NATURE OF ANY REPORT OF ANY PETROLEUM ENGINEERING CONSULTANT, OR ANY ENGINEERING, GEOLOGICAL OR SEISMIC DATA OR INTERPRETATION RELATING TO THE ASSIGNED ASSETS, (III) THE QUANTITY, QUALITY OR RECOVERABILITY OF HYDROCARBONS IN OR FROM THE ASSIGNED ASSETS, (IV) ANY ESTIMATES OF THE VALUE OF THE ASSIGNED ASSETS OR FUTURE REVENUES TO BE GENERATED BY THE ASSIGNED ASSETS, (V) THE PRODUCTION OF OR ABILITY TO PRODUCE HYDROCARBONS FROM THE ASSIGNED ASSETS, (VI) THE MAINTENANCE, REPAIR, CONDITION, QUALITY, SUITABILITY, DESIGN OR MARKETABILITY OF THE ASSIGNED ASSETS, (VII) THE CONTENT, CHARACTER OR NATURE OF ANY INFORMATION MEMORANDUM, REPORTS, BROCHURES, CHARTS OR STATEMENTS PREPARED BY ASSIGNOR OR THIRD PARTIES WITH RESPECT TO THE ASSIGNED ASSETS, (VIII) ANY OTHER MATERIALS OR INFORMATION THAT MAY HAVE BEEN MADE AVAILABLE TO ASSIGNEE OR ITS AFFILIATES, OR ITS OR THEIR RESPECTIVE EMPLOYEES, AGENTS, CONSULTANTS, REPRESENTATIVES OR ADVISORS IN CONNECTION WITH THE TRANSACTIONS CONTEMPLATED BY THIS CONVEYANCE OR THE JOINT DEVELOPMENT AGREEMENT OR ANY DISCUSSION OR PRESENTATION RELATING HERETO AND THERETO AND (IX) ANY IMPLIED OR EXPRESS WARRANTY OF FREEDOM FROM PATENT OR TRADEMARK INFRINGEMENT. EXCEPT AS AND TO THE LIMITED EXTENT EXPRESSLY REPRESENTED IN THE JOINT DEVELOPMENT AGREEMENT OR THIS CONVEYANCE, ASSIGNOR FURTHER DISCLAIMS ANY REPRESENTATION OR WARRANTY, EXPRESS, STATUTORY OR IMPLIED, OF MERCHANTABILITY, FREEDOM FROM LATENT VICES OR DEFECTS, FITNESS FOR A PARTICULAR PURPOSE OR CONFORMITY TO MODELS OR SAMPLES OF MATERIALS OF ANY OF THE ASSIGNED ASSETS, RIGHTS OF A PURCHASER UNDER APPROPRIATE STATUTES TO CLAIM DIMINUTION OF CONSIDERATION OR RETURN OF THE PURCHASE PRICE, IT BEING EXPRESSLY UNDERSTOOD AND AGREED BY THE PARTIES THAT, AS BETWEEN ASSIGNOR AND ASSIGNEE, ASSIGNEE WILL BE DEEMED TO BE OBTAINING THE ASSIGNED ASSETS IN THEIR PRESENT STATUS, CONDITION, ENVIRONMENTAL CONDITION AND STATE OF REPAIR, "AS IS" AND "WHERE IS" WITH ALL FAULTS OR DEFECTS (KNOWN OR UNKNOWN, LATENT, DISCOVERABLE OR UNDISCOVERABLE).

(c) EXCEPT AS AND TO THE LIMITED EXTENT EXPRESSLY REPRESENTED IN THE JOINT DEVELOPMENT AGREEMENT, ASSIGNOR HAS NOT AND WILL NOT MAKE ANY REPRESENTATION OR WARRANTY REGARDING ANY MATTER OR CIRCUMSTANCE RELATING TO ENVIRONMENTAL LAWS, THE RELEASE OF MATERIALS INTO THE ENVIRONMENT OR THE PROTECTION OF HUMAN HEALTH, SAFETY, NATURAL RESOURCES OR THE ENVIRONMENT, OR ANY OTHER ENVIRONMENTAL CONDITION OF THE ASSIGNED ASSETS, AND NOTHING IN THIS CONVEYANCE, THE JOINT DEVELOPMENT AGREEMENT OR OTHERWISE WILL BE CONSTRUED AS SUCH A REPRESENTATION OR WARRANTY.

(d) THE PARTIES AGREE THAT, TO THE EXTENT REQUIRED BY APPLICABLE LAW TO BE EFFECTIVE, THE DISCLAIMERS OF CERTAIN REPRESENTATIONS AND WARRANTIES CONTAINED IN THIS SECTION 2.2 ARE "*CONSPICUOUS*" DISCLAIMERS FOR THE PURPOSE OF ANY APPLICABLE LAW.

2.3 **Subrogation**. Assignor hereby assigns to Assignee all rights, claims and causes of action under title warranties given or made by Assignor's predecessors in interest with respect to the Assigned Assets, and Assignee is specifically subrogated to all rights which Assignor may have against such predecessors in interest with respect to the Assigned Assets, to the extent Assignor may legally transfer such rights and grant such subrogation.

**ARTICLE III**
**ASSUMED OBLIGATIONS**

3.1 **Assumed Obligations**. Without limiting and except for Assignee's rights under Section 2.1 or in the Joint Development Agreement, Assignee hereby assumes and agrees to fulfill, perform, pay and discharge (or cause to be fulfilled, performed, paid or discharged) all of the obligations, expenses and liabilities, known or unknown, arising from, based upon or associated with the Assigned Assets, including obligations, expenses and liabilities relating in any manner to the use, ownership or operation of the Assigned Assets. [2]

[2] NTD: Section 3.1 herein to be revised as necessary to make clear that Assignee hereby assumes its proportionate share of the obligations incurred by Assignor under the Acquisition.

**ARTICLE IV**
**MISCELLANEOUS**

4.1 **Joint Development Agreement**. This Conveyance is delivered pursuant to, and hereby made subject to, the terms and conditions of the Joint Development Agreement. In the event that any provision of this Conveyance (other than any term defined herein) is construed to conflict with any provision of the Joint Development Agreement, the provisions of the Joint Development Agreement (other than with respect to terms defined herein) shall be deemed controlling to the extent of such conflict.

4.2 **Further Cooperation**. After the date hereof, Assignor and Assignee shall execute and deliver, or shall cause to be executed and delivered from time to time, such further instruments of conveyance and transfer, and shall take such other actions as any Party may reasonably request, to convey and deliver the Assigned Assets to Assignee.

4.3 **Successors and Assigns**. The provisions of this Conveyance shall bind and inure to the benefit of Assignor and Assignee and their respective successors and assigns.

4.4 **GOVERNING LAW AND WAIVER OF JURY TRIAL**. THIS CONVEYANCE SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF TEXAS, IN EACH CASE EXCLUDING ANY CONFLICTS OF LAW RULE OR PRINCIPLE THAT MIGHT REFER CONSTRUCTION OF SUCH PROVISIONS TO THE LAWS OF ANOTHER JURISDICTION. EACH OF THE PARTIES HEREBY IRREVOCABLY WAIVES ALL RIGHT TO TRIAL BY JURY IN ANY ACTION, PROCEEDING OR COUNTERCLAIM ARISING OUT OF OR RELATING TO THIS CONVEYANCE.

4.5 **Exhibits**. All exhibits and attachments hereto are hereby made a part hereof and incorporated herein by this reference. References in such exhibits and attachments to instruments on file in the public records are notice of such instruments for all purposes. Unless provided otherwise, all recording references in such exhibits and schedules are to the appropriate records (the real property records, oil and gas records or other appropriate records) of the county in which the Assigned Assets are located.

4.6 **Captions**. The captions and article and section numbers in this Conveyance are for convenience only and shall not be considered a part of or affect the construction or interpretation of any provision of this Conveyance.

4.7 **Counterparts**. This Conveyance may be executed in one or more originals, but all of which together shall constitute one and the same instrument. An executed original of this Conveyance containing complete copies of all exhibits is being filed of record in the county in which the Assigned Assets are located.

**[SIGNATURES ON FOLLOWING PAGE]**

**IN WITNESS WHEREOF**, the authorized representatives of Assignor and Assignee have executed this Conveyance to be made effective for all purposes as of the Effective Time.

**ASSIGNOR:**

**[•]**

By: ____________________
Name: ____________________
Title: ____________________

**ASSIGNEE:**

**[•]**

By: ____________________
Name: ____________________
Title: ____________________

**ASSIGNOR:**

**THE STATE OF __________ §**

**COUNTY OF ________________ §**

This instrument was acknowledged before me this ___ day of _______, 20__, by _________________, _________________ of [●], a [●].

______________________________________________
Notary Public, State of ______________________

My commission expires: ________________________________

**ASSIGNEE:**

**THE STATE OF _____________ §**

**COUNTY OF __________________ §**

This instrument was acknowledged before me this ___ day of _______, 20__, by _________________, _________________ of [●], a [●].

_______________________________________________
Notary Public, State of _______________________

My commission expires: _______________________________

Case 22-90000 Document 585-21 Filed in TXSB on 08/19/23 Page 43 of 250

| ASSIGNOR'S ADDRESS: | ASSIGNEE'S ADDRESS: |
|---|---|
| [●]<br>[●]<br>[●]<br>Attention: [●] | [●]<br>[●]<br>[●]<br>Attention: [●] |

THIS INSTRUMENT PREPARED BY/WHEN RECORDED RETURN TO:

[●]
[●]
Attention: [●]



012441

**EXHIBIT** [●]

ATTACHED TO AND MADE A PART OF THAT CERTAIN CONVEYANCE BETWEEN [●] AND [●]
[●]

**Exhibit E**

**Form of Memorandum of Joint Development Agreement**

***Final Form***

**MEMORANDUM OF JOINT DEVELOPMENT AGREEMENT**

This **MEMORANDUM OF JOINT DEVELOPMENT AGREEMENT** (this "Memorandum"), effective for all purposes as of January [●], 2017 (the "Effective Date"), is by and between Aguila Production, LLC, a Delaware limited liability company ("Investor"), and Sanchez Energy Corporation, a Delaware corporation, SN EF Maverick, LLC, a Delaware limited liability company and SN EF UnSub, LP, a Delaware limited partnership (collectively, "Company"). Company, on the one hand, and Investor, on the other hand, are sometimes referred to herein each individually as a "Party" and collectively as the "Parties."

**Section 1.** The Parties have entered into that certain Joint Development Agreement dated as of January [●], 2017 (as it may be amended from time to time, the "Joint Development Agreement"), burdening land covered by the oil and gas leases or mineral interests owned or acquired by Parties located within Maverick, Dimmit, Webb, and LaSalle Counties, Texas, including those described on Exhibit A (the "Leases"). Capitalized terms used but not defined herein shall have the meanings set forth in the Joint Development Agreement.

**Section 2.** The Joint Development Agreement provides for the exploration, development and production of oil, gas and other hydrocarbons from the Leases, subject to all of the terms, conditions, rights and obligations set forth in the Joint Development Agreement.

**Section 3.** The Joint Development Agreement is effective as of the Effective Date and, subject to the other provisions thereof, shall continue in full force and effect for the term specified in Section 6.1 of the Joint Development Agreement. Upon termination of the Joint Development Agreement, Company is authorized to file of record in all necessary recording offices a notice of termination, and each Party hereto agrees to execute such a notice of termination as to such Party's interest, upon the request of either Party. It is not the intent of the Parties that any provisions in the Joint Development Agreement violate any law regarding the rule against perpetuities, the suspension of the absolute power of alienation, or other rules regarding the vesting or duration of estates, and the Joint Development Agreement shall be construed as not violating such rule to the extent the same can be so construed consistent with the intent of the Parties. In the event, however, that any provision of the Joint Development Agreement is determined to violate such rule, then such provision shall nevertheless be effective for the maximum period (but not longer than the maximum period) permitted by such rule that will result in no violation. To the extent the maximum period is permitted to be determined by reference to "lives in being," the Parties agree that "lives in being" shall refer to the lifetime of the last to die of the living lineal descendants of George Herbert Walker Bush (former President of the United States of America).

**Section 4.** Any Transfer of any interest in the Joint Development Agreement or of any Asset is subject to restrictions and obligations more particularly set forth in the Joint Development Agreement, including specified procedures for compliance with any such Transfer.

**Section 5.** For the term that is the earlier of (i) five (5) years from the date hereof and (ii) termination of the Joint Development Agreement, for any acquisition by a Party within the lands depicted on Exhibit B, such Party must offer a proportionate share, pursuant to the JDA, of such acquisition to the other Parties.

**Section 6.** The addresses of the Parties are as follows:

| | |
|---|---|
| To Sanchez Energy Corporation: | Sanchez Energy Corporation<br>[●]<br>[●]<br>Attention: [●]<br>Electronic Mail: [●] |
| With a copy to: | Akin Gump Strauss Hauer & Feld LLP<br>1111 Louisiana Street, 43rd Floor<br>Houston, TX 77002<br>Fax: 713-236-0822<br>Attn: David Elder<br>Michael J. Byrd<br>Electronic Mail: delder@akingump.com<br>mbyrd@akingump.com |
| To SN EF Maverick, LLC: | SN EF Maverick, LLC<br>[●]<br>[●]<br>Attention: [●]<br>Electronic Mail: [●] |
| With a copy to: | [●]<br>[●]<br>[●]<br>Attention: [●]<br>Electronic Mail: [●] |
| To SN EF UnSub, LP: | SN EF UnSub, LP<br>[●]<br>[●]<br>Attention: [●]<br>Electronic Mail: [●] |
| With a copy to: | [●]<br>[●]<br>[●]<br>Attention: [●]<br>Electronic Mail: [●] |
| To Investor: | Aguila Production, LLC<br>345 Park Avenue, 43rd Floor<br>New York, New York 10154<br>Attention: Angelo Acconcia<br>Telephone: (713) 400-8210<br>Electronic Mail:<br>acconcia@blackstone.com |
| With a copy to: | Kirkland & Ellis LLP<br>600 Travis St., Suite 3300<br>Houston, Texas 77002<br>Attention: Andrew Calder, P.C.<br>Rhett Van Syoc<br>Electronic Mail:<br>andrew.calder@kirkland.com<br>hett.vansyoc@kirkland.com |

**Section 7.** It is the intention and agreement of the Parties that the provisions, covenants, rights, benefits, burdens and restrictions set forth in the Joint Development Agreement be covenants running with the land during the term of the Joint Development Agreement, and are not solely covenants personal to the Parties, and by accepting an assignment, each successor, assignee or transferee of such assignment accepts the same subject to the provisions, covenants, rights, benefits, burdens and restrictions set forth in the Joint Development Agreement and agrees for itself, and its successors and assigns and transferees to be bound by the covenants, rights, benefits, burdens and restrictions set forth in the Joint Development Agreement.

**Section 8.** It is understood and agreed that the primary purpose of this Memorandum is to give notice to third parties of the Joint Development Agreement and the rights and obligations of the Parties thereunder. All rights and obligations of the Parties under the Joint Development Agreement are governed by the terms, covenants, conditions, limitations and restrictions contained in the Joint Development Agreement. Nothing contained in this Memorandum shall be deemed to modify, amend, alter, limit or otherwise change any of the provisions of the Joint Development Agreement itself or the rights or obligations of the Parties thereto. In the event of any inconsistency or ambiguity between the terms of this Memorandum and the terms of the Joint Development Agreement, the terms of the Joint Development Agreement shall prevail.

**Section 9.** This Memorandum may be executed in any number of counterparts, each of which shall be deemed an original, and both of which taken together shall constitute one agreement. In addition to filing this Memorandum, the Parties shall execute and file with the appropriate authorities, whether federal, state or local, all forms or instruments required by applicable law to effectuate the Memorandum, and such forms or instruments shall be deemed to contain all of the exceptions, reservations, rights, titles and privileges set forth herein as fully as though the same were set forth in each such instrument.

**[SIGNATURE PAGES AND ACKNOWLEDGMENTS ON FOLLOWING PAGES]**

IN WITNESS WHEREOF, the Parties have executed this Memorandum of Joint Development Agreement.

Aguila Production, LLC
a Delaware limited liability company

By: ______________________
Name:
Title:
Date:

STATE OF ____________ §
§
COUNTY OF §

This instrument was acknowledged before me this ________ day of _____, 20___ by _________________, as _______________ of Aguila Production, LLC, a Delaware limited liability company, on behalf of such limited liability company.

______________________________
Notary Public, State of ______________________________

Sanchez Energy Corporation
a Delaware corporation

By: ______________________________
Name:
Title:
Date:

STATE OF ____________ §
§
COUNTY OF §

This instrument was acknowledged before me this ________ day of _____, 20___ by __________________, as ________________ of Sanchez Energy Corporation, a Delaware corporation, on behalf of such corporation.

______________________________
Notary Public, State of ______________________________

SN EF Maverick, LLC
a Delaware limited liability company

By: ______________________________
Name:
Title:
Date:

STATE OF ____________ §
§
COUNTY OF §

This instrument was acknowledged before me this ________ day of _____, 20___ by _________________, as ________________ of SN EF Maverick, LLC, a Delaware limited liability company, on behalf of such limited liability company.

______________________________
Notary Public, State of

SN EF UnSub, LP
a Delaware limited partnership

By: ______________________________
Name:
Title:
Date:

STATE OF ____________ §
§
COUNTY OF §

This instrument was acknowledged before me this ________ day of _____, 20___ by _________________, as ________________ of SN EF Maverick, LLC, a Delaware limited partnership, on behalf of such limited partnership.

______________________________
Notary Public, State of ______________________________

**Exhibit F**
**Form of Notice of Termination of the Joint Development Agreement**

**NOTICE OF TERMINATION**

**WHEREAS**, Aguila Production, LLC, Sanchez Energy Corporation, SN EF Maverick, LLC and SN EF UnSub, LP (collectively, the "Parties") are parties to that certain Joint Development Agreement, dated January [●], 2017 (the "Terminated Agreement") a memorandum of which is recorded at ***[describe recording information for all memo(s) filed of record]***;

**WHEREAS**, pursuant to Section 6.1 of the Terminated Agreement, the Parties may terminate the Terminated Agreement; and

**NOW, THEREFORE**, the Parties wish to provide notice of termination effective as of [●].

1. Termination. The Terminated Agreement shall be terminated effective [●]. As of [●], [●] shall have no further claims, of any nature, on [●] in relation to the Terminated Agreement; provided, however, the termination described herein shall not release any Party from any obligation or liability to any other Party, including any payment obligation, that (i) accrued under the Terminated Agreement prior to the effective date hereof, (ii) comes into effect due to the expiration or termination of the Terminated Agreement or (iii) otherwise survives the expiration or termination of the Terminated Agreement.

[*Remainder of page intentionally left blank. Signature pages follow.*]

**Sincerely,**

**AGUILA PRODUCTION, LLC:** [●]

By: __________
Name: __________
Title: __________

**SANCHEZ ENERGY CORPORATION:** [●]

By: __________
Name: __________
Title: __________

**SN EF MAVERICK, LLC:** [●]

By: __________
Name: __________
Title: __________

**SN EF UNSUB, LP:** [●]

By: __________
Name: __________
Title: __________

**THE STATE OF ____________ §**

**COUNTY OF ____________________ §**

This instrument was acknowledged before me this ___ day of _______, 20__, by _________________, _________________ of [●], a [●].

______________________________________________
Notary Public, State of ______________________________

My commission expires: ______________________________

**THE STATE OF ______________ §**

**COUNTY OF ____________________ §**

This instrument was acknowledged before me this ___ day of _______, 20__, by __________________, __________________ of [●], a [●].

______________________________
Notary Public, State of ______________________

My commission expires: ________________________________

**THE STATE OF ______________ §**

**COUNTY OF ____________________ §**

This instrument was acknowledged before me this ___ day of _______, 20__, by _________________, _________________ of [●], a [●].

______________________________
Notary Public, State of ______________________

My commission expires: ______________________________

**THE STATE OF ____________________ §**

**COUNTY OF ______________________ §**

This instrument was acknowledged before me this ___ day of _______, 20__, by _________________, _________________ of [●], a [●].

_______________________________________
Notary Public, State of ______________________

My commission expires: _______________________________



012456

# Exhibit H

**DEVELOPMENT AGREEMENT**

**among**

**ANADARKO E&P ONSHORE LLC**

**and**

**KERR-MCGEE OIL & GAS ONSHORE LP**

**collectively, as Anadarko**

**and**

**SN EF MAVERICK, LLC,**

**SN EF UNSUB, LP**

**and**

**GAVILAN RESOURCES, LLC (f/k/a AGUILA PRODUCTION, LLC)**

**collectively, as the Drilling Parties**

**dated**

**March 1, 2017**

# DEVELOPMENT AGREEMENT

This DEVELOPMENT AGREEMENT (this "***Agreement***") is made and entered into this 1st day of March, 2017 (the "***Execution Date***") by and among ANADARKO E&P ONSHORE LLC, a Delaware limited liability company ("***AEP***") and KERR-MCGEE OIL & GAS ONSHORE LP, a Delaware limited partnership ("***KMOG***" and collectively with AEP, "***Anadarko***"), and SN EF Maverick, LLC, a Delaware limited liability company ("***SN***"), SN EF UnSub, LP, a Delaware limited partnership ("***UnSub***", and collectively with SN, the "***SN Parties***"), and Gavilan Resources, LLC (f/k/a Aguila Production, LLC), a Delaware limited liability company ("***AcqCo***", and collectively with SN and UnSub, the "***Drilling Parties***", and each of SN, Unsub and AcqCo individually, a "***Drilling Party***"), and, solely for the purposes of *Section 4.15*, Sanchez Energy Corporation, a Delaware corporation ("***SN Parent***"). Anadarko, on the one hand, and the Drilling Parties, on the other hand, are each a "***Party***", and collectively the "***Parties***".

## RECITALS

A. Anadarko and the Drilling Parties entered into that certain Purchase and Sale Agreement dated January 12, 2017 (the "***Purchase Agreement***"), pursuant to which Anadarko sold and assigned, and the Drilling Parties purchased and paid for, the Assets. Capitalized terms used in this Agreement shall have the meanings prescribed in this Agreement where such capitalized terms are defined; provided, however, that capitalized terms used in this Agreement and not otherwise defined shall have the meanings given to such terms in the Purchase Agreement.

B. As part of the transactions contemplated by the Purchase Agreement, Anadarko has conveyed the Assets to the Drilling Parties pursuant to (i) that certain Assignment and Bill of Sale dated as of the Execution Date, but effective as of 12:01 a.m. on July 1, 2016 (the "***Effective Time***"), by and between Anadarko and SN, (ii) that certain Assignment and Bill of Sale dated as of the Execution Date, but effective as of the Effective Time, by and between Anadarko and UnSub, and (iii) that certain Assignment and Bill of Sale dated as of the Execution Date, but effective as of the Effective Time, by and between Anadarko and AcqCo (collectively, the "***Assignments***").

C. As part of the consideration for the sale of the Assets to the Drilling Parties, Anadarko desires the near-term development of the Assets.

NOW, THEREFORE, in consideration of the mutual promises and covenants contained herein, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties hereby agree as follows:

## AGREEMENT

## ARTICLE 1.
## DEFINITIONS

When not otherwise defined in the body of this Agreement, the following terms will have the below defined meaning:

"***AcqCo***" shall have the meaning set forth in the introductory paragraph of this Agreement.

"***Additional Wells***" shall have the meaning set forth in *Section 2.1*.

"***AEP***" has the meaning set forth in the introductory paragraph of this Agreement.

"***Affiliate***" shall mean any Person that, directly or indirectly, through one or more intermediaries, controls, is controlled by or is under common control with, another Person. The term "***control***" and its derivatives with respect to any Person means the possession, directly or indirectly, of the power to direct or cause the direction of the management and policies of such Person, whether through the ownership of voting securities or partnership or other ownership interests, by contract or otherwise.

"***Agreement***" shall have the meaning set forth in the introductory paragraph herein.

"***Anadarko***" has the meaning set forth in the introductory paragraph of this Agreement.

"***Assignments***" shall have the meaning set forth in the recitals of this Agreement.

"***Business Day***" shall mean a day (other than a Saturday or Sunday) on which commercial banks in Texas are generally open for business.

"***Commitment Period***" shall have the meaning set forth in *Section 2.1*.

"***Commitment Well***" and "***Commitment Wells***" shall have the meaning set forth in *Section 2.1*.

"***Completing***" (and its variants) means all activities necessary in order to complete a Commitment Well as a producing well, including perforating, conducting fracking and fracture stimulation; provided, however, "***Completing***" (and its variants) shall not include any recompletion (including any restimulations or refractures) of a previously Completed well, including any recompletion in a zone other than the originally Completed zone, regardless of whether such well was originally Completed by a Drilling Party, Anadarko or a Third Party.

"***Default Fee***" shall have the meaning set forth in *Section 3.3*.

"***Drilling***" (and its variants) means, with respect to any Commitment Well, any activity related to moving in, rigging up, drilling, logging and testing a well.

"***Drilling Party***" and "***Drilling Parties***" shall have the meaning set forth in the introductory paragraph of this Agreement.

"***Effective Date***" shall have the meaning set forth in *Section 2.1*.

"***Effective Time***" shall have the meaning set forth in the recitals of this Agreement.

"***Equipping***" (and its variants) means, with respect to any Commitment Well, all activities necessary, including installing tubing and any other equipment necessary, or taking any

other actions required of the Drilling Parties, in order to flow Hydrocarbons in paying quantities through the Reciept Points to the Springfield Gathering System.

"***Execution Date***" shall have the meaning set forth in the introductory paragraph of this Agreement.

"***Force Majeure Event***" means any cause or event not reasonably within the control of the Drilling Parties that cannot, despite the exercise of reasonable efforts, be prevented, avoided or removed and that prevents the total or partial performance of obligations of the Drilling Parties under this Agreement (other than the payment of money hereunder). The following causes and events (the list of which is not exhaustive) will be considered Force Majeure Events to the extent such causes and events present the characteristics described above: acts of God, strikes, lockouts or other industrial disputes or disturbances, acts of the public enemy, wars, blockades, insurrections, civil disturbances and riots, epidemics, landslides, lightning, hail storms, earthquakes, fires, tornadoes, hurricanes, winter storms, floods, washouts and warnings for any of the foregoing which may necessitate the precautionary shut-down of wells, plants, pipelines, gathering systems or other related facilities; arrests, orders, requests, directives, restraints and requirements of governments and Governmental Authorities; any application of government conservation or curtailment rules and regulations; explosions, sabotage, breakage or accidents to equipment, machinery, gathering systems, plants, facilities or lines of pipe; outages (shutdown) for the making of repairs, alterations, relocations or inspections; inability to secure saltwater or flowback disposal; inclement weather that necessitates extraordinary measures and expense to construct facilities or maintain operations; or any other causes, whether of the kind enumerated herein or otherwise that present the characteristics described above. Such term will likewise include, in those instances where the Drilling Parties are required to obtain permits or permissions from any Governmental Authority to enable the Drilling Parties to fulfill their obligations hereunder, the inability of the Drilling Parties to acquire, or delays on the part of the Drilling Parties in acquiring, such permits and permissions; provided, however, that a "Force Majeure Event" shall not include (a) lack of financing or funds, (b) loss of markets and loss of supply of equipment or materials or (c) to the extent affecting only the Drilling Parties or their Affiliate's employees, any strike, work stoppage or other organized labor difficulty.

"***Gatherer***" shall mean Springfield Pipeline LLC, a Texas limited liability company.

"***Governmental Authority***" shall mean any federal, state, local, municipal, tribal or other government; any governmental, regulatory or administrative agency, commission, body or other authority exercising or entitled to exercise any administrative, executive, judicial, legislative, regulatory or taxing authority or power, and any court or arbitral or other governmental tribunal, including any tribal authority having or asserting jurisdiction.

"***KMOG***" has the meaning set forth in the introductory paragraph of this Agreement.

"***Law***" shall mean any applicable statute, law (including common law), rule, regulation, ordinance, order, code, ruling, judgment, writ, injunction, decree or other official act of or by any Governmental Authority.

"***Obligations***" shall have the meaning set forth in *Section 4.15*.

"***Oil Handling Facilities***" shall mean the Main OHF and Cochina OHF, and such other oil handling facilities added to the System from time to time.

"***Party***" and "***Parties***" shall have the meaning set forth in the introductory paragraph of this Agreement.

"***Person***" shall mean any individual, firm, corporation, partnership, limited liability company, joint venture, association, trust, unincorporated organization, Governmental Authority or any other entity.

"***Purchase Agreement***" shall have the meaning set forth in the recitals of this Agreement.

"***SN***" shall have the meaning set forth in the introductory paragraph of this Agreement.

"***SN Parent***" shall have the meaning set forth in the introductory paragraph of this Agreement.

"***SN Parent Guaranty***" shall have the meaning set forth in *Section 4.15*.

"***SN Parties***" shall have the meaning set forth in the introductory paragraph of this Agreement.

"***Springfield Gathering System***" shall mean all oil and gas pipelines, oil and gas measurement facilities, oil and gas compressors, dehydrators, Reciept Points and any treating or related facilities, owned or operated by Gatherer, including the Oil Handling Facilities, and any future additions or modifications thereto.

"***Receipt Point(s)***" shall mean the inlet of Gatherer's oil, gas and condensate measurement facilities existing now, or in the future, where Gatherer receives production from the Drilling Parties. The current Receipt Point(s) are set forth on Exhibit B and Exhibit C.

"***Twelve Month Period***" shall mean each of the five consecutive twelve month periods during the Commitment Period, with the first Twelve Month Period beginning on the Effective Date and ending on the first anniversary thereof, and each subsequent Twelve Month Period commencing on the same date each subsequent year and ending on the same date each subsequent year.

"***UnSub***" shall have the meaning set forth in the introductory paragraph of this Agreement.

## ARTICLE 2.
## DRILLING COMMITMENT

Section 2.1 ***Commitment Wells***. Commencing as of September 1, 2017 (the "***Effective Date***"), and continuing thereafter until the fifth (5th) year anniversary thereof ("***Commitment Period***"), the Drilling Parties commit to Complete and Equip sixty (60) gross wells per Twelve Month Period on the lands covered by or unitized with the Leases (all such wells, the "***Commitment Wells***", and each such well, a "***Commitment Well***"); provided,

however, no well Completed and Equipped by the Drilling Parties shall be or count as a Commitment Well hereunder if such well was Drilled prior to the Execution Date. Each well Completed and Equipped by the Drilling Parties will count as a Commitment Well in the Twelve Month Period in which such well is Completed, and the Drilling Parties shall provide Anadarko with a copy of the official completion report filed with the Texas Railroad Commission for each Commitment Well within thirty (30) days of each such Completion. In the event that the Drilling Parties Complete and Equip more Commitment Wells than the required sixty (60) Commitment Wells during any Twelve Month Period (such wells, to the extent exceeding the Commitment Wells for such Twelve Month Period, the "***Additional Wells***"), and such Additional Wells would otherwise constitute Commitment Wells for such Twelve Month Period, the Drilling Parties may carry forward up to, but not exceeding, thirty (30) Additional Wells towards the Commitment Well requirement for any future period.

Section 2.2 ***Force Majeure***. If the Drilling Parties are rendered unable, wholly or in part, by reason of a Force Majeure Event to perform their obligations under this Agreement, including the obligation to Complete and Equip all of the sixty (60) Commitment Wells required by *Section 2.1* for any Twelve Month Period, then the Drilling Parties' obligations shall be suspended to the extent affected by such Force Majeure Event. The Drilling Parties shall provide written notice of the occurrence of any Force Majeure Event to Anadarko as soon as reasonably practicable after commencement of such Force Majeure Event, including full particulars of such Force Majeure Event, the Drilling Parties' plans to overcome such Force Majeure Event, and the Drilling Parties shall keep Anadarko fully advised of its efforts to overcome such Force Majeure Event. The Drilling Parties shall use reasonable efforts to overcome such Force Majeure Event as soon as practicable and shall continue to use reasonable efforts to overcome such Force Majeure Event for the pendency of such Force Majeure Event; *provided*, *however*, that the foregoing shall not require the settlement of any strike, lockout or any other labor difficulty by any Drilling Party contrary to such Drilling Party's wishes, which shall be handled entirely within such Drilling Party's discretion. If an obligation of the Drilling Parties under this Agreement is suspended due to a Force Majeure Event, and such obligation is subject to satisfaction within a certain time period, then such time period shall be extended by, but in no event longer than, the duration of such Force Majeure Event.

## ARTICLE 3.
## TERMINATION; DEFAULT; REMEDIES

Section 3.1 ***Term***. This Agreement shall terminate upon the earliest to occur of:

(a) the mutual agreement of the Parties; or

(b) the five (5) year anniversary of the Effective Date, provided that the Drilling Parties have Completed and Equipped of all Commitment Wells required for each Twelve Month Period as contemplated by *Section 2.1*, and/or all Default Fees owed to Anadarko under *Section 3.3* have been paid to Anadarko.

Section 3.2 ***Effect of Termination***. Upon the termination of this Agreement pursuant to *Section 3.1*, this Agreement will become void and the Parties will have no further liability or obligation hereunder.

Section 3.3 ***Default.*** If, during any Twelve Month Period, the Drilling Parties fail to Complete and Equip all sixty (60) of the Commitment Wells required for such Twelve Month Period as contemplated by *Section 2.1*, the Drilling Parties will be obligated, jointly and severally, to pay AEP an amount equal to (a) sixty (60) minus the number of Commitment Wells that the Drilling Parties Completed and Equipped during such Twelve Month Period, *multiplied by* (b) two hundred thousand dollars ($200,000) (the aggregate amount for such Twelve Month Period, the "***Default Fee***"). Within 10 days following the end of each Twelve Month Period, the Drilling Parties shall pay AEP the Default Fee, if any, attributable to such Twelve Month Period, if applicable. **ANADARKO ACKNOWLEDGES AND AGREES THAT RECOVERY OF THE DEFAULT FEE FOR EACH TWELVE MONTH PERIOD SHALL BE ANADARKO'S SOLE AND EXCLUSIVE REMEDY FOR FAILURE BY THE DRILLING PARTIES TO SATISFY THE DRILLING COMMITMENT DESCRIBED IN *SECTION 2.1* FOR EACH SUCH TWELVE MONTH PERIOD.**

## ARTICLE 4.
## MISCELLANEOUS

Section 4.1 ***Covenants Running with Lands.*** The obligations of the Drilling Parties under this Agreement are partial consideration for Anadarko's conveyance of the Assets to the Drilling Parties under the Assignments, and such obligations touch and concern the Leases and lands and obligations related thereto, being things in existence, and shall be covenants running with the land. Such obligations shall burden each Drilling Party's interest, and the interest of any permitted successor or assign of such Drilling Party, in and to the Leases and the lands related thereto, for the benefit of Anadarko.

Section 4.2 ***Assignment.*** This Agreement may not be assigned by Anadarko or the Drilling Parties without the prior written consent of each Party. In the event the Parties consent to any such assignment, such assignment shall not relieve the assigning Party of any obligations and responsibilities hereunder.

Section 4.3 ***Preparation of Agreement.*** Anadarko, the Drilling Parties, and their respective counsel participated in the preparation of this Agreement. In the event of any ambiguity in this Agreement, no presumption shall arise based on the identity of the draftsman of this Agreement.

Section 4.4 ***Notices.*** All notices and communications required or permitted to be given hereunder shall be in writing and shall be delivered personally, or sent by bonded overnight courier, or mailed by U.S. Express Mail or by certified or registered United States Mail with all postage fully prepaid, or sent by electronic mail transmission (*provided* that the acknowledgment of the receipt of such electronic mail is requested and received by email, excluding automatic receipts, and such notice and communications are sent promptly thereafter to the reviewing person via overnight courier, U.S. Express Mail or certified or registered United States Mail) addressed to Anadarko or the Drilling Parties, as appropriate, at the address for such Person shown below or at such other address as Anadarko or the Drilling Parties shall have theretofore designated by written notice delivered to the other Parties:

If to Anadarko:

Anadarko E&P Onshore LLC
1201 Lake Robbins Drive
The Woodlands, Texas 77380
Attn: Corporate Development
Tel: 832.636.2738
Email: david.richardson@anadarko.com

With a copy to:

Anadarko E&P Onshore LLC
1201 Lake Robbins Drive
The Woodlands, Texas 77380
Attn: Legal Department
Tel: 832.636.7517
Email: randle.jones@anadarko.com

If to the Drilling Parties:

SN EF Maverick, LLC
SN EF UnSub, LP
c/o Sanchez Energy Corporation
1000 Main Street, Suite 3000
Houston, Texas 77002
Attn: General Counsel
Tel: 713.756.2782
Email: gkopel@sanchezog.com

and

Gavilan Resources, LLC
345 Park Avenue
New York, New York 10154
Attn: Angelo Acconcia
Email: acconcia@blackstone.com

With a copy (which shall not constitute notice) to:

Kirkland & Ellis LLP
600 Travis Street, 33rd Floor
Houston, TX 77002
Attn: Anthony Speier, P.C.
Rahul Vashi
Email: anthony.speier@kirkland.com
rahul.vashi@kirkland.com

Any notice given in accordance herewith shall be deemed to have been given only when delivered to the addressee in person, or by courier, during normal business hours on a Business Day (or if delivered or transmitted after normal business hours on a Business Day or on a day other than a Business Day, then on the next Business Day), or upon actual receipt by the addressee during normal business hours on a Business Day after such notice has either been delivered to an overnight courier or deposited in the United States Mail, as the case may be (or if delivered after normal business hours on a Business Day or on a day other than a Business Day, then on the next Business Day). Anadarko or the Drilling Parties may change the address to which such communications are to be addressed by giving written notice to the other Parties in the manner provided in this *Section 4.4*. If a date specified herein for giving any notice or taking any action is not a Business Day (or if the period during which any notice is required to be given or any action taken expires on a date which is not a Business Day), then the date for giving such notice or taking such action (and the expiration date of such period during which notice is required to be given or action taken) shall be the next day which is a Business Day.

Section 4.5 ***Conflict between Agreements***. This Agreement is subject to the Purchase Agreement, and nothing in this Agreement shall operate to limit, release, or impair any of Anadarko's or the Drilling Parties' respective rights, obligations, remedies, or indemnities in the Purchase Agreement. To the extent the terms and provisions of this Agreement are in conflict, or inconsistent, with the terms and provisions of the Purchase Agreement, the terms and provisions of the Purchase Agreement shall control.

Section 4.6 ***No Third-Party Beneficiaries***. The terms and provisions of this Agreement are intended solely for the benefit of the Parties, their respective successors or permitted assigns, and it is not the intention of the Parties to confer third-party beneficiary rights upon any other Person.

Section 4.7 ***Parties in Interest***. The terms and provisions of this Agreement shall be binding upon and inure to the benefit of the Parties and their respective successors and permitted assigns. Notwithstanding anything contained in this Agreement to the contrary, nothing in this Agreement, expressed or implied, is intended to confer on any Person other than Anadarko and the Drilling Parties and their respective successors and permitted assigns any rights, remedies, obligations or liabilities under or by reason of this Agreement; provided that only a Party and its respective successors and permitted assigns will have the right to enforce the provisions of this Agreement (but shall not be obligated to do so).

Section 4.8 ***Amendment***. This Agreement may be amended only by an instrument in writing executed by the Party against whom enforcement is sought.

Section 4.9 ***Waiver; Rights Cumulative***. Any of the terms, covenants, representations, warranties or conditions hereof may be waived only by a written instrument executed by or on behalf of the Party waiving compliance. No course of dealing on the part of Anadarko or the Drilling Parties, or their respective officers, employees, agents or representatives or any failure by Anadarko or the Drilling Parties to exercise any of its or their rights under this Agreement shall operate as a waiver thereof or affect in any way the right of such Person at a later time to enforce the performance of such provision. No waiver by

Anadarko or the Drilling Parties of any condition or any breach of any term or covenant contained in this Agreement, in any one or more instances, shall be deemed to be or construed as a further or continuing waiver of any such condition or breach or a waiver of any other condition or of any breach of any other term or covenant. The rights of Anadarko and the Drilling Parties under this Agreement shall be cumulative, and the exercise or partial exercise of any such right shall not preclude the exercise of any other right.

Section 4.10 ***Conflict of Law Jurisdiction, Venue; Jury Waiver.*** THIS AGREEMENT AND THE LEGAL RELATIONS AMONG ANADARKO AND THE DRILLING PARTIES SHALL BE GOVERNED AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF TEXAS, EXCLUDING ANY CONFLICTS OF LAW RULE OR PRINCIPLE THAT WOULD REQUIRE THE APPLICATION OF ANY OTHER LAW. EACH OF ANADARKO AND THE DRILLING PARTIES CONSENT TO THE EXERCISE OF JURISDICTION IN PERSONAM BY THE COURTS OF THE STATE OF TEXAS FOR ANY ACTION ARISING OUT OF THIS AGREEMENT. ALL ACTIONS OR PROCEEDINGS WITH RESPECT TO, ARISING DIRECTLY OR INDIRECTLY IN CONNECTION WITH, OUT OF, RELATED TO OR FROM THIS AGREEMENT SHALL BE EXCLUSIVELY LITIGATED IN COURTS HAVING SITES IN HOUSTON, HARRIS COUNTY, TEXAS. EACH OF ANADARKO AND THE DRILLING PARTIES WAIVES, TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW, ANY RIGHT IT MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY ACTION, SUIT OR PROCEEDING ARISING OUT OF OR RELATING TO THIS AGREEMENT.

Section 4.11 ***Severability.*** If any term or other provision of this Agreement is invalid, illegal or incapable of being enforced by any rule of Law or public policy, all other conditions and provisions of this Agreement shall nevertheless remain in full force and effect so long as the economic or legal substance of the transactions contemplated hereby is not affected in any adverse manner to any of Anadarko or the Drilling Parties. Upon such determination that any term or other provision is invalid, illegal or incapable of being enforced, the Parties shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible in an acceptable manner to the end that the transactions contemplated hereby are fulfilled to the extent possible.

Section 4.12 ***Counterparts.*** This Agreement may be executed in any number of counterparts, and each such counterpart hereof shall be deemed to be an original instrument, but all of such counterparts shall constitute for all purposes one agreement. Any signature hereto delivered by a Party by facsimile transmission shall be deemed an original signature hereto.

Section 4.13 ***Memorandum of Agreement.*** Contemporaneously with the execution hereof, the Parties shall execute a memorandum of agreement in the form attached hereto as Exhibit A to be promptly recorded by Anadarko in the real property records of each county in which the Leases are located.

Section 4.14 ***References and Rules of Construction.*** All references in this Agreement to Exhibits, Articles, Sections, subsections and other subdivisions refer to the corresponding Exhibits, Articles, Sections, subsections and other subdivisions of or to this Agreement unless expressly provided otherwise. Titles appearing at the beginning of any Articles, Sections,

subsections and other subdivisions of this Agreement are for convenience only, do not constitute any part of this Agreement, and shall be disregarded in construing the language hereof. The words "this Agreement," "herein," "hereby," "hereunder" and "hereof," and words of similar import, refer to this Agreement as a whole and not to any particular Article, Section, subsection or other subdivision unless expressly so limited. The words "this Article," "this Section" and "this subsection," and words of similar import, refer only to the Article, Section or subsection hereof in which such words occur. Wherever the words "include," "includes" or "including" are used in this Agreement, they shall be deemed to be followed by the words "without limiting the foregoing in any respect." All references to "$" or "dollars" shall be deemed references to United States dollars. Each accounting term not defined herein will have the meaning given to it under GAAP as interpreted as of the Execution Date. Pronouns in masculine, feminine or neuter genders shall be construed to state and include any other gender, and words, terms and titles (including terms defined herein) in the singular form shall be construed to include the plural and vice versa, unless the context otherwise requires. The words "shall" and "will" are used interchangeably throughout this Agreement and shall accordingly be given the same meaning, regardless of which word is used.

Section 4.15 ***SN Parent Guaranty.*** For good and valuable consideration, and to induce Anadarko to enter into this Agreement, SN Parent hereby absolutely, unconditionally and irrevocably guarantees to Anadarko the punctual and complete performance of all obligations of SN under this Agreement (the "***Obligations***"). The guaranty set out in this *Section 4.15* (the "***SN Parent Guaranty***") shall remain in full force and effect until SN has fully discharged all of the Obligations. Upon default by SN of any of the Obligations, Anadarko may proceed directly against SN Parent without proceeding against SN or any other Person or pursuing any other remedy. Anadarko may, without notice to, or consent of, SN Parent, (a) extend or alter, together with SN, the time, manner, place or terms of payment or performance of the Obligations, (b) waive, or, together with SN, amend the terms of this Agreement, (c) release SN from any or all of the Obligations, or (d) release any other guaranty or security for the Obligations, without in any way releasing or discharging SN Parent from liability hereunder. SN Parent waives any defenses (but not rights of set-off or counterclaims) which it may have with respect to the performance of the Obligations, other than defenses that SN would have under the terms of this Agreement. SN Parent further waives notice of the acceptance of this SN Parent Guaranty, presentment, demand, protest, and notices of protest, nonpayment, default or dishonor of the Obligations. SN Parent represents and warrants that (x) it has the full power and authority to enter into and perform the SN Parent Guaranty, (y) there are no bankruptcy, reorganization or receivership proceedings pending, being contemplated by or, to SN Parent's knowledge, threatened against SN Parent, and SN Parent is not insolvent or generally not paying its debts as they become due, and (z) the execution, delivery and performance by SN Parent of this SN Parent Guaranty has been duly and validly authorized and approved by all necessary corporate action on the part of SN Parent, and this SN Parent Guaranty constitutes the legal, valid and binding obligation of SN Parent, enforceable against SN Parent in accordance with its terms.

Section 4.16 ***Liability of SN Parties.*** Notwithstanding anything to the contrary in this Agreement, SN and UnSub shall be jointly and severally liable for all obligations and Liabilities of UnSub under this Agreement.

*[Remainder of page intentionally blank.]*

IN WITNESS WHEREOF, this Agreement is executed by the Parties on the Execution Date.

**ANADARKO:**

**ANADARKO E&P ONSHORE LLC**

By:____________________________
Name: Brian T. Kuck
Title: Vice President Corporate Development

**KERR-MCGEE OIL & GAS ONSHORE LP**

By: ______________________
Name: Brian T. Kuck
Title: Vice President

OR
RGT

Signature Page to Development Agreement

**DRILLING PARTIES:**

**SN EF MAVERICK, LLC**

By:______________________________

Name: Eduardo A. Sanchez
Title: President

**SN EF UNSUB, LP**

By:______________________________

Name: Patricio D. Sanchez
Title: President and Chief Executive Officer

**DRILLING PARTIES:**

**SN EF MAVERICK, LLC**

By:______________________________________
Name: Eduardo A. Sanchez
Title: President

**SN EF UNSUB, LP**

By:______________________________________
Name: Patricio D. Sanchez
Title: President and Chief Executive Officer

**GAVILAN RESOURCES, LLC**

By: ______________________________
Name: Angelo Acconcia
Title: President

Signature Page to Development Agreement

**Solely for purposes of *Section 4.15*:**

**SN PARENT**

**SANCHEZ ENERGY CORPORATION**

By: ____________________________________
Name: Eduardo A. Sanchez
Title: President

<u>Exhibit A</u>
<u>Form of Memorandum of Development Agreement</u>

(See attached.)

# EXHIBIT A

## FORM OF MEMORANDUM OF DEVELOPMENT AGREEMENT

This **MEMORANDUM OF DEVELOPMENT AGREEMENT** (this "***Memorandum***"), is dated effective for all purposes as of July 1, 2016 (the "***Effective Time***") and is by and between ANADARKO E&P ONSHORE LLC, a Delaware limited liability company ("***AEP***") and KERR-MCGEE OIL & GAS ONSHORE LP, a Delaware limited partnership ("***KMOG***" and collectively with AEP, "***Anadarko***"), and SN EF Maverick, LLC, a Delaware limited liability company ("***SN***"), SN EF UnSub, LP, a Delaware limited partnership ("***UnSub***", and collectively with SN, the "***SN Parties***"), and Aguila Production, LLC, a Delaware limited liability company ("***AcqCo***", and collectively with SN and UnSub, the "***Drilling Parties***", and each of SN, Unsub and AcqCo individually, a "***Drilling Party***"), and solely for the purpose of *Section 4.15* of the Development Agreement (as defined below), Sanchez Energy Corporation, a Delaware corporation ("***SN Parent***"). Anadarko and the Drilling Parties are each a "***Party***" and collectively the "***Parties***".

W I T N E S S E T H:

**WHEREAS**, Anadarko and the Drilling Parties entered into that certain Development Agreement, dated as of [_____], 2017, but effective for all purposes as of the Effective Time (as the same may be amended, modified or supplemented from time to time, the "***Development Agreement***"), with respect to the drilling, completing, equipping and operation of certain oil and gas wells located on oil and gas leases which the Drilling Parties now own, including, without limitation, those oil and gas leases described on Appendix A hereto (the "***Leases***"); and

**WHEREAS**, the Parties have executed this Memorandum for the purpose of imparting notice to all persons of the rights and obligations of the Parties under the Development Agreement.

**NOW, THEREFORE**, the Parties agree as follows:

1. The Development Agreement is incorporated in its entirety herein by reference and all capitalized terms used but not defined herein shall have the meaning ascribed to them in the Development Agreement. An original of the Development Agreement may be found at the offices of Anadarko at the address given below.

2. The Leases of the Parties shall be subject to and burdened by the terms and provisions of the Development Agreement.

3. All costs and liabilities incurred in connection with the Development Agreement shall be borne and paid by the Parties as, and to the extent, provided in the Development Agreement.

4. Any Assignment of any interest in the Development Agreement is subject to restrictions and obligations under the Development Agreement including, but without limitation,

certain consent requirements, transfer restrictions and specified procedures for compliance with any Assignment.

5. The Development Agreement is effective as of the Effective Time and shall continue in full force and effect until terminated in accordance with the terms and provisions thereof.

6. The addresses of the Parties are as follows:

If to Anadarko:

Anadarko E&P Onshore LLC
1201 Lake Robbins Drive
The Woodlands, Texas 77380
Attention: Corporate Development
Telephone: 832.636.2738
E-mail: david.richardson@anadarko.com

If to the Drilling Parties:

SN EF Maverick, LLC
SN EF UnSub, LP
c/o Sanchez Energy Corporation
1000 Main Street, Suite 3000
Houston, Texas 77002
Attention: General Counsel
Telephone: 713.756.2782
Email: gkopel@sanchezog.com

and

Aguila Production, LLC
345 Park Avenue
New York, New York
Attention: Angelo Acconcia
Telephone:
E-mail: acconcia@blackstone.com

7. Nothing contained in this Memorandum shall be deemed to modify, amend, alter, limit or otherwise change any of the provisions of the Development Agreement itself or the rights or obligations of the Parties thereto. In the event of any inconsistency or ambiguity between the terms of this Memorandum and the terms of the Development Agreement, the terms of the Development Agreement shall prevail.

8. This Memorandum may be executed in any number of counterparts, each of which shall be of equal dignity and all of which shall constitute but one and the same instrument.

9. This Memorandum shall be filed in the real property records of the county or counties in which the Leases are located. In addition to filing the Memorandum, the Parties shall execute and file with the appropriate authorities, whether federal, state or local, all forms or instruments required by applicable Law to effectuate the Memorandum and such forms or instruments shall be deemed to contain all of the exceptions, reservations, rights, titles and privileges set forth herein as fully as though the same were set forth in each such instrument.

[*Signature Pages Follow*]

IN WITNESS WHEREOF, the Parties have executed this Memorandum of Development Agreement as of the dates set forth in their respective acknowledgments hereto, but effective for all purposes as of the Effective Time.

**ANADARKO**

**ANADARKO E&P ONSHORE LLC**

By:____________________
Name: ____________________
Title: ____________________

**KERR-MCGEE OIL & GAS ONSHORE LP**

By:____________________
Name: ____________________
Title: ____________________

**DRILLING PARTIES**

**SN EF MAVERICK, LLC**

By:____________________
Name: ____________________
Title: ____________________

**SN EF UNSUB, LP**

By:____________________
Name: ____________________
Title: ____________________

**AGUILA PRODUCTION, LLC**

By:____________________
Name: ____________________
Title: ____________________

**SN PARENT**

**SANCHEZ ENERGY CORPORATION**

By:________________________________________
Name: ______________________________________
Title: ______________________________________

**ACKNOWLEDGMENTS**

**STATE OF TEXAS** §
§
**COUNTY OF HARRIS** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this _____ day of [_____], 2017, within my jurisdiction, the within named ________, duly identified before me, who acknowledged that he is the ____________ of Anadarko E&P Onshore LLC, a Delaware limited liability company, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

______________________________________

NOTARY PUBLIC

My Commission Expires: AFFIX SEAL

____________________

**STATE OF TEXAS** §
§
**COUNTY OF HARRIS** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this ______ day of [_____], 2017, within my jurisdiction, the within named ______________________________, duly identified before me, who acknowledged that he is the ____________________________ of Kerr-McGee Oil & Gas Onshore LP, a Delaware partnership, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

______________________________________

NOTARY PUBLIC

My Commission Expires:

____________________

**STATE OF __________ §**
**§**
**COUNTY OF ________ §**

Personally appeared before me, the undersigned authority in and for the said county and state, on this ______ day of [_____], 2017, within my jurisdiction, the within named ______________________________, duly identified before me, who acknowledged that he is the ______________________________ of SN EF Maverick, LLC, a Delaware limited liability company, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

______________________________

NOTARY PUBLIC

My Commission Expires:

______________________

**STATE OF __________ §**
**§**
**COUNTY OF ________ §**

Personally appeared before me, the undersigned authority in and for the said county and state, on this ______ day of [_____], 2017, within my jurisdiction, the within named ______________________________, duly identified before me, who acknowledged that he is the ______________________________ of SN EF UnSub, LP, a Delaware limited partnership, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

______________________________

NOTARY PUBLIC

My Commission Expires:

______________________

**STATE OF _________** §
§
**COUNTY OF ________** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this ______ day of [_____], 2017, within my jurisdiction, the within named ______________________________, duly identified before me, who acknowledged that he is the _____________________________ of Aguila Production, LLC, a Delaware limited liability company, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

______________________________________

NOTARY PUBLIC

My Commission Expires:

_____________________

**STATE OF __________** §
§
**COUNTY OF ________** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this ______ day of [_____], 2017, within my jurisdiction, the within named ______________________________, duly identified before me, who acknowledged that he is the _____________________________ of Sanchez Energy Corporation, a Delaware corporation, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

______________________________________

NOTARY PUBLIC

My Commission Expires:

_____________________

# APPENDIX A

## LEASES

**[NTD: To include leases from PSA Exhibit A for each county where Memorandum will be filed.]**

# EXHIBIT B

## RECEIPT POINT(S)

### Receipt Point(s) - Gas

| Maverick Meter Number | Name | CDP |
|---|---|---|
| 420010040 | LABANDERA-SHAPE CDP | Main CDP |
| 420210008 | BEINHORN 1H | Main CDP |
| 420210020 | RANCHO ENCANTADO 1H | Cochina East CDP(s) |
| 420210028 | CATARINA WEST 10H | Main CDP |
| 420210033 | CHUPADERA 2H | Main CDP |
| 420210037 | DIAMOND H RANCH 9H | Cochina East CDP(s) |
| 420210040 | COCHINA STATE UNIT A 1H | Cochina East CDP(s) |
| 420210041 | COCHINA STATE UNIT B 1H | Cochina East CDP(s) |
| 420210042 | FOGMT G1 SP | Main CDP |
| 420610002 | CATARINA WEST CPFA | Main CDP |
| 420610003 | BEINHORN CPFA | Main CDP |
| 420610004 | CATARINA RANCH CPFA | Main CDP |
| 420610006 | SOUTH SPUR STATE CPFA | Main CDP |
| 420610007 | COCHINA EAST CPFB | Cochina East CDP(s) |
| 420610008 | ROGERS DENTONIO CPFA | Main CDP |
| 420610009 | COCHINA WEST CPFA | Cochina East CDP(s) |
| 420610010 | CATARINA RANCH CPFB IP | Main CDP |
| 420610011 | CARLA RANCH CPFA | Main CDP |
| 420610012 | CARLA CPFB | Main CDP |
| 420610013 | SOUTH SPUR RANCH CPFA | Main CDP |
| 420610014 | COCHINA EAST CPFA | Cochina East CDP(s) |
| 420610015 | FRIDAY CPFA IP | Main CDP |
| 420610016 | CATARINA NORTH CPFA | Main CDP |
| 420610017 | DIAMOND H RANCH CPFA | Cochina East CDP(s) |
| 420610018 | DIAMOND H STATE CPFA | Cochina East CDP(s) |
| 420610019 | STANLEY CPFA LP | Stanley Worthey CDP |
| 420610020 | STANLEY RANCH CPFA HP | Stanley Worthey CDP |
| 420610021 | STANLEY RANCH CPFB LP | Stanley Worthey CDP |
| 420610022 | STANLEY RANCH CPFB HP | Stanley Worthey CDP |
| 420610023 | WORTHEY CPFA LP | Stanley Worthey CDP |
| 420610024 | WORTHEY RANCH CPFA HP | Stanley Worthey CDP |
| 420610025 | WORTHEY CPFB LP | Stanley Worthey CDP |

| | | |
|---|---|---|
| 420610026 | WORTHEY RANCH CPFB HP | Stanley Worthey CDP |
| 420610027 | FRIDAY CPFB IP | Main CDP |
| 420610028 | STUMBERG CPFA IP | Main CDP |
| 420610029 | STUMBERG CPFB | Main CDP |
| 420610032 | CATARINA WEST CPFB IP | Main CDP |
| 420610034 | CHIP EAST CPFA IP | Main CDP |
| 420610036 | COCHINA EAST CPFD | Cochina East CDP(s) |
| 420610037 | CATARINA RANCH CPFC IP | Main CDP |
| 420610038 | CATARINA SOUTH CPFA | Main CDP |
| 420610039 | WORTHEY CPFC LP | Stanley Worthey CDP |
| 420610040 | WORTHEY CPFC HP | Stanley Worthey CDP |
| 420610041 | BEINHORN CPFB IP | Main CDP |
| 420610042 | CARLA CPFC | Main CDP |
| 420610043 | CARLA CPFD | Main CDP |
| 420610044 | CHUPADERA CPFA | Main CDP |
| 420610045 | STANLEY CPFC LP | Stanley Worthey CDP |
| 420610046 | STANLEY CPFC HP | Stanley Worthey CDP |
| 420610047 | LABANDERA CPFB | Main CDP |
| 420610048 | CATARINA NORTH CPFB | Main CDP |
| 420610049 | CATARINA NORTH CPFC | Main CDP |
| 420610050 | RANCHO ENCANTADO CPFA LP | Cochina East CDP(s) |
| 420610051 | COCHINA WEST CPFB | Cochina East CDP(s) |
| 420610052 | CHUPADERA CPFB | Main CDP |
| 420610053 | CHIP EAST CPFB IP | Main CDP |
| 420610054 | CATARINA NORTH CPFD IP | Main CDP |
| 420610056 | DIAMOND H RANCH CPFB | Cochina East CDP(s) |
| 420610057 | FRIDAY UNIT B CPFA LP | Main CDP |
| 420610060 | FRIDAY SMITH CPFA IP | Main CDP |
| 420610062 | Beinhorn CPFC LP | Main CDP |
| 420610063 | Beinhorn CPFC IP | Main CDP |
| 420610065 | STUMBERG CPFC LP | Main CDP |
| 420610066 | CATARINA NORTH CPFE | Main CDP |
| 420610069 | MAUND CPFA | Main CDP |
| 420610070 | STUMBERG CPFD IP | Main CDP |
| 420610071 | CATARINA RANCH CPFD LP | Main CDP |
| 420610072 | CATARINA WEST CPFC IP | Main CDP |
| 420610073 | South Spur Ranch CPFB | Main CDP |
| 420610074 | Rogers Dent 16 Ut CPFA | Main CDP |
| 420610076 | CATARINA RANCH CPFD IP | Main CDP |
| 420610079 | RANCHO ENCANTADO CPFB LP | Cochina East CDP(s) |

| | | |
|---|---|---|
| 420610080 | CATARINA SOUTH CPFB | Main CDP |
| 420610083 | Diamond H State CPFB | Cochina East CDP(s) |
| 420610085 | COCHINA EAST CPFF | Cochina East CDP(s) |
| 420610086 | CATARINA WEST CPFD IP | Main CDP |
| 420610087 | Cochina East CPFE | Cochina East CDP(s) |
| 420610088 | CHAPARRAL WL CPFA LP | Cochina East CDP(s) |
| 420610089 | CHAPARRAL WL CPF-A IP | Rancho Encantado CDP |
| 420610090 | R DENTONIO UNIT 23 CPFA | Main CDP |
| 420610091 | Cochina West CPF-C | Cochina East CDP(s) |
| 420610092 | FOGMT CPF-A | Main CDP |
| 420610093 | FRIDAY CPFC IP | Main CDP |
| 420610095 | LA BANDERA UNIT A CPFA | Main CDP |
| 420610096 | ROGERS DENTONIO UNIT A CPFA | Main CDP |
| 420610097 | STANLEY CPFD LP | Stanley Worthey CDP |
| 420610098 | CHUPADERA CPFC | Main CDP |
| 420610099 | STUMBERG CPFA LP | Main CDP |
| 420610100 | COCHINA W CPFD | Cochina East CDP(s) |
| 420610102 | FRIDAY CPFC LP | Main CDP |
| 420610103 | BEINHORN CPFA IP | Main CDP |
| 420610104 | ERKHARDT-SWONKE UNIT CPFA IP | Main CDP |
| 420610105 | SPRINGMAN UNIT A CPFA LP | Main CDP |
| 420610106 | SPRINGMAN UNIT B CPFA LP | Main CDP |
| 420610107 | ERKHARDT-SWONKE UNIT CPFA LP | Main CDP |
| 420610108 | SPRINGMAN UNIT A CPFA IP | Main CDP |
| 420610109 | SPRINGMAN UNIT B CPFA IP | Main CDP |
| 420610110 | COCHINA E CPFG | Cochina East CDP(s) |
| 420610111 | CATARINA RANCH CPFB LP | Main CDP |
| 420610112 | CATARINA WEST CPFB LP | Main CDP |
| 420610113 | CATARINA WEST CPFC LP | Main CDP |
| 420610114 | CATARINA WEST CPFD LP | Main CDP |
| 420610115 | CATARINA RANCH CPFC LP | Main CDP |
| 420610116 | RANCHO ENCANTADO CPFC LP | Cochina East CDP(s) |
| 420610117 | STUMBERG CPFD LP | Main CDP |
| 420610118 | BEINHORN CPFB LP | Main CDP |

| | | |
|---|---|---|
| 420610119 | FRIDAY CPFA LP | Main CDP |
| 420610120 | FRIDAY CPFB LP | Main CDP |
| 420610121 | FRIDAY SMITH CPFA LP | Main CDP |
| 420610124 | CATARINA RANCH CPFE IP | Main CDP |
| 420610125 | CATARINA RANCH CPFE LP | Main CDP |
| 420610126 | CATARINA NORTH CPFD LP | Main CDP |
| 420610128 | STUMBERG UNIT A CPFA LP | Main CDP |
| 420610129 | CATARINA RANCH CPFF LP | Main CDP |
| 420610130 | CATARINA RANCH CPFF IP | Main CDP |
| 420610131 | DIAMOND H UNIT A CPFA LP | Cochina East CDP(s) |
| 420610134 | MAUND RANCH 23 UNIT CPFA | Main CDP |
| 420610135 | CATARINA SOUTH CPFC LP | Main CDP |
| 420610136 | THON UNIT CPFA LP | Main CDP |
| 420610137 | THON UNIT CPFA IP | Main CDP |
| 420610138 | STUMBERG UNIT B CPFA LP | Main CDP |
| 420610140 | CHIP EAST DELGADO UNIT A CPFA LP | Main CDP |
| 420610141 | CHIP EAST DELGADO UNIT A CPFA IP | Main CDP |
| 420610142 | CHIP EAST CPFB LP | Main CDP |
| 420610143 | CATARINA SOUTH CPFD LP | Main CDP |
| 420610144 | DENTONIO STATE 22 UNIT CPFA LP | Main CDP |
| 420610145 | CATARINA NORTH CPFT-1 LP | Main CDP |
| 420610146 | STANLEY CPFD HP | Stanley Worthey CDP |
| 420610148 | CATARINA NORTH CPFT-2 LP | Main CDP |
| 420610149 | CATARINA WEST CPFE LP | Main CDP |
| 420610150 | CATARINA WEST CPFF LP | Main CDP |
| 420610151 | COCHINA WEST CPFE LP | Cochina East CDP(s) |
| 420610152 | CATARINA NORTH UNIT A CPFA LP | Main CDP |
| 420610153 | STUMBERG CPFE LP | Main CDP |
| 420610154 | CHIP EAST CPFA LP | Main CDP |
| 420610155 | FOGMT CPFB LP | Main CDP |
| 420610156 | ROGERS DENTONIO UNIT 33 CPFA LP | Main CDP |
| 420610157 | WORTHEY CPFD LP | Stanley Worthey CDP |
| 420610158 | WORTHEY CPFD HP | Stanley Worthey CDP |

| | | |
|---|---|---|
| 420610159 | ROGERS DENTONIO UNIT 32 CPFA LP | Main CDP |
| 420610160 | MAUND UNIT 26 CPFA LP | Main CDP |
| 420610161 | COCHINA EAST CPFH LP | Cochina East CDP(s) |
| 420610162 | CHIP EAST UNIT B CPFA LP | Main CDP |
| 420610163 | CHIP EAST UNIT B CPFA IP | Main CDP |
| 420610164 | RANCHO ENCANTADO CPFD LP | Cochina East CDP(s) |
| 420610165 | RANCHO ENCANTADO CPFD IP | Rancho Encantado CDP |
| 420610166 | FRIDAY UNIT A CPFA LP | Main CDP |
| 420610167 | FRIDAY UNIT A CPFA IP | Main CDP |
| 420610168 | BEINHORN UNIT A CPFA LP | Main CDP |
| 420610169 | BEINHORN UNIT A CPFA IP | Main CDP |
| 420610170 | COCHINA EAST CPFI LP | Cochina East CDP(s) |
| 420610171 | COCHINA EAST CPFJ LP | Cochina East CDP(s) |
| 420610172 | CATARINA SOUTH CPFE LP | Main CDP |
| 420610173 | LA BANDERA RANCH UNIT B CPFA LP | Main CDP |
| 420610175 | CATARINA NORTH CPFG LP | Main CDP |
| 420610176 | CATARINA NORTH CPFG IP | Main CDP |
| 420910053 | STANLEY OHF VRU | Stanley Worthey CDP |
| 420910054 | WORTHEY OHF VRU | Stanley Worthey CDP |
| 420910075 | MAV OHF MBJ-460 VRU | Main CDP |
| 420910077 | MAV OHF NGL TK470 VRU | Main CDP |
| 420910135 | COCHINA OHF VRU | Cochina East CDP(s) |

**NGL Receipt Point(s)**

| Name | Location |
|---|---|
| Bay #1 at Main OHF | Main OHF |
| Bay #7 at Main OHF | Main OHF |

# EXHIBIT C

## RECEIPT POINT(S)

### OIL RECEIPT POINTS – LACT(S)

| Oil Receipt Point | CDP DESIGNATION |
|---|---|
| BRISCOE CATARINA RANCH CPFA OIL | MAIN OHF |
| BRISCOE CATARINA MAIN OHF CPFA OIL | MAIN OHF |
| BRISCOE COCHINA COCHINA OHF CPFA OIL | COCHINA OHF |
| BEINHORN RANCH 1H OIL | MAIN OHF |
| TOVAR 78-1H OIL | MAIN OHF |
| SAN PEDRO RANCH 4H OIL | MAIN OHF |
| LA BANDERA RANCH 1H OIL | MAIN OHF |
| SOUTH SPUR UT A CPFA OIL | MAIN OHF |
| BEINHORN RANCH CPFA OIL | MAIN OHF |
| LA BANDERA RANCH CPF-A OIL | MAIN OHF |
| STANLEY RANCH CPFA OIL | MAIN OHF |
| SOUTH SPUR STATE CPFA OIL | MAIN OHF |
| WORTHEY RANCH CPFA OIL | MAIN OHF |
| ROGERS DENTONIO RANCH CPF-A OIL | MAIN OHF |
| DIAMOND H RANCH CPFA OIL | COCHINA OHF |
| BRISCOE CATARINA RANCH CPFB OIL | MAIN OHF |
| BRISCOE COCHINA MAIN OHF CPFA OIL | COCHINA OHF |
| BRISCOE CARLA RANCH CPFB OIL | MAIN OHF |
| BRISCOE COCHINA COCHINA OHF CPFB OIL | COCHINA OHF |
| BRISCOE CATARINA NORTH CPFA OIL | MAIN OHF |
| TOVAR MAIN OHF-LLOYD 77 1H OIL | MAIN OHF |
| DIAMOND H STATE CPFA OIL | COCHINA OHF |
| BRISCOE CARLA RANCH CPFA OIL | MAIN OHF |
| STANLEY RANCH CPFB OIL | MAIN OHF |
| FOGMT 6SH OIL | MAIN OHF |
| WORTHEY RANCH CPFB OIL | MAIN OHF |
| CAGE 4RB OIL | MAIN OHF |
| BRISCOE FRIDAY RANCH CPFA OIL | MAIN OHF |
| TOVAR MAIN OHF LLOYD 34 UT CPFA OIL | MAIN OHF |
| TOVAR MAIN OHF-LLOYD 75A 1H OIL | MAIN OHF |
| BRISCOE FRIDAY RANCH CPFB OIL | MAIN OHF |
| BRISCOE CHIP COCHINA OHF CPFA OIL | MAIN OHF |
| STUMBERG RANCH CPFA OIL | MAIN OHF |
| BRISCOE CATARINA RANCH CPFC OIL | MAIN OHF |
| BOYD, GG 1H OIL | MAIN OHF |
| BRISCOE CATARINA MAIN OHF CPFB OIL | MAIN OHF |
| BRISCOE CATARINA SOUTH CPFA OIL | MAIN OHF |

| | |
|---|---|
| LA BANDERA RANCH CPFB OIL | MAIN OHF |
| BRISCOE CARLA RANCH CPFD OIL | MAIN OHF |
| CAGE 5TV OIL | MAIN OHF |
| CAGE 6TV OIL | MAIN OHF |
| RANCHO ENCANTADO CPFA OIL | COCHINA OHF |
| STUMBERG RANCH CPFB OIL | MAIN OHF |
| CAGE 7TV OIL | MAIN OHF |
| BRISCOE CHUPADERA RANCH CPFB OIL | MAIN OHF |
| BRISCOE CATARINA NORTH CPFC OIL | MAIN OHF |
| STANLEY RANCH CPFC OIL | MAIN OHF |
| BRISCOE COCHINA COCHINA OHF CPFD OIL | COCHINA OHF |
| BEINHORN RANCH CPFB OIL | MAIN OHF |
| CAGE 8TV OIL | MAIN OHF |
| MAUND RANCH 19 UT CPFA OIL | MAIN OHF |
| DIAMOND H RANCH CPFB OIL | COCHINA OHF |
| BRISCOE CHUPADERA RANCH CPFA OIL | MAIN OHF |
| TOVAR MAIN OHF-LLOYD 79A 1H OIL | MAIN OHF |
| TOVAR MAIN OHF LLOYD 63 UT CPFA OIL | MAIN OHF |
| BRISCOE COCHINA MAIN OHF CPFB OIL | COCHINA OHF |
| BRISCOE CATARINA NORTH CPFB OIL | MAIN OHF |
| WORTHEY RANCH CPFC OIL | MAIN OHF |
| BRISCOE CHIP COCHINA OHF CPFB OIL | MAIN OHF |
| BRISCOE FRIDAY SMITH CPFA OIL | MAIN OHF |
| BRISCOE CATARINA NORTH CPFD OIL | MAIN OHF |
| BRISCOE FRIDAY RANCH UT B CPFA OIL | MAIN OHF |
| STUMBERG RANCH CPFC OIL | MAIN OHF |
| BEINHORN RANCH CPFC OIL | MAIN OHF |
| BRISCOE CATARINA NORTH CPFE OIL | MAIN OHF |
| RANCHO ENCANTADO CPFB OIL | COCHINA OHF |
| STUMBERG RANCH CPFD OIL | MAIN OHF |
| ROGERS DENTONIO 16 UT CPFA OIL | MAIN OHF |
| BRISCOE CATARINA MAIN OHF CPFC OIL | MAIN OHF |
| BRISCOE CATARINA RANCH CPFD OIL | MAIN OHF |
| DIAMOND H STATE CPFB OIL | COCHINA OHF |
| BRISCOE CATARINA SOUTH CPFB OIL | MAIN OHF |
| SOUTH SPUR RANCH CPFB OIL | MAIN OHF |
| CAGE 9TV OIL | MAIN OHF |
| DIAMOND H RANCH 9H OIL | COCHINA OHF |
| BRISCOE COCHINA COCHINA OHF CPFE OIL | COCHINA OHF |
| TOVAR WLC A UT CPFA OIL | MAIN OHF |
| TOVAR MAIN OHF LLOYD 69A UN 1H | MAIN OHF |
| FOGMT CPFA OIL | MAIN OHF |
| BRISCOE COCHINA COCHINA OHF CPFF OIL | COCHINA OHF |

| | |
|---|---|
| CHAPARRAL WILDLIFE CPFA OIL | COCHINA OHF |
| BRISCOE COCHINA MAIN OHF CPFC OIL | COCHINA OHF |
| BRISCOE CATARINA MAIN OHF CPFD OIL | MAIN OHF |
| LA BANDERA UT A CPFA OIL | MAIN OHF |
| DENTONIO WHITE 23 UT CPFA OIL | MAIN OHF |
| BRISCOE COCHINA MAIN OHF CPFD OIL | COCHINA OHF |
| BRISCOE FRIDAY RANCH CPFC OIL | MAIN OHF |
| BRISCOE CARLA RANCH CPFC OIL | MAIN OHF |
| BRISCOE CHUPADERA RANCH CPFC OIL | MAIN OHF |
| ROGERS DENTONIO UT A CPFA OIL | MAIN OHF |
| BRISCOE COCHINA STATE UNIT A 1H OIL | COCHINA OHF |
| BRISCOE COCHINA STATE UNIT B 1H OIL | COCHINA OHF |
| FOGMT G 1SP OIL | MAIN OHF |
| BRISCOE ECKHARDT-SWONKE UT CPFA OIL | MAIN OHF |
| BRISCOE COCHINA COCHINA OHF CPFG OIL | COCHINA OHF |
| RANCHO ENCANTADO CPFC OIL | COCHINA OHF |
| BR SPRINGMAN A CPFA OIL | MAIN OHF |
| BR SPRINGMAN B CPFA OIL | MAIN OHF |
| DIAMOND H STATE UT A CPFA OIL | COCHINA OHF |
| TOVAR WLC B UT CPFA OIL | MAIN OHF |
| STUMBERG RANCH UT A CPFA OIL | MAIN OHF |
| BRISCOE CATARINA RANCH CPFE OIL | MAIN OHF |
| BRISCOE CATARINA SOUTH CPFC OIL | MAIN OHF |
| BRISCOE CATARINA RANCH CPFF OIL | MAIN OHF |
| MAUND RANCH 23 UNIT CPFA OIL | MAIN OHF |
| BRISCOE THON UT CPFA OIL | MAIN OHF |
| STUMBERG RANCH UT B CPFA OIL | MAIN OHF |
| BRISCOE CATARINA SOUTH CPFD OIL | MAIN OHF |
| DENTONIO STATE 22 UT CPFA OIL | MAIN OHF |
| BRISCOE CATARINA NORTH CPFT-1 OIL | MAIN OHF |
| LLOYD BRISCOE CPFA OIL | MAIN OHF |
| STANLEY RANCH CPFD OIL | MAIN OHF |
| BRISCOE COCHINA OHF DELGADO UT A CPFA OIL | MAIN OHF |
| BRISCOE CATARINA NORTH CPFT-2-OIL | MAIN OHF |
| BRISCOE CATARINA MAIN OHF CPFF OIL | MAIN OHF |
| BRISCOE CATARINA MAIN OHF CPFE OIL | MAIN OHF |
| BRISCOE COCHINA MAIN OHF CPFE OIL | COCHINA OHF |
| BRISCOE CATARINA NORTH UN A CPF-A | MAIN OHF |
| MAUND RANCH UT 26 CPFA OIL | MAIN OHF |
| FOGMT CPFB OIL | MAIN OHF |
| ROGERS DENTONIO UT 33 CPFA | MAIN OHF |
| WORTHEY RANCH CPFD OIL | MAIN OHF |

| | |
|---|---|
| ROGERS DENTONIO UT 32 CPFA OIL | MAIN OHF |
| STUMBERG RANCH CPFE OIL | MAIN OHF |
| BRISCOE COCHINA COCHINA OHF CPFH | COCHINA OHF |
| BRISCOE CHIP COCHINA OHF UT B CPFA OIL | MAIN OHF |
| RANCHO ENCANTADO CPFD OIL | COCHINA OHF |
| BEINHORN RANCH UNIT A CPFA OIL | MAIN OHF |
| FRIDAY RANCH UNIT A CPFA OIL | MAIN OHF |
| BRISCOE COCHINA E RANCH CPFI OIL | COCHINA OHF |
| BRISCOE CATARINA SOUTH CPFE OIL | MAIN OHF |
| LA BANDERA RCH UT B CPFA OIL | MAIN OHF |
| BRISCOE COCHINA E RANCH CPFJ OIL | COCHINA OHF |
| BRISCOE CATARINA N CPFG OIL | MAIN OHF |
| MAUND RANCH 18 UT CPFA OIL | MAIN OHF |
| FOGMT UNIT A CPFA OIL | MAIN OHF |
| STUMBERG RANCH UNIT C CPFA OIL | MAIN OHF |

**<u>OIL RECEIPT POINTS – TRUCK</u>**

**<u>Receipt Point(s) @ Main OFH, as follows:</u>**

All Maverick Basin OHF Bay(s) receiving truck deliveries.

# Exhibit I

# MEMORANDUM OF JOINT DEVELOPMENT AGREEMENT

This **MEMORANDUM OF JOINT DEVELOPMENT AGREEMENT** (this "Memorandum"), effective for all purposes as of March 1, 2017 (the "Effective Date"), is by and between Gavilan Resources, LLC (f/k/a Aguila Production, LLC), a Delaware limited liability company ("Investor"), and Sanchez Energy Corporation, a Delaware corporation, SN EF Maverick, LLC, a Delaware limited liability company and SN EF UnSub, LP, a Delaware limited partnership (collectively, "Company"). Company, on the one hand, and Investor, on the other hand, are sometimes referred to herein each individually as a "Party" and collectively as the "Parties."

**Section 1.** The Parties have entered into that certain Joint Development Agreement dated as of March 1, 2017 (as it may be amended from time to time, the "Joint Development Agreement"), burdening land covered by the oil and gas leases or mineral interests owned or acquired by Parties located within Maverick, Dimmit, Webb, LaSalle and Zavala Counties, Texas, including those described on Exhibit A (the "Leases"). Capitalized terms used but not defined herein shall have the meanings set forth in the Joint Development Agreement.

**Section 2.** The Joint Development Agreement provides for the exploration, development and production of oil, gas and other hydrocarbons from the Leases, subject to all of the terms, conditions, rights and obligations set forth in the Joint Development Agreement.

**Section 3.** The Joint Development Agreement is effective as of the Effective Date and, subject to the other provisions thereof, shall continue in full force and effect for the term specified in Section 6.1 of the Joint Development Agreement. Upon termination of the Joint Development Agreement, Company is authorized to file of record in all necessary recording offices a notice of termination, and each Party hereto agrees to execute such a notice of termination as to such Party's interest, upon the request of either Party. It is not the intent of the Parties that any provisions in the Joint Development Agreement violate any law regarding the rule against perpetuities, the suspension of the absolute power of alienation, or other rules regarding the vesting or duration of estates, and the Joint Development Agreement shall be construed as not violating such rule to the extent the same can be so construed consistent with the intent of the Parties. In the event, however, that any provision of the Joint Development Agreement is determined to violate such rule, then such provision shall nevertheless be effective for the maximum period (but not longer than the maximum period) permitted by such rule that will result in no violation. To the extent the maximum period is permitted to be determined by reference to "lives in being," the Parties agree that "lives in being" shall refer to the lifetime of the last to die of the living lineal descendants of George Herbert Walker Bush (former President of the United States of America).

**Section 4.** Any Transfer of any interest in the Joint Development Agreement or of any Asset is subject to restrictions and obligations more particularly set forth in the Joint Development Agreement, including specified procedures for compliance with any such Transfer.

**Section 5.** For the term that is the earlier of (i) five (5) years from the date hereof and (ii) termination of the Joint Development Agreement, for any acquisition by a Party within the lands depicted on Exhibit B, such Party must offer a proportionate share, pursuant to the JDA, of such acquisition to the other Parties.

**Section 6.** The addresses of the Parties are as follows:

| | |
|---|---|
| To Sanchez Energy Corporation: | Sanchez Energy Corporation<br>1000 Main Street, Suite 3000<br>Houston, Texas 77002<br>Attention: Greg Kopel<br>Electronic Mail:<br>gkopel@sanchezog.com |
| With a copy to: | Akin Gump Strauss Hauer & Feld LLP<br>1111 Louisiana Street, 43rd Floor<br>Houston, TX 77002<br>Fax: 713-236-0822<br>Attn: David Elder<br>Michael J. Byrd<br>Electronic Mail: delder@akingump.com<br>mbyrd@akingump.com |
| To SN EF Maverick, LLC: | Sanchez Energy Corporation<br>1000 Main Street, Suite 3000<br>Houston, Texas 77002<br>Attention: Greg Kopel<br>Electronic Mail:<br>gkopel@sanchezog.com |
| With a copy to: | Akin Gump Strauss Hauer & Feld LLP<br>1111 Louisiana Street, 43rd Floor<br>Houston, TX 77002<br>Fax: 713-236-0822<br>Attn: David Elder<br>Michael J. Byrd<br>Electronic Mail: delder@akingump.com<br>mbyrd@akingump.com |
| To SN EF UnSub, LP: | SN EF UnSub, LP<br>c/o Sanchez Energy Corporation<br>1000 Main Street, Suite 3000<br>Houston, Texas 77002<br>Tel: 713.756.2782 |
| With a copy to: | GSO ST Holdings LP<br>1111 Bagby Street, Suite 2050 |

Houston, TX 77002
Attention: Robert Horn
Electronic Mail: Robert.horn@gsocap.com

With a copy to:

Christopher Richardson
Andrews Kurth Kenyon LLP
600 Travis
Suite 4200
Houston, TX 77002
Electronic Mail:
crichardson@andrewskurth.com

To Investor:

Gavilan Resources, LLC
345 Park Avenue, 43rd Floor
New York, New York 10154
Attention: Angelo Acconcia
Telephone: (713) 400-8210
Electronic Mail:
acconcia@blackstone.com

With a copy to:

Kirkland & Ellis LLP
600 Travis St., Suite 3300
Houston, Texas 77002
Attention: Andrew Calder, P.C.
Rhett Van Syoc
Electronic Mail:
andrew.calder@kirkland.com
rhett.vansyoc@kirkland.com

**Section 7.** It is the intention and agreement of the Parties that the provisions, covenants, rights, benefits, burdens and restrictions set forth in the Joint Development Agreement be covenants running with the land during the term of the Joint Development Agreement, and are not solely covenants personal to the Parties, and by accepting an assignment, each successor, assignee or transferee of such assignment accepts the same subject to the provisions, covenants, rights, benefits, burdens and restrictions set forth in the Joint Development Agreement and agrees for itself, and its successors and assigns and transferees to be bound by the covenants, rights, benefits, burdens and restrictions set forth in the Joint Development Agreement.

**Section 8.** It is understood and agreed that the primary purpose of this Memorandum is to give notice to third parties of the Joint Development Agreement and the rights and obligations of the Parties thereunder. All rights and obligations of the Parties under the Joint Development Agreement are governed by the terms, covenants, conditions, limitations and restrictions contained in the Joint Development Agreement. Nothing contained in this Memorandum shall be deemed to modify, amend, alter, limit or otherwise change any of

the provisions of the Joint Development Agreement itself or the rights or obligations of the Parties thereto. In the event of any inconsistency or ambiguity between the terms of this Memorandum and the terms of the Joint Development Agreement, the terms of the Joint Development Agreement shall prevail.

**Section 9.** This Memorandum may be executed in any number of counterparts, each of which shall be deemed an original, and both of which taken together shall constitute one agreement. In addition to filing this Memorandum, the Parties shall execute and file with the appropriate authorities, whether federal, state or local, all forms or instruments required by applicable law to effectuate the Memorandum, and such forms or instruments shall be deemed to contain all of the exceptions, reservations, rights, titles and privileges set forth herein as fully as though the same were set forth in each such instrument.

**[SIGNATURE PAGES AND ACKNOWLEDGMENTS ON FOLLOWING PAGES]**

IN WITNESS WHEREOF, the Parties have executed this Memorandum of Joint Development Agreement.

Gavilan Resources, LLC
a Delaware limited liability company

By:____________________
Name: Angelo Acconcia
Title: President
Date: 2/27/2017

STATE OF New York §
§
COUNTY OF Westchester §

This instrument was acknowledged before me this 27th day of February 2017 by Angelo Acconcia as President of Gavilan Resources, LLC, a Delaware limited liability company, on behalf of such limited liability company.

____________________
Notary Public, State of New York

GINA SANTANASTASIO
Notary Public, State of New York
No 01SA6175572
Qualified in Westchester County
Commission Expires Oct. 15, 2023

BOOK 1636 PAGE 448

Sanchez Energy Corporation
a Delaware corporation

By: ______________________
Name: Antonio R. Sanchez, III
Title: CEO
Date: 3/1/2017

STATE OF Texas §
§
COUNTY OF Harris §

This instrument was acknowledged before me this 1st day of March, 2017 by Antonio R. Sanchez, III, as CEO of Sanchez Energy Corporation, a Delaware corporation, on behalf of such corporation.

CAROLYN L. GEORGE
Notary Public, State of Texas
Comm. Expires 04-13-2019
Notary ID 7092120

Carolyn L. George
Notary Public, State of Texas

BOOK 1636 PAGE 449

Case 21-30508 Document 1853-4 Filed in TXSB on 03/16/22 Page 34 of 124

SN EF Maverick, LLC
a Delaware limited liability company

By: ______________________
Name: Antonio R. Sanchez, III
Title: CEO
Date: 3/1/2017

STATE OF Texas §
§
COUNTY OF Harris §

This instrument was acknowledged before me this 1st day of March, 2017 by Antonio R. Sanchez, III, as CEO of SN EF Maverick, LLC, a Delaware limited liability company, on behalf of such limited liability company.

Carolyn L. George
Notary Public, State of Texas

CAROLYN L. GEORGE
Notary Public, State of Texas
Comm. Expires 04-13-2019
Notary ID 7092120

BOOK 1636 PAGE 450

SN EF UnSub, LP
a Delaware limited partnership

By: ______________________
Name: Patricio D. Sanchez
Title: CEO
Date: 3/1/2017

STATE OF Texas §
§
COUNTY OF Harris §

This instrument was acknowledged before me this 1st day of March, 2017 by Patricio D. Sanchez, as CEO of SN EF UnSub, LP, a Delaware limited partnership, on behalf of such limited partnership.

NORMA GARCIA
Notary Public, State of Texas
Comm. Expires 09-16-2019
Notary ID 130370472

______________________
Notary Public, State of TX

BOOK 1636 PAGE 451

<u>**Exhibit A**</u>

**Leases**

BOOK 1636 PAGE 452

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 9926.779 | 329 | 131 | 7000 |
| JEANNE E LUFKIN | ANADARKO E&P COMPANY LP | 04/05/2010 | TX | Dimmit | 60.000 | | 752 | 14931 |
| BETTY T THON | ANADARKO E&P COMPANY LP | 04/05/2010 | TX | Dimmit | 60.000 | 387 | 582 | 15240 |
| JOE P PRITCHETT | ANADARKO E&P COMPANY LP | 08/26/2010 | TX | Dimmit | 159.630 | 399 | 695 | 17211 |
| BOTTOM INVESTMENT COMPANY LTD | ANADARKO E&P COMPANY LP | 08/26/2010 | TX | Dimmit | 159.630 | 399 | 709 | 17215 |
| VICTORIA TRADING COMPANY LLC | ANADARKO E&P COMPANY LP | 08/26/2010 | TX | Dimmit | 159.630 | 399 | 712 | 17216 |
| ROBERT T PELLER ET UX | ANADARKO E&P COMPANY LP | 03/11/2011 | TX | Dimmit | 60.000 | 406 | 729 | 18412 |
| MEKUSUKEY OIL COMPANY LLC | ANADARKO E&P COMPANY LP | 03/28/2011 | TX | Dimmit | 159.630 | 417 | 612 | 19856 |
| KINGDON R HUGHES FAMILY LIMITED PARTNER | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 159.630 | 425 | 589 | 21253 |
| JUDY M THON JONES | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 60.000 | 445 | 620 | 24591 |
| JAMES A THON | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 60.000 | 445 | 628 | 24593 |
| BETTY LOU GLADEN | ANADARKO E&P COMPANY LP | 05/31/2012 | TX | Dimmit | 60.000 | 445 | 624 | 24592 |
| SANDRA L MOLUMBY | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 60.000 | 445 | 636 | 24595 |
| LAURIE A BURBANK | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 60.000 | 445 | 632 | 24594 |
| WILLIAM A PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 667 | 26041 |
| SCOTT EDWARD RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 654 | 26037 |
| NELVIA LOUISE PHILLIPS MORGAN | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 664 | 26040 |
| JAMES J PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 660 | 26039 |
| MARGARET P MATTHEWS REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 648 | 26035 |
| RONALD D RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 630 | 26029 |
| PHILLIP A RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 642 | 26033 |
| APRIL P ELLIOTT | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 651 | 26036 |
| MARY SUE KORUS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 627 | 26028 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA M PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 636 | 26031 |
| ELIZABETH KLOSTERMAN | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 645 | 26034 |
| DONALD K PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 456 | 469 | 26264 |
| LOIS M PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 639 | 26032 |
| ROBERT A RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 657 | 26038 |
| CATHLEEN J STUBBLEFIELD | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 633 | 26030 |
| UNA S HENG | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 461 | 254 | 26955 |
| LISA THON KOLLAR TRUST | ANADARKO E&P ONSHORE LLC | 01/04/2013 | TX | Dimmit | 60.000 | 463 | 89 | 27233 |
| PAIGE L THON TRUST | ANADARKO E&P ONSHORE LLC | 01/04/2013 | TX | Dimmit | 60.000 | 463 | 85 | 27232 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 10938.500 | 329 | 397 | 7052 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 14601.230 | 338 | 617 | 8649 |
| BOY SCOUTS OF AMERICA | ANADARKO E&P COMPANY LP | 04/30/2011 | TX | Dimmit | 80.000 | 409 | 226 | 18821 |
| EPISCOPAL FOUNDATION OF TEXAS | ANADARKO E&P COMPANY LP | 04/30/2011 | TX | Dimmit | 80.000 | 409 | 229 | 18822 |
| SALVATION ARMY | ANADARKO E&P COMPANY LP | 04/30/2011 | TX | Dimmit | 80.000 | 409 | 232 | 18823 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 15591.810 | 335 | 276 | 8081 |
| DOLPH BRISCOE III ET UX | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 6876.320 | 338 | 621 | 8650 |
| BARBARA C MARTIN | ANADARKO E&P COMPANY LP | 05/06/2010 | TX | Dimmit | 40.000 | 387 | 585 | 15241 |
| SOUTH SPUR LP | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 1884.900 | 343 | 325 | 9442 |
| ELIZABETH L SEMMENS | ANADARKO E&P ONSHORE LLC | 07/25/2013 | TX | Dimmit | 10.000 | 496 | 197 | 31626 |
| JAMES ARTHUR MONSEN DANIELS | ANADARKO E&P ONSHORE LLC | 07/25/2013 | TX | Dimmit | 10.000 | 496 | 194 | 31625 |
| SUSAN DANIELS SCHMITZ | ANADARKO E&P ONSHORE LLC | 07/25/2013 | TX | Dimmit | 10.000 | 500 | 6 | 32007 |
| DOLPH BRISCOE III ET UX | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 6748.900 | 338 | 631 | 8652 |
| MARY LOIS FRIDAY HULSMAN | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 6748.900 | 338 | 636 | 8653 |

BOOK 1636 PAGE 454

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| THE SOUTH TEXAS CHILDRENS HOME | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 6748.900 | 338 | 626 | 8651 |
| MARY MARSHALL SMITH TRUST FBO KATHARINE MARSHALL | ANADARKO E&P COMPANY LP | 04/01/2010 | TX | Dimmit | 320.000 | 385 | 255 | 14820 |
| MARY MARSHALL SMITH TRUST FBO MARGARET M MURDOCK | ANADARKO E&P COMPANY LP | 04/01/2010 | TX | Dimmit | 320.000 | 385 | 262 | 14821 |
| ALVAN BLALACK JR ET UX | SUN OIL COMPANY | 02/08/1968 | TX | Dimmit | 636.120 | 27 | 384 | 113502 |
| FLOYD R PORTER | SUN OIL COMPANY | 02/13/1968 | TX | Zavala | 645.030 | 3 | 172 | 113530 |
| JOHN B BAGGETT ET AL | SUN OIL COMPANY | 03/01/1968 | TX | Zavala | 1120.000 | 3 | 251 | 113554 |
| ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 670.800 | 3 | 578 | 113797 |
| ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 649.620 | 3 | 582 | 113798 |
| ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 638.610 | 3 | 586 | 113799 |
| ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 647.710 | 3 | 590 | 113800 |
| JOHN B BAGGETT ET AL | SUN OIL COMPANY | 01/09/1969 | TX | Dimmit<br>Zavala | 705.800 | 29<br>4 | 86<br>425 | 129<br>114336 |
| DOYLE STANDIFER ET UX | SUN OIL COMPANY | 05/06/1969 | TX | Dimmit | 441.650 | 29 | 322 | 114642 |
| MINNIE HELEN BORMAN | SUN OIL COMPANY | 05/16/1969 | TX | Dimmit | 38.750 | 29 | 332 | 114666 |
| G G BOYD ET AL | SUN OIL COMPANY | 05/19/1969 | TX | Dimmit | 1290.440 | 29 | 355 | 114678 |
| MARILYN D ANDERSON ET AL | SUN OIL COMPANY | 05/13/1969 | TX | Dimmit | 164.710 | 29 | 377 | 114700 |
| L B BEACH ET AL | SUN OIL COMPANY | 05/13/1969 | TX | Dimmit | 164.710 | 29 | 381 | 114700-A |
| LILLIAN SPEAS ET AL | SUN OIL COMPANY | 05/19/1969 | TX | Dimmit | 41.250 | 29 | 366 | 114736 |
| RUTH W HOLLINSHEAD ET AL | SUN OIL COMPANY | 06/06/1969 | TX | Dimmit | 82.750 | 29 | 359 | 114737 |
| JAMES F MINX | SUN OIL COMPANY | 09/16/1969 | TX | Dimmit | 15.060 | 29 | 469 | 114826 |
| DOLORES SEDLOCK ET VIR | SUN OIL COMPANY | 09/16/1969 | TX | Dimmit | 41.420 | 30 | 10 | 114829 |
| ALLYEDEL H CROCKETT | SUN OIL COMPANY | 06/20/1970 | TX | Dimmit | 43.870 | 31 | 330 | 693 |
| LARRY D GOMEZ | SUN OIL COMPANY | 06/26/1970 | TX | Dimmit | 22.100 | 31 | 464 | 841 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| AUDREY HAWKINS ET AL | SUN OIL COMPANY | 09/01/1970 | TX | Dimmit | 29.160 | 33 | 505 | 2577 |
| PAUL E EFAW ET UX | SUN OIL COMPANY | 11/10/1971 | TX | Dimmit | 29.160 | 39 | 193 | 1997 |
| MARY M RODRIGUEZ | SUN OIL COMPANY | 04/14/1971 | TX | Dimmit | 2.760 | 147 | 136 | 779 |
| CHARLES B NICHOLS JR ET UX | SUN OIL COMPANY | 04/21/1971 | TX | Dimmit | 80.220 | 37 | 257 | 300984 |
| OLGA R KINNARD ET AL | SUN OPERATING LIMITED PARTNERSHIP | 06/24/1988 | TX | Dimmit<br>Zavala | 353.090 | 97<br>55 | 145<br>185 | 1086<br>46827 |
| B M PRICE ET UX | THE SUPERIOR OIL COMPANY | 02/17/1969 | TX | Dimmit | 720.000 | 29 | 293 | T16318 |
| JOHN F ROBERTSON | SUN OPERATING LIMITED PARTNERSHIP | 05/30/1989 | TX | Zavala | 162.400 | 57 | 53 | NA |
| ROY L BROWN JR | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | TX | Zavala | 81.180 | 57 | 68 | 48131 |
| MARTHA W BAILEY | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | TX | Zavala | 81.180 | 57 | 65 | 48130 |
| FRED L JOHNSTON JR ET AL | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | TX | Zavala | 81.180 | 57 | 76 | 48144 |
| BETTY SUE PRICE OFFNER ET VIR | FOX AND HOLLAND | 02/08/1982 | TX | Dimmit | 1221.550 | 82 | 666 | |
| ROBERT PRICE ET UX | FOX & HOLLAND | 02/08/1982 | TX | Dimmit | 1221.550 | 82 | 671 | 546 |
| MARY MAY PRICE RIHA ET VIR | FOX & HOLLAND | 02/08/1982 | TX | Dimmit | 1221.550 | 82 | 676 | |
| I L TAYLOR | ROBERT C SINCLAIR | 04/01/1970 | TX | Dimmit | 44.100 | 33 | 122 | 800045 |
| MILDA M OLSON ET AL | ROBERT C SINCLAIR | 04/14/1970 | TX | Dimmit | 80.460 | 30 | 460 | 800046 |
| WALTER SCOTT LIGHT | LIGHTNING OIL COMPANY | 01/01/1970 | TX | Dimmit | 321.850 | 30 | 270 | 229 |
| SAL ALVIN ARMSTRONG | J W DOAK | 04/18/1970 | TX | Dimmit | 7.500 | 30 | 495 | 458 |
| ERIN BAIN JONES | W W OATMAN | 05/11/1970 | TX | Dimmit | 681.000 | 31 | 186 | 4150 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Webb | 11127.840 | 2329 | 707 | 960221 |
| MOODY FOUNDATION ET AL | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit | 8000.000 | 329 | 484 | 7078 |
| BRISCOE RANCH INC | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit | 8000.000 | 329 | 394 | 7051 |

**BOOK 1636 PAGE 456**

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MOODY FOUNDATION ET AL | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit | 27136.070 | 460<br>329 | 233<br>487 | 79160<br>7079 |
| BRISCOE RANCH INC | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit<br>LaSalle | 27136.070 | 329<br>330<br>458<br>460 | 138<br>379<br>515<br>230 | 7002<br>7250<br>78892<br>79159 |
| DIANA M STUMBERG ET AL | ST MARY LAND AND EXPLORATION COMPANY | 11/05/2008 | TX | Dimmit | 7428.100 | 354 | 171 | 11322 |
| HAZEN FIRST BAPTIST CHURCH | ANADARKO E&P COMPANY LP | 08/17/2010 | TX | Dimmit | 40.000 | 398 | 26 | 16937 |
| RANDALL L GAMMILL | ANADARKO E&P COMPANY LP | 08/16/2010 | TX | Dimmit | 40.000 | 394 | 189 | 16294 |
| JO ANN SNOW | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 32 | 16768 |
| JANET LOUISE AREHART | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 26 | 16766 |
| PATRICIA MCALLISTER | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 35 | 16769 |
| KENNETH M BRIGGS | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 38 | 16770 |
| RICHARD E BRIGGS ET UX | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 29 | 16767 |
| BECKY DEWAN | ANADARKO E&P COMPANY LP | 11/16/2010 | TX | Dimmit | 40.000 | 405 | 560 | 18184 |
| CONLEY EUGENE HOUSE ET UX | ANADARKO E&P COMPANY LP | 05/11/2011 | TX | Dimmit | 40.000 | 425 | 586 | 21252 |
| CHERYL LYNN RINER | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 40.880 | 492 | 764 | 31322 |
| JAMES SCOTT DURDEN | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 40.880 | 492 | 759 | 31321 |
| CHAD ALAN DURDEN | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 40.880 | 492 | 754 | 31320 |
| KAREN RENEE HALL | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 40.880 | 492 | 750 | 31319 |
| BRISCOE RANCH INC | EDWARD G VAUGHAN | 03/06/2006 | TX | Webb | 6199.250 | 2435 | 504 | 977956 |
| BRISCOE RANCH INC | EDWARD G VAUGHAN | 01/02/2007 | TX | Webb | 21890.630 | 2484 | 238 | 986336 |
| BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 04/24/2008 | TX | Webb | 1280.000 | 2583 | 185 | 1003979 |
| BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 04/24/2008 | TX | Webb | 5120.000 | 2583 | 182 | 1003978 |
| WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick | 720.000 | 1041 | 67 | 144189 |

**BOOK 1636 PAGE 457**

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | TX | Maverick | 720.000 | 1073 | 94 | 147028 |
| WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick<br>Webb | 400.000 | 1041<br>2435 | 74<br>507 | 144190<br>977957 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | TX | Maverick<br>Webb | 400.000 | 1073<br>2528 | 108<br>616 | 147031<br>993897 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Webb<br>Dimmit | 36559.710 | 2435<br>339 | 499<br>561 | 977955<br>8823 |
| WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick<br>Webb | 80.000 | 1067<br>2509 | 161<br>755 | 146519<br>990517 |
| WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick | 160.000 | 1067 | 185 | 146523 |
| WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick | 400.000 | 1067 | 173 | 146521 |
| CAGE MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 08/31/2006 | TX | Maverck<br>Dimmit<br>Webb | 4564.723 | 1076<br>369<br>2791 | 419<br>459<br>132 | 147391<br>12859<br>1044021 |
| DOUGLAS M VANDER PLOEG ET UX | ANADARKO E&P COMPANY LP | 02/01/2011 | TX | Maverick<br>Dimmit<br>Webb | 4564.723 | 1281<br>405<br>3073 | 101<br>367<br>569 | 164624<br>18144<br>1098663 |
| DIAMOND H RANCHES LIMITED PARTNERSHIP | ANADARKO E&P COMPANY LP | 05/14/2007 | TX | Dimmit | 7800.074 | 344 | 6 | 9540 |
| SARA CAROLINE SPENCE | ANADARKO E&P COMPANY LP | 07/20/2010 | TX | Dimmit | 40.000 | 392 | 478 | 15989 |
| JOHN CALHOUN MOORE | ANADARKO E&P COMPANY LP | 04/03/2012 | TX | Dimmit | 40.000 | 439 | 695 | 23611 |
| WILLIAM A BEINHORN JR FAMILY LTD | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 4317.553 | 343 | 690 | 9504 |
| FITZSIMONS OIL AND GAS MANAGEMENT TRUST | ANADARKO E&P COMPANY LP | 12/22/2005 | TX | Dimmit<br>Maverick | 52054.310 | 332<br>1012 | 649<br>222 | 7649<br>141603 |
| EWING ENTERPRISES LIMITED PARTNERSHIP | ANADARKO E&P COMPANY LP | 09/20/2006 | TX | Dimmit | 8209.480 | 344 | 1 | 9539 |
| LA BANDERA RANCH LP | ANADARKO E&P COMPANY LP | 09/29/2006 | TX | Dimmit | 8209.482 | 343 | 844 | 9538 |
| DONNA RUTH RAMSEY | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 14.400 | 429 | 83 | 21796 |
| KATHLEEN FITZSIMONS LOVE ET AL | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 245.000 | 430 | 773 | 22088 |
| JACKSON BENJAMIN LOVE JR | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 245.000 | 430 | 766 | 22087 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| SARAH JANE HENDERSON STRONSKY | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 470 | 833 | 28385 |
| RALPH EDWIN HENDERSON JR | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 470 | 837 | 28386 |
| CHARLES LEONARD HENDERSON | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 471 | 1 | 28887 |
| CARL DAVID HENDERSON | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 470 | 829 | 28384 |
| BRUCE HARRISON HENDERSON | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 471 | 5 | 28388 |
| ST TX MF-107481& DIAMOND H RANCHES LP | ANADARKO E&P COMPANY LP | 05/14/2007 | TX | Dimmit | 1808.500 | 336 | 199 | 8251 |
| WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick<br>Webb | 311.437 | 1041<br>339 | 60<br>550 | 144183<br>8821 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | TX | Maverick<br>Webb | 311.437 | 1073<br>344 | 99<br>128 | 147023<br>15489 |
| ROGERS DENTONIO RANCH LTD | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 7243.318 | 344 | 46 | 9545 |
| LOLA WRIGHT FOUNDATION | ANADARKO E&P COMPANY LP | 06/14/2011 | TX | Dimmit | 30.000 | 423 | 49 | 20796 |
| RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | TX | Dimmit | 20.000 | 445 | 66 | 24499 |
| AUDREY JO SCOTT BOLIN | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 678 | 23607 |
| SARAH JEAN SCOTT BURGE | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 674 | 23606 |
| THOMAS GUIN | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 682 | 23608 |
| HILDA MARIE SCOTT PERCIVAL | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 670 | 23605 |
| RALPH H GUIN | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 449 | 521 | 25265 |
| AUDREY G BAILEY | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 10.000 | 453 | 531 | 25849 |
| KENNETH A WITBRODT ET AL | ANADARKO E&P ONSHORE LLC | 08/21/2013 | TX | Dimmit | 10.000 | 495 | 204 | 31491 |
| GLADYS ELAINE MASSIE GOWAN | ANADARKO E&P ONSHORE LLC | 06/26/2013 | TX | Dimmit | 10.000 | 495 | 208 | 31492 |
| CLAUDE P MASSIE | ANADARKO E&P ONSHORE LLC | 06/26/2013 | TX | Dimmit | 10.000 | 495 | 212 | 31493 |
| BRIAN R MASSIE | ANADARKO E&P ONSHORE LLC | 08/26/2013 | TX | Dimmit | 10.000 | 495 | 216 | 31494 |
| JANE ANN SHAW | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 40.000 | 491 | 516 | 31083 |
| JENICA DAWN HERNDON | ANADARKO E&P ONSHORE LLC | 08/26/2013 | TX | Dimmit | 10.000 | 504 | 77 | 32389 |

BOOK 1636 PAGE 459

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MAUND FAMILY LIMITED PARTNERSHIP ET AL | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 3657.182 | 343 | 694 | 9505 |
| LAWRENCE MCDANIEL GATES | ANADARKO E&P COMPANY LP | 08/03/2010 | TX | Dimmit | 70.000 | 393 | 379 | 16162 |
| SHAUNA LOIS GATES BELL | ANADARKO E&P COMPANY LP | 07/21/2010 | TX | Dimmit | 70.000 | 393 | 398 | 16168 |
| KAREN H GATES FIELDS | ANADARKO E&P COMPANY LP | 08/03/2010 | TX | Dimmit | 70.000 | 393 | 382 | 16163 |
| MARIUS SMITH | ANADARKO E&P COMPANY LP | 07/21/2010 | TX | Dimmit | 70.000 | 393 | 395 | 16167 |
| PATRICIA PYATT COSIMANO | ANADARKO E&P COMPANY LP | 08/16/2010 | TX | Dimmit | 70.000 | 395 | 525 | 16565 |
| GEORGE F GRANTHAM | ANADARKO E&P COMPANY LP | 07/28/2010 | TX | Dimmit | 70.000 | 395 | 522 | 16564 |
| JAY M GATES III | ANADARKO E&P COMPANY LP | 07/21/2010 | TX | Dimmit | 70.000 | 395 | 528 | 16566 |
| MILDRED PATTERSON ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 40.000 | 420 | 759 | 20412 |
| LUCILLE J SWANSON ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 10.000 | 420 | 757 | 20411 |
| DENNIS PAT VANWEY ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 20.000 | 420 | 762 | 20413 |
| HAROLD M STARK ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 08/24/2011 | TX | Dimmit | 80.000 | 426 | 580 | 21449 |
| MARIE PREYSZ SCHOONOVER ET AL RECEIVERSH | ANADARKO E&P COMPANY LP | 08/24/2011 | TX | Dimmit | 70.000 | 426 | 577 | 21448 |
| LILLIE W BOYD ET AL | ANADARKO E&P COMPANY LP | 08/24/2011 | TX | Dimmit | 10.000 | 429 | 541 | 21885 |
| RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | TX | Dimmit | 20.000 | 445 | 70 | 24500 |
| BARRY LEE HUTCHISON | ANADARKO E&P COMPANY LP | 08/22/2012 | TX | Dimmit | 10.000 | 456 | 530 | 26278 |
| JONATHAN MYERS | ANADARKO E&P ONSHORE LLC | 11/14/2013 | TX | Dimmit | 10.000 | 505 | 738 | 32601 |
| JAMES MYERS | ANADARKO E&P ONSHORE LLC | 12/10/2013 | TX | Dimmit | 10.000 | 505 | 734 | 32600 |
| BRENDA M LOPEZ | ANADARKO E&P ONSHORE LLC | 11/18/2013 | TX | Dimmit | 10.000 | 505 | 741 | 32602 |
| B L STANLEY LTD | ST MARY LAND & EXPLORATION COMPANY | 10/15/2008 | TX | Webb | 4483.500 | 2672 | 185 | 1020907 |

BOOK 1636 PAGE 460

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 10/02/2008 | TX | Webb | 3573.660 | 2668 | 642 | 1020289 |
| WORTHEY PROPERTIES LTD | ST MARY LAND & EXPLORATION COMPANY | 03/01/2009 | TX | Webb | 5470.072 | 2750 | 95 | 1036351 |
| ST TX MF-110291 & SOUTH SPUR LP | ANADARKO E&P COMPANY LP | 03/06/2009 | TX | Dimmit | 610.800 | 369 | 468 | 12860 |
| G E LIGHT III TRUST ET AL | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit<br>LaSalle | 2965.370 | 379<br>492 | 830<br>207 | 13825<br>84338 |
| GEORGE E LIGHT JR AND SARAH LIGHT TRUST1 | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit<br>LaSalle | 2965.370 | 379<br>492 | 836<br>213 | 13826<br>84339 |
| LIGHT MINERAL TRUST ET AL | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit<br>LaSalle | 2965.370 | 379<br>492 | 825<br>202 | 13824<br>84337 |
| ST TX M-110600 (PSL) -CHAPARRAL WILDLIFE | CHESAPEAKE EXPLORATION LLC | 01/28/2010 | TX | Dimmit<br>LaSalle | 1525.810 | 391<br>513 | 488<br>32 | 15860<br>87603 |
| GEORGE E LIGHT III ET AL | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 207.860 | 380 | 11 | 13830 |
| GEORGE E LIGHT JR & SARAH LIGHT TRUST 1 | ST MARY LAND AND EXLPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 3888.970 | 380 | 7 | 13829 |
| RANCHO ENCANTADO LP | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 3888.970 | 380 | 16 | 13831 |
| GEORGE E LIGHT III, BILLIE RAE LIGHT TR | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 3888.970 | 380 | 1 | 13828 |
| LIGHT MINERAL TRUST | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 3888.970 | 379 | 840 | 13827 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/01/2010 | TX | Dimmit | 11684.590 | 382 | 13 | 14190 |
| MARGARET MITCHELL SEBERN | ANADARKO E&P COMPANY LP | 02/23/2010 | TX | Dimmit | 60.000 | 383 | 654 | 14548 |
| DONNA W MERKEL ET AL | ANADARKO E&P COMPANY LP | 04/30/2010 | TX | Dimmit | 391.600 | 385 | 526 | 14884 |
| CONSTANCE L YEAGER | ANADARKO E&P COMPANY LP | 05/06/2010 | TX | Dimmit | 40.000 | 387 | 456 | 15211 |

**BOOK 1636 PAGE 461**

Case 22-33553 Document 6-3 Filed in TXSB on 01/05/23 Page 445 of 1294

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MCROREY CHILDRENS TRUST | ANADARKO E&P COMPANY LP | 06/29/2010 | TX | Dimmit | 50.000 | 388 | 648 | 15418 |
| MAUREEN RUSSO | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 389 | 719 | 15602 |
| MARTIN SHEEHAN | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 393 | 388 | 16165 |
| PAUL L SHEEHAN | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 393 | 401 | 16169 |
| WILLIAM N SHEEHAN III | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 391 | 286 | 15828 |
| CATHY WIRE | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 391 | 649 | 15876 |
| IDA E SHEEHAN FORD | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 393 | 728 | 16234 |
| ELIZABETH ENGWALL REVERE | ANADARKO E&P COMPANY LP | 07/25/2012 | TX | Dimmit | 40.000 | 450 | 641 | 25465 |
| CHRISTINE BLAKENEY | ANADARKO E&P COMPANY LP | 07/25/2012 | TX | Dimmit | 40.000 | 450 | 637 | 25464 |
| MARCIA LOUISE MENATH | ANADARKO E&P COMPANY LP | 08/15/2012 | TX | Dimmit | 40.000 | 455 | 623 | 26168 |
| SHARRON BENTHAL VEREEN | ANADARKO E&P COMPANY LP | 09/26/2012 | TX | Dimmit | 40.000 | 457 | 363 | 26401 |
| GELA WEST | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 390 | 550 | 15691 |
| STEVE GROTE | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 392 | 481 | 15990 |
| ELAINE D HEFFLER | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 392 | 484 | 15991 |
| ROBERT MICHAEL STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 393 | 405 | 16170 |
| WILLIAM DAVID STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 393 | 392 | 16166 |
| REBECCA ANN OLEY | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 393 | 408 | 16171 |
| BARBARA JO STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 393 | 411 | 16172 |
| DOROTHY LYNN HOSTER | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 394 | 192 | 16295 |
| MARGARET WESCOE | ANADARKO E&P COMPANY LP | 03/10/2010 | TX | Dimmit | 20.000 | 392 | 487 | 15992 |
| BRANDON CHRISTOPHER WESCOE | ANADARKO E&P COMPANY LP | 05/12/2010 | TX | Dimmit | 20.000 | 392 | 490 | 15993 |
| SANDRA D WESCOE | ANADARKO E&P COMPANY LP | 05/13/2010 | TX | Dimmit | 20.000 | 395 | 565 | 16572 |
| TRACI W MCDEVITT | ANADARKO E&P COMPANY LP | 05/13/2010 | TX | Dimmit | 20.000 | 402 | 198 | 17629 |
| MARTIN W WILSON, A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 785 | 22244 |

BOOK 1636 PAGE 462

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MARK E WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 777 | 22242 |
| ELIZABETH TAZEWELL WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 769 | 22240 |
| ELIZABETH F ORTON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 761 | 22238 |
| CHRISTOPHER D WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 745 | 22234 |
| CLARE A WILSON, A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 753 | 22236 |
| CHERE MATLOCK | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 737 | 22232 |
| ALICE E WILSON A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 729 | 22230 |
| VIRGINIA ORTON HUBBARD | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 809 | 22250 |
| VICTORIA A WILSON A MINOR | ANADARKO E&P COMPANY LP | 09/19/2011 | TX | Dimmit | 20.000 | 431 | 801 | 22248 |
| TYLER J WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 793 | 22246 |
| SCOTT M FLEMING | ANADARKO E&P COMPANY LP | 08/24/2010 | TX | Dimmit | 20.000 | 393 | 385 | 16164 |
| BERNARD PREECE ET AL | ANADARKO E&P COMPANY LP | 07/09/2010 | TX | Dimmit | 10.000 | 393 | 414 | 16173 |
| MELRAY LLC | ANADARKO E&P COMPANY LP | 07/22/2010 | TX | Dimmit | 40.000 | 393 | 318 | 16140 |
| KAY WILLIAMS | ANADARKO E&P COMPANY LP | 07/22/2010 | TX | Dimmit | 40.000 | 394 | 147 | 16284 |
| BARBARA FELTON LEVISAY | ANADARKO E&P COMPANY LP | 03/25/2011 | TX | Dimmit | 40.000 | 409 | 667 | 18878 |
| ANITA CARROLL HAMILTON | ANADARKO E&P COMPANY LP | 04/13/2011 | TX | Dimmit | 40.000 | 410 | 828 | 19044 |
| ANDREA CARROLL TIMMONS | ANADARKO E&P COMPANY LP | 04/13/2011 | TX | Dimmit | 40.000 | 410 | 831 | 19045 |
| CARPENTER LAND MANAGEMENT COMPANY | ANADARKO E&P COMPANY LP | 05/10/2011 | TX | Dimmit | 40.000 | 418 | 591 | 20043 |
| LOCKESBURG FIRST UNITED METHODIST CHURCH | ANADARKO E&P COMPANY LP | 09/04/2011 | TX | Dimmit | 40.000 | 423 | 615 | 20919 |
| NORMA MCLEOD RICE | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 702 | 23613 |
| EDWIN HARRISON | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 714 | 23616 |
| HAROLD HARRISON | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 698 | 23612 |
| SUSAN SMITH | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 710 | 23615 |

**BOOK 1636 PAGE 463**

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| SHARON CHANEY | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 706 | 23614 |
| PAMELA SUE WILLIAMS REVOCABLE TRUST | ANADARKO E&P ONSHORE LLC | 06/27/2013 | TX | Dimmit | 40.000 | 482 | 325 | 30186 |
| CHET E STUART | ANADARKO E&P ONSHORE LLC | 05/15/2013 | TX | Dimmit | 40.000 | 482 | 322 | 30185 |
| DONALD K MARTIN | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 40.000 | 482 | 310 | 30181 |
| ROBBIE L MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 40.000 | 482 | 313 | 30182 |
| GARY A MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 40.000 | 482 | 316 | 30183 |
| BOBBIE L MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 40.000 | 482 | 307 | 30180 |
| EVELYN G THRELKELD | ANADARKO E&P ONSHORE LLC | 05/01/2013 | TX | Dimmit | 40.000 | 482 | 319 | 30184 |
| VICKI L SMITH | ANADARKO E&P ONSHORE LLC | 05/15/2013 | TX | Dimmit | 40.000 | 500 | 316 | 32057 |
| KEITH C STUART | ANADARKO E&P ONSHORE LLC | 05/15/2013 | TX | Dimmit | 40.000 | 502 | 65 | 32199 |
| VIRGINIA MAE ALEXANDER | ANADARKO E&P ONSHORE LLC | 01/26/2014 | TX | Dimmit | 40.000 | 512 | 193 | 33490 |
| JOHN RICHARD KIKER | ANADARKO E&P ONSHORE LLC | 01/25/2014 | TX | Dimmit | 40.000 | 512 | 196 | 33491 |
| PATRICIA L LAKE | ANADARKO E&P ONSHORE LLC | 03/26/2014 | TX | Dimmit | 40.000 | 516 | 704 | 34283 |
| KENNETH T GREEN | ANADARKO E&P ONSHORE LLC | 03/26/2014 | TX | Dimmit | 40.000 | 516 | 701 | 34282 |
| GAYLYN GREEN | ANADARKO E&P ONSHORE LLC | 04/04/2014 | TX | Dimmit | 40.000 | 515 | 582 | 34081 |
| TIMOTHY J GREEN | ANADARKO E&P ONSHORE LLC | 04/04/2014 | TX | Dimmit | 40.000 | 515 | 579 | 34080 |
| KATHLEEN IRIS SLOAN | ANADARKO E&P ONSHORE LLC | 04/06/2014 | TX | Dimmit | 40.000 | 517 | 546 | 34428 |
| NELDA Y BRASHEAR | ANADARKO E&P ONSHORE LLC | 01/25/2014 | TX | Dimmit | 40.000 | 512 | 199 | 33492 |
| SAM L GREEN | ANADARKO E&P ONSHORE LLC | 01/21/2014 | TX | Dimmit | 40.000 | 515 | 576 | 34079 |
| WEAVER JAMES BARKMAN JR | ANADARKO E&P ONSHORE LLC | 01/21/2014 | TX | Dimmit | 40.000 | 515 | 573 | 34078 |
| THELMA HOWELL | ANADARKO E&P ONSHORE LLC | 01/25/2014 | TX | Dimmit | 40.000 | 512 | 190 | 33489 |
| WILLIAM MICHAEL PATTERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 136 | 34644 |
| JO P POPHAM | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 128 | 34642 |
| MARY SUZANNE PATTERSON BACK | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 132 | 34643 |

**BOOK 1636 PAGE 464**

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| ALBERT EDWARD PATTERSON JR | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 120 | 34640 |
| ADELL MCLEOD | ANADARKO E&P ONSHORE LLC | 05/22/2013 | TX | Dimmit | 40.000 | 493 | 598 | 31425 |
| JOSEPH GEROME PATTERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 124 | 34641 |
| J JOANN CARROLL ET AL | ANADARKO E&P ONSHORE LLC | 04/23/2014 | TX | Dimmit | 40.000 | 517 | 543 | 34427 |
| KEVIN JAMES GREEN | ANADARKO E&P ONSHORE LLC | 03/26/2014 | TX | Dimmit | 40.000 | 515 | 570 | 34077 |
| SUSAN L BESANCON | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 40.000 | 519 | 821 | 34793 |
| ROBERT GRAVES | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 40.000 | 519 | 833 | 34796 |
| HARRY C COOPER | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 40.000 | 519 | 825 | 34794 |
| JAMES M BRANCH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 40.000 | 526 | 255 | 35599 |
| BEVERLY JO MOORE | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 40.000 | 526 | 251 | 35598 |
| DANNY F GRAVES | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 40.000 | 519 | 829 | 34795 |
| ST TX M-111277 | ANADARKO E&P COMPANY LP | 07/20/2010 | TX | Dimmit | 222.180 | 392<br>396 | 363<br>579 | 15971<br>16714 |
| BRAZORIA COUNTY OIL AND GAS CORPORATION | ANADARKO E&P COMPANY LP | 08/01/2010 | TX | Dimmit | 415.020 | 392 | 370 | 15972 |
| DEVOIN E GARRISON | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 76 | 16475 |
| VERNEAL ZOGRAN | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 73 | 16474 |
| SAM O GARRISON | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 70 | 16473 |
| MITCHELL RAY WOODY | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 67 | 16472 |
| MARTHA GARRISON LIZZA | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 64 | 16471 |
| JOE A GARRISON | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 61 | 16470 |
| JOAN MAYS | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 58 | 16469 |
| GEORGIA KAY BILLSING | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 52 | 16467 |
| DEBBIE GARRISON HUFF | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 45 | 16465 |
| GREGORY ALLEN GOLDSBORO | ANADARKO E&P COMPANY LP | 06/27/2011 | TX | Dimmit | 415.020 | 418 | 157 | 19936 |
| RAND J SPRINGMAN | ANADARKO E&P COMPANY LP | 06/01/2011 | TX | Dimmit | 415.020 | 416 | 589 | 19712 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| JOHN J SPRINGMAN IV | ANADARKO E&P COMPANY LP | 06/01/2011 | TX | Dimmit | 415.020 | 416 | 595 | 19714 |
| SUSAN MARIE OLSON | ANADARKO E&P COMPANY LP | 06/01/2011 | TX | Dimmit | 415.020 | 416 | 592 | 19713 |
| BRENDA PAYNE | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 460 | 20887 |
| FRANCES HEROD | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 463 | 20888 |
| MARILYN JOHNSTON | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 466 | 20889 |
| BETTY BENNETT | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 469 | 20890 |
| LINDA CAGLE | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 457 | 20886 |
| EARL SCHWARM INSURANCE TRUST | ANADARKO E&P COMPANY LP | 06/07/2011 | TX | Dimmit | 415.020 | 423 | 453 | 20885 |
| DELL M KELBY | ANADARKO E&P COMPANY LP | 08/30/2011 | TX | Dimmit | 415.020 | 420 | 224 | 20343 |
| SUSAN L WODTKE REVOCABLE TRUST AGMT | ANADARKO E&P COMPANY LP | 08/02/2011 | TX | Dimmit | 415.020 | 420 | 221 | 20342 |
| CHARLES F KOEHNE | ANADARKO E&P COMPANY LP | 08/31/2011 | TX | Dimmit | 415.020 | 423 | 438 | 20881 |
| SHELBY KUCHLER | ANADARKO E&P COMPANY LP | 08/29/2011 | TX | Dimmit | 415.020 | 423 | 441 | 20882 |
| MARJORIE M SPRINGMAN | ANADARKO E&P COMPANY LP | 08/29/2011 | TX | Dimmit | 415.020 | 423 | 445 | 20883 |
| PHYLLIS E. MCELHENEY TRUST DTD 7/30/1992 | ANADARKO E&P COMPANY LP | 09/04/2011 | TX | Dimmit | 415.020 | 425 | 311 | 21184 |
| R L SUTHERLAND III | ANADARKO E&P COMPANY LP | 08/29/2011 | TX | Dimmit | 415.020 | 423 | 449 | 20884 |
| IRIS WHITEHEAD HALL | ANADARKO E&P COMPANY LP | 08/31/2011 | TX | Dimmit | 415.020 | 427 | 390 | 21529 |
| JON S BROWN | ANADARKO E&P COMPANY LP | 10/31/2011 | TX | Dimmit | 415.020 | 427 | 407 | 21533 |
| JANET D VAN SANT | ANADARKO E&P COMPANY LP | 11/08/2011 | TX | Dimmit | 415.020 | 427 | 412 | 2153 |
| JOSEPH J SPRINGMAN SR TRUST | ANADARKO E&P COMPANY LP | 10/10/2011 | TX | Dimmit | 415.020 | 427 | 399 | 21531 |
| BERTRICE F SCRIBNER MARCH 1988 TRUST | ANADARKO E&P COMPANY LP | 10/26/2011 | TX | Dimmit | 415.020 | 427 | 394 | 21530 |
| JEWEL D BROWN | ANADARKO E&P COMPANY LP | 11/08/2011 | TX | Dimmit | 415.020 | 427 | 404 | 21532 |
| JOHN F PETTIT JR | ANADARKO E&P COMPANY LP | 01/19/2012 | TX | Dimmit | 415.020 | 433 | 125 | 22468 |
| DAVID BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | TX | Dimmit | 415.020 | 436 | 141 | 22996 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| BRENDA S BROWN | ANADARKO E&P COMPANY LP | 02/05/2012 | TX | Dimmit | 415.020 | 436 | 125 | 22992 |
| DANIEL E SPRINGMAN | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 415.020 | 436 | 121 | 22991 |
| CINDY BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | TX | Dimmit | 415.020 | 436 | 133 | 22994 |
| GEORGE L SPRINGMAN REVOCABLE TRUST DTD | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 415.020 | 436 | 129 | 22993 |
| LEWIS S BROWN | ANADARKO E&P COMPANY LP | 02/10/2012 | TX | Dimmit | 415.020 | 436 | 145 | 22997 |
| DOROTHY D WHITLOCK | ANADARKO E&P COMPANY LP | 02/10/2012 | TX | Dimmit | 415.020 | 436 | 137 | 22995 |
| MELISSA MUNOZ | ANADARKO E&P COMPANY LP | 03/07/2012 | TX | Dimmit | 117.000 | 436 | 118 | 22990 |
| M SUZANNE IMMEN | ANADARKO E&P COMPANY LP | 02/05/2012 | TX | Dimmit | 415.020 | 439 | 749 | 23626 |
| MARY B DUFFY | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 415.020 | 439 | 757 | 23628 |
| MARILYN M CALVERT | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 415.020 | 439 | 745 | 23625 |
| JAKE F BROWN | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 415.020 | 439 | 753 | 23627 |
| MARION BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | TX | Dimmit | 415.020 | 442 | 304 | 24054 |
| KAREN LOMAS WOODY | ANADARKO E&P COMPANY LP | 10/22/2012 | TX | Dimmit | 117.000 | 457 | 360 | 26400 |
| TEXAS LAND AND MINERAL COMPANY LLC ET AL | ANADARKO E&P COMPANY LP | 11/20/2012 | TX | Dimmit | 415.020 | 458 | 290 | 26535 |
| GARY KOEHNE ET AL HEIRS RECEIVERSHIP | ANADARKO E&P ONSHORE LLC | 05/17/2013 | TX | Dimmit | 415.020 | 478 | 227 | 29445 |
| MCROREY CHILDRENS TRUST | ANADARKO E&P COMPANY LP | 08/02/2010 | TX | Dimmit | 20.000 | 392 | 360 | 15970 |
| EDNA FELL | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 398 | 029 | 16938 |
| JOHN SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 398 | 33 | 16939 |
| JANET SCHALLHORN VANDERFORD | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 398 | 037 | 16940 |
| MARY JEAN DABBS | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 398 | 041 | 16941 |
| KAREN SULLARDS | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 706 | 17214 |
| WILLIAM DAY SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 691 | 17210 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| EUGENIA TAYLOR | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 702 | 17213 |
| JOHN D SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 698 | 17212 |
| TOM SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 483 | 17170 |
| DEE ANN SCHALLHORN JOHNSON | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 400 | 113 | 17276 |
| SWONKE FAMILY TRUST | ANADARKO E&P COMPANY LP | 07/14/2010 | TX | Dimmit | 42.640 | 399 | 715 | 17217 |
| DENNI DAVIS WASHBURN | ANADARKO E&P COMPANY LP | 11/08/2010 | TX | Dimmit | 80.000 | 400 | 342 | 17324 |
| MARIE S MIEGEL | ANADARKO E&P COMPANY LP | 11/08/2010 | TX | Dimmit | 80.000 | 400 | 348 | 17325 |
| ST TX MF-112121 & BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 09/01/2010 | TX | La Salle | 110.900 | 530 | 251 | 90198 |
| JAMES B WINDHAM JR | ANADARKO E&P COMPANY LP | 11/19/2010 | TX | Dimmit | 80.000 | 405 | 557 | 18183 |
| MARIEANNE HOLLARN AKA MARIANNE DUNAWAY | ANADARKO E&P COMPANY LP | 03/28/2011 | TX | Dimmit | 80.000 | 410 | 169 | 18939 |
| JOSEPH MARSHALL HOLLARN III | ANADARKO E&P COMPANY LP | 03/28/2011 | TX | Dimmit | 80.000 | 410 | 163 | 18937 |
| ROBERT CHARLES WINDHAM ET UX | ANADARKO E&P COMPANY LP | 02/03/2011 | TX | Dimmit | 80.000 | 412 | 384 | 19214 |
| CLARA SELF HARRIS | ANADARKO E&P COMPANY LP | 02/01/2012 | TX | Dimmit | 80.000 | 433 | 143 | 22473 |
| ROBERT CHARLES VIVION | ANADARKO E&P COMPANY LP | 01/20/2012 | TX | Dimmit | 80.000 | 431 | 722 | 22228 |
| GAY NELL WILLIAMS | ANADARKO E&P COMPANY LP | 02/01/2012 | TX | Dimmit | 80.000 | 433 | 155 | 22476 |
| EARLENE HARRIS FOGLE | ANADARKO E&P COMPANY LP | 01/20/2012 | TX | Dimmit | 80.000 | 433 | 151 | 22475 |
| RONNY O WARD | ANADARKO E&P COMPANY LP | 02/01/2012 | TX | Dimmit | 80.000 | 433 | 147 | 22474 |
| HENRY LYNN HARRIS | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 80.000 | 433 | 129 | 22469 |
| JULIE ANN HARRIS RICE | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 80.000 | 433 | 132 | 22470 |
| BILLIE MILLS HARRIS | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 80.000 | 433 | 136 | 22471 |
| DEBRA HARRIS MOORE | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 80.000 | 433 | 139 | 22472 |
| ARTHUR LEE HARRIS | ANADARKO E&P COMPANY LP | 03/08/2012 | TX | Dimmit | 80.000 | 439 | 721 | 23618 |

**BOOK 1636 PAGE 468**

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| NITA SUE SANDERS | ANADARKO E&P COMPANY LP | 03/08/2012 | TX | Dimmit | 80.000 | 439 | 724 | 23619 |
| ALICE LANE COMPTON | ANADARKO E&P COMPANY LP | 03/08/2012 | TX | Dimmit | 80.000 | 439 | 718 | 23617 |
| GORDON WAYNE HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 450 | 657 | 25469 |
| RICKY LEE HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 450 | 669 | 25472 |
| SHERRI LYNN WEATHEREAD | ANADARKO E&P COMPANY LP | 08/15/2012 | TX | Dimmit | 80.000 | 450 | 661 | 25470 |
| VONNITA ANN LEONARDI | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 450 | 649 | 25467 |
| BILLY JACK GRAVES | ANADARKO E&P COMPANY LP | 07/12/2012 | TX | Dimmit | 80.000 | 450 | 673 | 25473 |
| WALTER CHARLES HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 450 | 665 | 25471 |
| MELINDA HARRIS WALKER | ANADARKO E&P COMPANY LP | 07/17/2012 | TX | Dimmit | 80.000 | 450 | 653 | 25468 |
| JEFFREY ALLEN HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 455 | 118 | 26085 |
| MARY HELEN WINDHAM SEAGO ET UX | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 80.000 | 467 | 91 | 27796 |
| WILL ALSTON BEINHORN | ANADARKO E&P COMPANY LP | 12/15/2010 | TX | Dimmit | 82.530 | 403 | 403 | 17810 |
| DORIS R MONROE TRUST | ANADARKO E&P COMPANY LP | 06/08/2011 | TX | Dimmit | 82.530 | 419 | 106 | 20117 |
| WILL ALSTON BEINHORN | ANADARKO E&P COMPANY LP | 12/15/2010 | TX | Dimmit | 39.800 | 403 | 409 | 17812 |
| GARY ECKHARDT ET UX | ANADARKO E&P COMPANY LP | 11/05/2010 | TX | Dimmit | 40.050 | 403 | 400 | 17809 |
| WILL ALSTON BEINHORN | ANADARKO E&P COMPANY LP | 12/15/2010 | TX | Dimmit | 40.000 | 403 | 406 | 17811 |
| EVELYN I METCALF | ANADARKO E&P COMPANY LP | 09/23/2010 | TX | Dimmit | 160.000 | 402<br>415 | 201<br>461 | 17630<br>19563 |
| GLEN RAY METCALF | ANADARKO E&P COMPANY LP | 03/09/2011 | TX | Dimmit | 160.000 | 406 | 384 | 18328 |
| ALICE KUEHLER | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 406 | 388 | 18329 |
| DONALD DETTEN | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 406 | 396 | 18331 |
| PAUL A DETTEN ET UX | ANADARKO E&P COMPANY LP | 03/18/2011 | TX | Dimmit | 160.000 | 406 | 400 | 18332 |
| GLADYS LOOTEN | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 406 | 392 | 18330 |
| FRANK VANCE | ANADARKO E&P COMPANY LP | 03/15/2011 | TX | Dimmit | 160.000 | 406 | 356 | 18321 |
| MARY RUTH RICE | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 160.000 | 406 | 364 | 18323 |

**BOOK 1636 PAGE 469**

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| JACK JOHN METCALF | ANADARKO E&P COMPANY LP | 03/09/2011 | TX | Dimmit | 160.000 | 406 | 376 | 18326 |
| CAROL JEAN MAYFIELD | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 160.000 | 406 | 372 | 18325 |
| LINDA KAY CARTER | ANADARKO E&P COMPANY LP | 03/11/2011 | TX | Dimmit | 160.000 | 406 | 368 | 18324 |
| HARRY VANCE JR | ANADARKO E&P COMPANY LP | 03/15/2011 | TX | Dimmit | 160.000 | 406 | 360 | 18322 |
| PLUMA PETERSON | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 406 | 744 | 18416 |
| IRENE DETTEN LEWIS | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 406 | 380 | 18327 |
| ELIZABETH ANN METCALF | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 160.000 | 408 | 385 | 18688 |
| SAM METCALF | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 408 | 389 | 18689 |
| BLANCHE C KOETTING | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 406 | 740 | 18415 |
| RUTH KINCANNON | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 406 | 732 | 18413 |
| FRANCES ANN SINCLAIR | ANADARKO E&P COMPANY LP | 03/18/2011 | TX | Dimmit | 160.000 | 406 | 736 | 18414 |
| SAN JACINTO BAPTIST CHURCH | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 160.000 | 408 | 393 | 18690 |
| DORIS GABEL | ANADARKO E&P COMPANY LP | 03/18/2011 | TX | Dimmit | 160.000 | 408 | 381 | 18687 |
| DAN METCALF | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 418 | 148 | 19933 |
| BILL M VANCE | ANADARKO E&P COMPANY LP | 03/15/2011 | TX | Dimmit | 160.000 | 418 | 154 | 19935 |
| KATHY TERRY | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 418 | 151 | 19934 |
| JUDY DETTEN TRUST | ANADARKO E&P COMPANY LP | 09/22/2011 | TX | Dimmit | 160.000 | 422 | 387 | 20698 |
| ANNA M WINK | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 422 | 391 | 20699 |
| SHARON DAUGHTERS | ANADARKO E&P COMPANY LP | 07/26/2011 | TX | Dimmit | 160.000 | 425 | 695 | 21287 |
| TRIPLE B INVESTMENTS LLC | ANADARKO E&P COMPANY LP | 11/26/2010 | TX | Dimmit | 90.890 | 401 | 548 | 17517 |
| EARLENE F BRENNER ET AL | ANADARKO E&P COMPANY LP | 02/25/2011 | TX | Dimmit | 90.890 | 406 | 681 | 18405 |
| RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | TX | Dimmit | 37.000 | 445 | 640 | 24596 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/01/2011 | TX | Dimmit | 37.000 | 405 | 563 | 18185 |
| GLORIA DELGADO | ANADARKO E&P COMPANY LP | 11/18/2010 | TX | Dimmit | 42.180 | 406 | 196 | 18282 |
| JUDITH L LEITCH | ANADARKO E&P COMPANY LP | 03/10/2011 | TX | Dimmit | 10.000 | 408 | 378 | 18686 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| AUSTIN PRESBYTERIAN THEOLOGICAL SEMINARY | ANADARKO E&P COMPANY LP | 03/21/2011 | TX | Dimmit | 17.200 | 406 | 724 | 18411 |
| JUANITA A PETERS | ANADARKO E&P COMPANY LP | 03/01/2011 | TX | Dimmit | 10.200 | 409 | 664 | 18877 |
| GENEVIEVE C GREEN | ANADARKO E&P COMPANY LP | 04/21/2011 | TX | Dimmit | 40.000 | 409 | 680 | 18882 |
| TULLY R CURRIE | ANADARKO E&P COMPANY LP | 04/21/2011 | TX | Dimmit | 40.000 | 409 | 677 | 18881 |
| CANDACE ALLEGRA CURRIE | ANADARKO E&P COMPANY LP | 04/20/2011 | TX | Dimmit | 40.000 | 409 | 674 | 18880 |
| JOHN QUIN BECKELHEIMER | ANADARKO E&P COMPANY LP | 04/21/2011 | TX | Dimmit | 40.000 | 409 | 671 | 18879 |
| MILBURN W HOBSON TRUST DTD 6/19/89 | ANADARKO E&P COMPANY LP | 08/01/2011 | TX | Dimmit | 10.000 | 422 | 395 | 20700 |
| RALPH J KIMBLE | ANADARKO E&P COMPANY LP | 10/21/2011 | TX | Dimmit | 15.000 | 427 | 735 | 21605 |
| JEFFERY L TRIM | ANADARKO E&P COMPANY LP | 04/02/2012 | TX | Dimmit | 15.000 | 445 | 61 | 24498 |
| MARTHA KIMBLE | ANADARKO E&P COMPANY LP | 04/12/2012 | TX | Dimmit | 15.000 | 443 | 152 | 24176 |
| LOUIS E BOSBY JR | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 646 | 23600 |
| ELIZABETH EARHART | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 627 | 23596 |
| ERNEST JEFFREY BOSBY | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 651 | 23601 |
| JENNIFER BOSBY GEORGE | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 637 | 23598 |
| SUSAN T ALLEN | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 15.000 | 442 | 832 | 24143 |
| BETSY BOSBY HINES | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 656 | 23602 |
| MARY FRICKS | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 661 | 23603 |
| ROY LOGAN KIMBLE | ANADARKO E&P COMPANY LP | 10/21/2011 | TX | Dimmit | 15.000 | 435 | 797 | 22943 |
| MARIAN JEFFREY | ANADARKO E&P COMPANY LP | 06/06/2012 | TX | Dimmit | 15.000 | 445 | 56 | 24497 |
| LINDA BOSBY LICHTMAN | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 641 | 23599 |
| WILLIAM KEITH KIMBLE | ANADARKO E&P COMPANY LP | 04/23/2012 | TX | Dimmit | 15.000 | 439 | 632 | 23597 |
| MEREDITH B TRIM | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 456 | 521 | 26276 |
| DAVID TRIM | ANADARKO E&P ONSHORE LLC | 01/22/2013 | TX | Dimmit | 15.000 | 465 | 235 | 27497 |

**BOOK 1636 PAGE 471**

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| FAYRENE JACQUES REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 09/08/2011 | TX | Dimmit | 30.000 | 427 | 741 | 21607 |
| JUDY WAY | ANADARKO E&P COMPANY LP | 11/02/2011 | TX | Dimmit | 30.000 | 427 | 738 | 21606 |
| SCOTT FAMILY TRUST | ANADARKO E&P COMPANY LP | 01/31/2012 | TX | Dimmit | 30.000 | 435 | 803 | 22945 |
| SCOTT FAMILY TRUST | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 30.000 | 435 | 800 | 22944 |
| KRISTI DOMAN | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 30.000 | 453 | 539 | 25851 |
| GREGORY FOWLER GATLIN | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 245.700 | 429 | 54 | 21790 |
| WESLEY GATLIN JR | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 245.700 | 429 | 64 | 21792 |
| SUSAN GATLIN KELLY | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 245.700 | 429 | 59 | 21791 |
| ANNE GATLIN BURKEL | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 245.700 | 429 | 69 | 21793 |
| JOHN H BRYMER IV | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 143.630 | 433 | 114 | 22463 |
| MICHMER CONTRACTING INC | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 103.630 | 433 | 105 | 22460 |
| FREDRICK MATTHEW BRYMER | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 103.630 | 433 | 111 | 22462 |
| JAMES A BRYMER | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 103.630 | 433 | 108 | 22461 |
| GREGORY FOWLER GATLIN | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 197.280 | 432 | 480 | 22358 |
| SUSAN GATLIN KELLY | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 197.280 | 432 | 490 | 22360 |
| ANNE GATLIN BURKEL | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 197.280 | 432 | 485 | 22359 |
| WESLEY GATLIN JR | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 197.280 | 432 | 475 | 22357 |
| MICHELLE MOCK LUSIGNAN | ANADARKO E&P COMPANY LP | 04/09/2012 | TX | Dimmit | 140.000 | 437 | 511 | 23258 |
| GAYE L KOPAS | ANADARKO E&P COMPANY LP | 04/09/2012 | TX | Dimmit | 140.000 | 437 | 505 | 23256 |
| LINDA H LEE | ANADARKO E&P COMPANY LP | 04/09/2012 | TX | Dimmit | 140.000 | 437 | 508 | 23257 |
| DULLNIG INVESTMENTS LTD | JOINT RESOURCES COMPANY | 01/01/2010 | TX | Dimmit | 37.400 | 379 | 258 | 13696 |
| RHONDA WEISENBERGER | CHESAPEAKE EXPLORATION LLC | 04/04/2012 | TX | Dimmit | 7.400 | 438 | 412 | 23402 |
| JEANNINE URIAS | CHESAPEAKE EXPLORATION LLC | 04/04/2012 | TX | Dimmit | 7.400 | 438 | 409 | 23401 |
| JOHN F MILES | CHESAPEAKE EXPLORATION LLC | 03/29/2012 | TX | Dimmit | 7.400 | 438 | 407 | 23399 |

BOOK 1636 PAGE 472

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN FITZSIMONS LOVE ET AL | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 10.000 | 430 | 780 | 22089 |
| JACKSON BENJAMIN LOVE JR | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 10.000 | 430 | 759 | 22086 |
| SOUTHWEST PETROLEUM COMPANY LP | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 80.000 | 445 | 644 | 24597 |
| S AND C PROPERTIES | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 80.000 | 445 | 654 | 24599 |
| BIG SKY MINERAL TRUST | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 80.000 | 445 | 649 | 24598 |
| BARBARA J FARROW REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 07/10/2012 | TX | Dimmit | 80.000 | 450 | 645 | 25466 |
| HAL BERDOLL ET UX | ANADARKO E&P COMPANY LP | 06/01/2012 | TX | Dimmit | 84.990 | 444 | 569 | 24432 |
| JANE NORTH LYON | ANADARKO E&P COMPANY LP | 04/30/2012 | TX | Dimmit | 10.000 | 442 | 828 | 24142 |
| SHIRLEY ANN ORMOND | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 691 | 23610 |
| BURRIS A WORKMAN ET UX | ANADARKO E&P COMPANY LP | 01/24/2012 | TX | Dimmit | 23.700 | 432 | 700 | 22401 |
| ANNIE BETTIE HERREN LIVING TRUST | ANADARKO E&P COMPANY LP | 04/27/2012 | TX | Dimmit | 10.000 | 445 | 74 | 24501 |
| HENRY PETER HILLEBRANDT | ANADARKO E&P COMPANY LP | 05/01/2012 | TX | Dimmit | 10.000 | 439 | 666 | 23604 |
| JACK RICHARD FRITZ | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 455 | 556 | 26162 |
| JEAN LOUISE BELL | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 455 | 563 | 26163 |
| JOANN GRACE FRITZ LIFE TENANT | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 455 | 569 | 26164 |
| BRADLEY STEPHEN FRITZ | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 455 | 550 | 26161 |
| JULIE ANN FRITZ-RUBERT | ANADARKO E&P COMPANY LP | 10/03/2012 | TX | Dimmit | 10.000 | 455 | 575 | 26165 |
| MARGARET T JENSEN REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 458 | 295 | 26536 |
| JOE S SHANNON | ANADARKO E&P COMPANY LP | 06/25/2012 | TX | Dimmit | 10.000 | 453 | 535 | 25850 |
| KATHRYN A CLARDY | ANADARKO E&P COMPANY LP | 11/26/2012 | TX | Dimmit | 157.600 | 456 | 505 | 26272 |
| DEBBIE GARDNER SILVESTRI | ANADARKO E&P COMPANY LP | 11/26/2012 | TX | Dimmit | 157.600 | 456 | 501 | 26271 |
| HERBERT HOLLAND | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 459 | 512 | 26722 |

**BOOK 1636 PAGE 473**

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MAURICE G ONEILL | ANADARKO E&P COMPANY LP | 10/16/2012 | TX | Dimmit | 157.600 | 459 | 528 | 26726 |
| HELEN DAVIS HUTTO | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 157.600 | 459 | 524 | 26725 |
| GREGORY W MONTGOMERY | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 157.600 | 459 | 520 | 26724 |
| JENNY GARDNER | ANADARKO E&P COMPANY LP | 08/29/2012 | TX | Dimmit | 157.600 | 459 | 516 | 26723 |
| LAWRENCE E ONEILL | ANADARKO E&P COMPANY LP | 10/02/2012 | TX | Dimmit | 157.600 | 455 | 655 | 26176 |
| NANCY A WILSON | ANADARKO E&P COMPANY LP | 10/04/2012 | TX | Dimmit | 157.600 | 455 | 659 | 26177 |
| ANNETTE DAVIS | ANADARKO E&P COMPANY LP | 09/27/2012 | TX | Dimmit | 157.600 | 455 | 663 | 26178 |
| THOMAS M ONEILL | ANADARKO E&P COMPANY LP | 09/27/2012 | TX | Dimmit | 157.600 | 455 | 651 | 26175 |
| JOHN HOLLAND | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 455 | 647 | 26174 |
| ROBERT L MONTGOMERY | ANADARKO E&P COMPANY LP | 09/26/2012 | TX | Dimmit | 157.600 | 455 | 643 | 26173 |
| FRED W DAVIS JR | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 157.600 | 455 | 639 | 26172 |
| BRUCE R GARDNER | ANADARKO E&P COMPANY LP | 08/16/2012 | TX | Dimmit | 157.600 | 455 | 631 | 26170 |
| MARGARET J DAVIS | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 157.600 | 452 | 794 | 25771 |
| SUSANNE PARRISH | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 452 | 806 | 25774 |
| GARY M CLARK | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 452 | 802 | 25773 |
| CAROLE CLARK NAGEL | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 452 | 810 | 25775 |
| MATTHEW ONEILL | ANADARKO E&P COMPANY LP | 09/27/2012 | TX | Dimmit | 157.600 | 455 | 627 | 26169 |
| WILLIAM H GARDNER JR | ANADARKO E&P COMPANY LP | 08/16/2012 | TX | Dimmit | 157.600 | 452 | 786 | 25769 |
| MARY ELIZABETH SIMS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 452 | 790 | 25770 |
| GAIL GARDNER LEVERETT | ANADARKO E&P COMPANY LP | 08/16/2012 | TX | Dimmit | 157.600 | 452 | 798 | 25772 |
| SAMMY NEAL CLARK | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 455 | 635 | 26171 |
| JO BETH FAWCETT | ANADARKO E&P ONSHORE LLC | 03/05/2013 | TX | Dimmit | 157.600 | 470 | 825 | 28383 |
| DAVID HOLLAND | ANADARKO E&P ONSHORE LLC | 03/07/2013 | TX | Dimmit | 157.600 | 469 | 63 | 28143 |
| PATRICIA VANDERVOORT | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 157.600 | 469 | 55 | 28141 |

**BOOK 1636 PAGE 474**

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| SARAH VANDERVOORT HARRIS | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 157.600 | 469 | 59 | 28142 |
| MORRIS E BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 474 | 280 | 28929 |
| FRED G BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 474 | 268 | 28926 |
| JEANINE HELEN RUBY | ANADARKO E&P ONSHORE LLC | 05/20/2013 | TX | Dimmit | 157.600 | 478 | 127 | 29425 |
| EARDLEY MINERALS LLC | ANADARKO E&P ONSHORE LLC | 05/16/2013 | TX | Dimmit | 157.600 | 474 | 260 | 28924 |
| MARY LILLIAN WILFONG | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 474 | 256 | 28923 |
| MARY ELIZABETH BRAKER | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 87 | 29417 |
| VICKI ANN SPIEKERMAN | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 92 | 29418 |
| RAYMOND A LANDRUM JR | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 122 | 29424 |
| B R WOOD | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 117 | 29423 |
| JOHN HILL LANDRUM | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 102 | 29420 |
| RENEE BERRY | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 97 | 29419 |
| AGNES JAN SPAHN | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 107 | 29421 |
| JOHN G WOOD | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 112 | 29422 |
| CARROLL ROSS BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 474 | 272 | 28927 |
| WALT BARNHILL | ANADARKO E&P ONSHORE LLC | 04/19/2013 | TX | Dimmit | 157.600 | 474 | 276 | 28928 |
| KAY SHOUMAKER | ANADARKO E&P ONSHORE LLC | 04/19/2013 | TX | Dimmit | 157.600 | 474 | 264 | 28925 |
| COURTNEY JACKSON | ANADARKO E&P ONSHORE LLC | 10/21/2013 | TX | Dimmit | 157.600 | 498 | 593 | 31859 |
| ROBIN E CLARK | ANADARKO E&P ONSHORE LLC | 10/16/2013 | TX | Dimmit | 157.600 | 498 | 597 | 31860 |
| JAMES L IRWIN | ANADARKO E&P ONSHORE LLC | 09/26/2013 | TX | Dimmit | 157.600 | 498 | 589 | 31858 |
| MICHAEL R IRWIN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 585 | 31857 |
| KELLY ANN WOOD | ANADARKO E&P ONSHORE LLC | 08/12/2013 | TX | Dimmit | 157.600 | 498 | 581 | 31856 |
| JAMES D CHANDLER | ANADARKO E&P ONSHORE LLC | 09/25/2013 | TX | Dimmit | 157.600 | 498 | 573 | 31854 |
| JAMES PATRICK SAUNDERS | ANADARKO E&P ONSHORE LLC | 10/02/2013 | TX | Dimmit | 157.600 | 498 | 577 | 31855 |

BOOK 1636 PAGE 475

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| LINN ALEXANDRA WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 157.600 | 498 | 569 | 31853 |
| CHRISTOPHER WRIGHT WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 157.600 | 498 | 564 | 31852 |
| JEAN W MCDERMOTT | ANADARKO E&P ONSHORE LLC | 09/23/2013 | TX | Dimmit | 157.600 | 498 | 560 | 31851 |
| E KENT FELDMAN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 556 | 31850 |
| ROBERT W FELDMAN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 552 | 31849 |
| OLLIE E CLARK JR | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 544 | 31847 |
| WILLIAM NEWTON ROBINSON | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 548 | 31848 |
| ESTATE OF ROBERT ALLEN BURNS | ANADARKO E&P ONSHORE LLC | 09/10/2013 | TX | Dimmit | 157.600 | 498 | 540 | 31846 |
| ERIN WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/07/2013 | TX | Dimmit | 157.600 | 498 | 532 | 31844 |
| CHRISTOPHER WALLACE WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/12/2013 | TX | Dimmit | 157.600 | 498 | 536 | 31845 |
| JACK VANDERVOORT WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 157.600 | 498 | 529 | 31843 |
| ROBERT WRIGHT WILLIAMS III | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 157.600 | 498 | 524 | 31842 |
| MARGARET DAWN GORE | ANADARKO E&P ONSHORE LLC | 08/05/2013 | TX | Dimmit | 157.600 | 498 | 520 | 31841 |
| ELIZABETH DEE DOMINY | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 157.600 | 498 | 516 | 31840 |
| CRYSTAL RAGSDALE | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 157.600 | 498 | 512 | 31839 |
| GJERTRUD J WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 157.600 | 498 | 601 | 31861 |
| SUSAN SAUNDERS HALE | ANADARKO E&P ONSHORE LLC | 10/16/2013 | TX | Dimmit | 157.600 | 500 | 798 | 32161 |
| KATHRYN KUNC | ANADARKO E&P COMPANY LP | 06/26/2012 | TX | Dimmit | 10.000 | 457 | 209 | 26377 |
| HARLOW ROYALTIES LTD | ANADARKO E&P COMPANY LP | 10/04/2012 | TX | Dimmit | 10.000 | 457 | 45 | 26336 |
| WILLIAM J COPPER | ANADARKO E&P COMPANY LP | 06/15/2012 | TX | Dimmit | 10.000 | 457 | 217 | 26379 |
| TIMOTHY W COPPER | ANADARKO E&P COMPANY LP | 10/11/2012 | TX | Dimmit | 10.000 | 457 | 213 | 26378 |
| CYPRESS ATLANTIC I LTD | ANADARKO E&P COMPANY LP | 10/17/2012 | TX | Dimmit | 10.000 | 455 | 545 | 26160 |
| SUSAN S WAGNER TRUST ET AL | ANADARKO E&P COMPANY LP | 10/26/2012 | TX | Dimmit | 10.000 | 459 | 498 | 26719 |
| SUZANNE J PACHE | ANADARKO E&P ONSHORE LLC | 01/16/2013 | TX | Dimmit | 10.000 | 462 | 418 | 27144 |



**BOOK 1636 PAGE 476**

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| SANDRA J CAUDLE | ANADARKO E&P COMPANY LP | 10/03/2012 | TX | Dimmit | 10.000 | 459 | 504 | 26720 |
| JAMES STEVEN STEWART | ANADARKO E&P COMPANY LP | 10/02/2012 | TX | Dimmit | 10.000 | 459 | 508 | 26721 |
| JANET RUTH STEWART GLYNN | ANADARKO E&P COMPANY LP | 10/03/2012 | TX | Dimmit | 10.000 | 459 | 494 | 26718 |
| DAVID M FRETWELL | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 11 | 27214 |
| EDWARD L FRETWELL III | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 1 | 27212 |
| MARTHA LIDJI | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 6 | 27213 |
| JENNIFER LYNN HALL | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 813 | 27206 |
| LINDA E MAYFIELD | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 828 | 27209 |
| STUART BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 838 | 27211 |
| DONALD L BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 818 | 27207 |
| RUTH J BUMPAS LIFE TENANT | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 16 | 27215 |
| ROGER M BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 823 | 27208 |
| ALISON MONNICH | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 21 | 27216 |
| EUGENE F BUMPAS JR | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 833 | 27210 |
| CAROL BUMPAS LIFE TENANT | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 337 | 27263 |
| ALEX BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 332 | 27262 |
| GILES BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 327 | 27261 |
| JUD BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 342 | 27264 |
| WHITETAIL RESOURCES LLC | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 10.000 | 465 | 107 | 27477 |
| DENNIS G LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 121 | 27616 |
| KEVIN W LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 127 | 27617 |
| GARY J LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 133 | 27618 |
| LINDA K KRAMER | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 145 | 27620 |
| DEBRA L BURNS | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 139 | 27619 |
| STANLEY RAY CRAWFORD | ANADARKO E&P ONSHORE LLC | 08/01/2012 | TX | Dimmit | 10.000 | 498 | 608 | 31863 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| THOMAS R BRANUM ET UX | ANADARKO E&P ONSHORE LLC | 04/25/2013 | TX | Dimmit | 10.000 | 473 | 112 | 28765 |
| ROBERT LARRY WHELESS | ANADARKO E&P ONSHORE LLC | 05/14/2013 | TX | Dimmit | 10.000 | 476 | 288 | 29147 |
| ROBERT LARRY WHELESS | ANADARKO E&P ONSHORE LLC | 05/14/2013 | TX | Dimmit | 10.000 | 476 | 292 | 29148 |
| ANIMAL HUMANE SOCIETY OF HENNEPIN COUNTY | ANADARKO E&P ONSHORE LLC | 04/30/2013 | TX | Dimmit | 10.000 | 476 | 298 | 29150 |
| WILLIAM KENNETH SPARKS ET UX | ANADARKO E&P ONSHORE LLC | 04/03/2013 | TX | Dimmit | 40.000 | 474 | 251 | 28919 |
| SAMUEL FACHORN | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 573 | 31746 |
| RITA JO FRAILICKS | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 588 | 31749 |
| REGINA LYNN NOVOSAD SMITH | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 578 | 31747 |
| SAM NED FACHORN LIVING TRUST | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 563 | 31744 |
| RENEE DAWN MEDINA | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 583 | 31748 |
| LEONARD L SCARCELLA | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 568 | 31745 |
| JEAN H HAMPTON | ANADARKO E&P ONSHORE LLC | 08/05/2013 | TX | Dimmit | 10.000 | 498 | 605 | 31862 |
| LEONARD L BALL ET UX | ANADARKO E&P ONSHORE LLC | 03/12/2013 | TX | Dimmit | 10.000 | 487 | 772 | 30808 |
| NANCY VAN DUYNE | ANADARKO E&P COMPANY LP | 09/19/2012 | TX | Dimmit | 10.000 | 498 | 612 | 31864 |
| JANICE CAROL WEATHERWAX | ANADARKO E&P ONSHORE LLC | 07/16/2013 | TX | Dimmit | 10.000 | 498 | 617 | 31866 |
| NANCY JEAN PORTER | ANADARKO E&P ONSHORE LLC | 07/16/2013 | TX | Dimmit | 10.000 | 498 | 614 | 31865 |
| LILA R SCHLOSSTEIN | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 10.000 | 498 | 626 | 31870 |
| RAND ROBERT BOOKMAN | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 10.000 | 498 | 629 | 31871 |
| BARBARA MEISTER CUMMINS | ANADARKO E&P ONSHORE LLC | 08/15/2013 | TX | Dimmit | 10.000 | 498 | 620 | 31867 |
| KATHRYN MEISTER MATTHEWS | ANADARKO E&P ONSHORE LLC | 08/15/2013 | TX | Dimmit | 10.000 | 498 | 622 | 31868 |
| CAROLYN MEISTER | ANADARKO E&P ONSHORE LLC | 08/15/2013 | TX | Dimmit | 10.000 | 498 | 624 | 31869 |
| EDWARD H MEISTER | ANADARKO E&P ONSHORE LLC | 07/23/2013 | TX | Dimmit | 10.000 | 500 | 795 | 32160 |
| SUSAN BATT | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 10.000 | 500 | 792 | 32159 |

**BOOK 1636 PAGE 478**

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| LINDA L MEISTER | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 10.000 | 511 | 672 | 33416 |
| STEVEN J MEISTER ET AL | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 10.000 | 511 | 675 | 33417 |
| MICHAEL EDWARD MEISTER | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 10.000 | 511 | 678 | 33418 |
| THOMAS R MEISTER ET AL | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 10.000 | 511 | 684 | 33420 |
| TERRIE L WASHBURN | ANADARKO E&P ONSHORE LLC | 12/04/2013 | TX | Dimmit | 10.000 | 511 | 681 | 33419 |
| ROBERT W HAMMERSTEIN III | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 10.000 | 511 | 669 | 33415 |
| GEORGE T SMITH ET UX | JOINT RESOURCES COMPANY | 12/13/2009 | TX | Dimmit | 40.000 | 378 | 674 | 13611 |
| MPT FARM LLC | ANADARKO E&P ONSHORE LLC | 02/06/2014 | TX | Dimmit | 77.910 | 508 | 167 | 32959 |
| JON F DULLNIG ET AL | ANADARKO E&P ONSHORE LLC | 11/11/2013 | TX | Dimmit | 20.000 | 499 | 837 | 32005 |
| YALE SMITH JR | ANADARKO E&P ONSHORE LLC | 11/11/2013 | TX | Dimmit | 20.000 | 500 | 1 | 32006 |
| KATHERINE FROST HARPER TRUST | ANADARKO E&P ONSHORE LLC | 03/10/2014 | TX | Dimmit | 20.000 | 512 | 370 | 33520 |
| WILL MCGARRETT HARPER TRUST | ANADARKO E&P ONSHORE LLC | 03/10/2014 | TX | Dimmit | 20.000 | 512 | 365 | 33519 |
| JOHN L ROBERTSON JR | ANADARKO E&P ONSHORE LLC | 05/20/2014 | TX | Dimmit | 10.000 | 518 | 9 | 34494 |
| EDWARD ROBERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 10.000 | 517 | 829 | 34489 |
| BETTE ROBY | ANADARKO E&P ONSHORE LLC | 05/21/2014 | TX | Dimmit | 10.000 | 517 | 837 | 34491 |
| MELISSA G SMITH | ANADARKO E&P ONSHORE LLC | 06/23/2014 | TX | Dimmit | 10.000 | 519 | 483 | 34716 |
| LINDA DIANNE SMITH | ANADARKO E&P ONSHORE LLC | 06/18/2014 | TX | Dimmit | 10.000 | 519 | 487 | 34717 |
| LINDA ROBINSON-KELLY | ANADARKO E&P ONSHORE LLC | 06/19/2014 | TX | Dimmit | 10.000 | 523 | 492 | 35222 |
| CARLON ARTHUR CLEMENTS | ANADARKO E&P ONSHORE LLC | 06/26/2014 | TX | Dimmit | 10.000 | 523 | 496 | 35223 |
| RICHARD JOSEPH ROBERSON JR | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 10.000 | 523 | 500 | 35224 |
| DOUGLAS B ROBERSON | ANADARKO E&P ONSHORE LLC | 05/08/2014 | TX | Dimmit | 10.000 | 518 | 5 | 34493 |
| PAMELA J HIRSCH | ANADARKO E&P ONSHORE LLC | 05/27/2014 | TX | Dimmit | 10.000 | 517 | 833 | 34490 |
| ARTHUR BROWN | ANADARKO E&P ONSHORE LLC | 05/19/2014 | TX | Dimmit | 10.000 | 518 | 1 | 34492 |
| GEORGE DWIGHT CLIFTON | ANADARKO E&P ONSHORE LLC | 06/09/2014 | TX | Dimmit | 10.000 | 519 | 507 | 34722 |
| MONTY LLOYD BRIDGES | ANADARKO E&P ONSHORE LLC | 06/23/2014 | TX | Dimmit | 10.000 | 519 | 499 | 34720 |



BOOK 1636 PAGE 479

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| DELIA A SMITH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 10.000 | 519 | 479 | 34715 |
| JAMES MARSHAL BRIDGES | ANADARKO E&P ONSHORE LLC | 06/23/2014 | TX | Dimmit | 10.000 | 519 | 491 | 34718 |
| BARBARA B JONES | ANADARKO E&P ONSHORE LLC | 05/27/2014 | TX | Dimmit | 10.000 | 517 | 821 | 34487 |
| TOM CLIFTON | ANADARKO E&P ONSHORE LLC | 06/05/2014 | TX | Dimmit | 10.000 | 517 | 825 | 34488 |
| CHRISTINE ANN FIRTH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 10.000 | 519 | 514 | 34724 |
| NINA MEEKS | ANADARKO E&P ONSHORE LLC | 06/05/2014 | TX | Dimmit | 10.000 | 517 | 817 | 34486 |
| SARA B INNMON | ANADARKO E&P ONSHORE LLC | 06/12/2014 | TX | Dimmit | 10.000 | 519 | 495 | 34719 |
| LARRY RICHARD JONES | ANADARKO E&P ONSHORE LLC | 06/09/2014 | TX | Dimmit | 10.000 | 519 | 503 | 34721 |
| JAMES M ROBINSON | ANADARKO E&P ONSHORE LLC | 07/03/2014 | TX | Dimmit | 10.000 | 525 | 90 | 35423 |
| JOHN RICHARD DICUS | ANADARKO E&P ONSHORE LLC | 06/10/2014 | TX | Dimmit | 10.000 | 519 | 511 | 34723 |
| ROBERT ATKIN | ANADARKO E&P ONSHORE LLC | 11/18/2013 | TX | Dimmit | 20.000 | 506 | 55 | 32616 |
| JACK C ATKIN JR | ANADARKO E&P ONSHORE LLC | 12/05/2013 | TX | Dimmit | 20.000 | 506 | 58 | 32617 |
| ALLAN RAWSON ATKIN | ANADARKO E&P ONSHORE LLC | 11/22/2013 | TX | Dimmit | 20.000 | 506 | 61 | 32618 |
| GAYLYNN A DENNIS | ANADARKO E&P ONSHORE LLC | 11/12/2013 | TX | Dimmit | 20.000 | 506 | 64 | 32619 |
| JERRY KAY FLOYD | ANADARKO E&P ONSHORE LLC | 11/12/2013 | TX | Dimmit | 20.000 | 506 | 68 | 32620 |
| PAULINE ELIZABETH GREEN | ANADARKO E&P ONSHORE LLC | 01/09/2014 | TX | Dimmit | 20.000 | 506 | 74 | 32622 |
| ELIZABETH MOON | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 78 | 32623 |
| CAMILLE LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 82 | 32624 |
| CATHY ANN LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 86 | 32625 |
| JOAN LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 90 | 32626 |
| SHAREN MAY KINCAID | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 94 | 32627 |
| THOMAS J DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 104 | 32629 |
| VICKI LOU ROLANDI | ANADARKO E&P ONSHORE LLC | 01/09/2014 | TX | Dimmit | 20.000 | 506 | 113 | 32631 |
| LINDA LEE STOKES | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 117 | 32632 |
| MARY NESTLER | ANADARKO E&P ONSHORE LLC | 01/28/2014 | TX | Dimmit | 20.000 | 511 | 687 | 33421 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| GREGORY J DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 511 | 695 | 33423 |
| JOSEPH JAMES LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 511 | 699 | 33424 |
| MARY ALLENE HAMBLEN | ANADARKO E&P ONSHORE LLC | 01/27/2014 | TX | Dimmit | 20.000 | 511 | 703 | 33425 |
| DEANNA DONALDSON | ANADARKO E&P ONSHORE LLC | 02/14/2014 | TX | Dimmit | 20.000 | 511 | 707 | 33426 |
| PATRICIA LARSON | ANADARKO E&P ONSHORE LLC | 11/26/2013 | TX | Dimmit | 20.000 | 511 | 711 | 33427 |
| JOLENE D SCHWARTZ | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 511 | 714 | 33428 |
| BERNARD GEORGE DEVLIN | ANADARKO E&P ONSHORE LLC | 01/28/2014 | TX | Dimmit | 20.000 | 511 | 718 | 33429 |
| ROBERT JOSEPH DEVLIN | ANADARKO E&P ONSHORE LLC | 02/24/2014 | TX | Dimmit | 20.000 | 511 | 722 | 33430 |
| JULIE ANN NAISBITT | ANADARKO E&P ONSHORE LLC | 02/18/2014 | TX | Dimmit | 20.000 | 511 | 726 | 33431 |
| JOSETTE DORIUS | ANADARKO E&P ONSHORE LLC | 02/24/2014 | TX | Dimmit | 20.000 | 511 | 730 | 33432 |
| JAMES J DEVLIN | ANADARKO E&P ONSHORE LLC | 02/12/2014 | TX | Dimmit | 20.000 | 517 | 767 | 34473 |
| ELIZABETH FOGLE | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 20.000 | 527 | 817 | 35845 |
| EDWIN T ATKIN | ANADARKO E&P ONSHORE LLC | 11/19/2013 | TX | Dimmit | 20.000 | 506 | 71 | 32621 |
| MARJORIE DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 98 | 32628 |
| BEVERLY JOAN GATTIS | ANADARKO E&P ONSHORE LLC | 01/09/2014 | TX | Dimmit | 20.000 | 506 | 109 | 32630 |
| JOHN MICHAEL LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 511 | 691 | 33422 |
| ROBERT JAMES WALLWORK | ANADARKO E&P ONSHORE LLC | 03/13/2014 | TX | Dimmit | 20.000 | 515 | 189 | 33970 |
| WHITETAIL RESOURCES LLC | ANADARKO E&P ONSHORE LLC | 03/13/2014 | TX | Dimmit | 10.000 | 515 | 184 | 33969 |
| EDMUND SEVERN OLSEN III | ANADARKO E&P ONSHORE LLC | 06/10/2014 | TX | Dimmit | 10.000 | 528 | 1 | 35851 |
| ELIZABETH WITHERS KENNEDY | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 10.000 | 516 | 284 | 34192 |
| TRYON K HUGGINS III | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 10.000 | 516 | 272 | 34190 |
| JOHN MICHAEL VESTAL JR TRUST U/W/O LO | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 10.000 | 516 | 278 | 34191 |
| MARISSA LOUISE VESTAL TRUST U/W/O LOUISE | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 10.000 | 516 | 266 | 34189 |

BOOK 1636 PAGE 481

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| CAROLYN WROUGHTON SMITH BRADSHAW | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 749 | 36343 |
| A JAY MUNOZ | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 752 | 36344 |
| RONNIE WROUGHTON SMITH | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 756 | 36345 |
| RICARDO J MUNOZ DDS | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 759 | 36346 |
| WILLIAM GERALD GUTHRIE JR | ANADARKO E&P ONSHORE LLC | 10/02/2014 | TX | Dimmit | 10.000 | 530 | 737 | 36339 |
| PEGGY NUETZMAN | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 10.000 | 530 | 734 | 36338 |
| REAVIS EDWARD CLEMENTS | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 10.000 | 530 | 743 | 36341 |
| ROBERT D CLEMENTS | ANADARKO E&P ONSHORE LLC | 10/08/2014 | TX | Dimmit | 10.000 | 530 | 740 | 36340 |
| LINDA MAGERS | ANADARKO E&P ONSHORE LLC | 10/14/2014 | TX | Dimmit | 10.000 | 530 | 746 | 36342 |
| THOMAS W JONES | ANADARKO E&P ONSHORE LLC | 10/28/2014 | TX | Dimmit | 10.000 | 530 | 731 | 36337 |
| SUE BISHOP | ANADARKO E&P ONSHORE LLC | 10/20/2014 | TX | Dimmit | 10.000 | 530 | 728 | 36336 |
| LESLIE KITTLEMAN | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 762 | 36347 |
| WELDON L KNIGHT | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 751 | 36646 |
| ROSE D BRANCH | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 10.000 | 526 | 263 | 35601 |
| BARBARA S BENNEFELD | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 10.000 | 526 | 259 | 35600 |
| SYLVIA A HAWKINS | ANADARKO E&P ONSHORE LLC | 06/16/2014 | TX | Dimmit | 10.000 | 527 | 28 | 35705 |
| CHRISTINE GLAVIN | ANADARKO E&P ONSHORE LLC | 08/06/2014 | TX | Dimmit | 10.000 | 527 | 36 | 35707 |
| JAMES C CANTRELL JR | ANADARKO E&P ONSHORE LLC | 08/06/2014 | TX | Dimmit | 10.000 | 525 | 364 | 35477 |
| KEVIN LEE TUCKER | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 10.000 | 525 | 368 | 35478 |
| HEATHER TALCOTT | ANADARKO E&P ONSHORE LLC | 07/03/2014 | TX | Dimmit | 10.000 | 525 | 360 | 35476 |
| RODGER OLSON | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 10.000 | 525 | 356 | 35475 |
| KARI BRAUNE | ANADARKO E&P ONSHORE LLC | 06/26/2014 | TX | Dimmit | 10.000 | 527 | 40 | 35708 |
| FLAKE DIANE BARBER | ANADARKO E&P ONSHORE LLC | 08/04/2014 | TX | Dimmit | 10.000 | 527 | 32 | 35706 |
| TERRY GRISSO | ANADARKO E&P ONSHORE LLC | 12/04/2014 | TX | Dimmit | 10.000 | 534 | 310 | 36857 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| AMFAR THE FOUNDATION FOR AIDS RESEARCH | ANADARKO E&P ONSHORE LLC | 11/12/2014 | TX | Dimmit | 10.000 | 534 | 313 | 36858 |
| TAMMIE PRACHYL | ANADARKO E&P ONSHORE LLC | 11/06/2014 | TX | Dimmit | 10.000 | 534 | 307 | 36856 |
| GABRIEL HALL | ANADARKO E&P ONSHORE LLC | 06/11/2014 | TX | Dimmit | 20.000 | 527 | 821 | 35846 |
| RAYMOND GILBERY | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 20.000 | 527 | 825 | 35847 |
| NORMA DEVLIN FREESTONE | ANADARKO E&P ONSHORE LLC | 07/22/2014 | TX | Dimmit | 20.000 | 527 | 829 | 35848 |
| JOHN C GREEN ET AL RECEIVERSHIP | ANADARKO E&P ONSHORE LLC | 08/05/2014 | TX | Dimmit | 20.000 | 522 | 312 | 35105 |
| CONNIE EMPOLEN | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 20.000 | 532 | 357 | 36601 |
| BRUCE KEVIN NEELY | ANADARKO E&P ONSHORE LLC | 09/11/2014 | TX | Dimmit | 10.000 | 532 | 367 | 36604 |
| JAMES A DORROH | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 10.000 | 532 | 370 | 36605 |
| RICHARD BRENT NEELY | ANADARKO E&P ONSHORE LLC | 10/09/2014 | TX | Dimmit | 10.000 | 532 | 374 | 36606 |
| HELEN DAVIS TESS | ANADARKO E&P ONSHORE LLC | 09/30/2014 | TX | Dimmit | 10.000 | 532 | 377 | 36607 |
| JEFF RICHARDSON | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 10.000 | 532 | 380 | 36608 |
| CHERYL SCHOEN | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 10.000 | 532 | 383 | 36609 |
| BETTY BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 386 | 36610 |
| CHRISTOPHER TODD BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 389 | 36611 |
| JULI BASSORE HEINZLER | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 392 | 36612 |
| BRIAN NEELY | ANADARKO E&P ONSHORE LLC | 10/21/2014 | TX | Dimmit | 10.000 | 532 | 395 | 36613 |
| JOAN DOLAN | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 10.000 | 532 | 398 | 36614 |
| ELIZABETH JEAN LITTLE | ANADARKO E&P ONSHORE LLC | 10/30/2014 | TX | Dimmit | 10.000 | 532 | 403 | 36615 |
| DANA BASSORE WILDERS | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 406 | 36616 |
| LEE ANN DONOHO | ANADARKO E&P ONSHORE LLC | 09/22/2014 | TX | Dimmit | 10.000 | 532 | 409 | 36617 |
| SANDRA K PATTERSON | ANADARKO E&P ONSHORE LLC | 10/13/2014 | TX | Dimmit | 10.000 | 532 | 364 | 36603 |
| GLORIA J ROBBINS | ANADARKO E&P ONSHORE LLC | 10/27/2014 | TX | Dimmit | 10.000 | 532 | 361 | 36602 |
| ANNETTE GORDON | ANADARKO E&P ONSHORE LLC | 08/14/2014 | TX | Dimmit | 20.000 | 527 | 837 | 35820 |

BOOK 1636 PAGE 483

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| JAMES JOSEPH GILBERY | ANADARKO E&P ONSHORE LLC | 07/23/2014 | TX | Dimmit | 20.000 | 527 | 833 | 35849 |
| MARY L SLOMAN RECEIVERSHIP | ANADARKO E&P ONSHORE LLC | 08/05/2014 | TX | Dimmit | 10.000 | 523 | 830 | 35256 |
| JEFFREY JOHN MOELLER | ANADARKO E&P ONSHORE LLC | 12/16/2014 | TX | Dimmit | 10.000 | 536 | 382 | 37176 |
| PATRICIA MOREAU | ANADARKO E&P ONSHORE LLC | 12/08/2014 | TX | Dimmit | 10.000 | 536 | 388 | 37178 |
| LARRY MOREAU | ANADARKO E&P ONSHORE LLC | 05/29/2014 | TX | Dimmit | 10.000 | 536 | 385 | 37177 |
| MARCIA MCLAUGHLIN | ANADARKO E&P ONSHORE LLC | 12/08/2014 | TX | Dimmit | 10.000 | 536 | 391 | 37179 |
| FITZSIMONS OIL AND GAS MANAGEMENT TRUST | ANADARKO E&P ONSHORE LLC | 04/30/2014 | TX | Dimmit | 80.000 | 517 | 763 | 34472 |
| FITZSIMONS OIL AND GAS MANAGEMENT TRUST | ANADARKO E&P ONSHORE LLC | 04/30/2014 | TX | Dimmit | 10.000 | 517 | 759 | 34471 |
| WESLEY E BANKSTON | ANADARKO E&P ONSHORE LLC | 02/04/2015 | TX | Dimmit | 10.000 | 539 | 360 | 37658 |
| RONNIE GUTHRIE | ANADARKO E&P ONSHORE LLC | 02/23/2015 | TX | Dimmit | 10.000 | 539 | 366 | 37660 |
| CLARA FAY CUZZORT FAVREAU | ANADARKO E&P ONSHORE LLC | 02/09/2015 | TX | Dimmit | 10.000 | 539 | 363 | 37659 |
| FRANCES KAYLEEN JOHNSTON | ANADARKO E&P ONSHORE LLC | 11/13/2014 | TX | Dimmit | 40.000 | 534 | 714 | 36928 |
| LANNY C MYERS | ANADARKO E&P ONSHORE LLC | 11/06/2014 | TX | Dimmit | 40.000 | 534 | 717 | 36929 |
| GLORIA GORBET | ANADARKO E&P ONSHORE LLC | 11/05/2014 | TX | Dimmit | 40.000 | 534 | 720 | 36930 |
| STEVEN L RAGLAND | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 40.000 | 531 | 199 | 36394 |
| DAVID FELTON WILLIAMS | ANADARKO E&P ONSHORE LLC | 02/10/2015 | TX | Dimmit | 40.000 | 538 | 505 | 37545 |
| THE HARPER FAMILY TRUST | ANADARKO E&P ONSHORE LLC | 01/20/2015 | TX | Dimmit | 40.000 | 538 | 509 | 37546 |
| THOMAS W HOPPER | ANADARKO E&P ONSHORE LLC | 11/18/2014 | TX | Dimmit | 40.000 | 538 | 792 | 37593 |
| ROBERT TODD TEMPLETON | ANADARKO E&P ONSHORE LLC | 09/04/2014 | TX | Dimmit | 40.000 | 528 | 179 | 35886 |
| MELISSA BOWMAN | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 40.000 | 528 | 175 | 35885 |
| ANADARKO LAND CORP | ANADARKO E&P ONSHORE LLC | 04/07/2015 | TX | Dimmit | 12.310 | 542 | 345 | 38066 |
| CHIN CHIN HO | ANADARKO E&P ONSHORE LLC | 03/09/2015 | TX | Dimmit | 10.000 | 541 | 421 | 37944 |

**BOOK 1636 PAGE 484**

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| STEVEN REINBOLT | ANADARKO E&P ONSHORE LLC | 03/09/2015 | TX | Dimmit | 10.000 | 541 | 424 | 37945 |
| MICHAEL BOYD | ANADARKO E&P ONSHORE LLC | 02/25/2015 | TX | Dimmit | 80.000 | 539 | 765 | 37708 |
| DELIA DAUGHERITY | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 10.000 | 542 | 220 | 38040 |
| DENISE SUTTON | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 10.000 | 542 | 217 | 38039 |
| LINDA M ROBBINS | ANADARKO E&P ONSHORE LLC | 10/23/2014 | TX | Dimmit | 10.000 | 537 | 75 | 37289 |
| ALBERT S ROBBINS | ANADARKO E&P ONSHORE LLC | 10/23/2014 | TX | Dimmit | 10.000 | 537 | 78 | 37290 |
| JANE R SMITH | ANADARKO E&P ONSHORE LLC | 10/30/2014 | TX | Dimmit | 10.000 | 537 | 81 | 37291 |
| NATIONAL AVENUE CHRISTIAN CHURCH | ANADARKO E&P ONSHORE LLC | 10/30/2014 | TX | Dimmit | 10.000 | 537 | 84 | 37292 |
| RICHARD L NEELY | ANADARKO E&P ONSHORE LLC | 01/06/2015 | TX | Dimmit | 10.000 | 537 | 87 | 37293 |
| NANCY BROWN | ANADARKO E&P ONSHORE LLC | 01/06/2015 | TX | Dimmit | 10.000 | 537 | 90 | 37294 |
| THOMAS H DAVIDSON | ANADARKO E&P ONSHORE LLC | 01/05/2015 | TX | Dimmit | 10.000 | 537 | 93 | 37295 |
| ROBERT PAUL CHRISTMAN | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 537 | 96 | 37296 |
| AUDREY WHITE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 537 | 99 | 37297 |
| JOHN DAVID CARVER | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 537 | 102 | 37298 |
| 5 QUEENS LLC | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 537 | 105 | 37299 |
| LESLIE EDDIE VIVION AND NANCY JOE VIVION ARDOIN | ROSETTA RESOURCES OPERATING LP | 12/21/2009 | TX | Dimmit | 200.000 | 379 | 498 | 13745 |
| MARTHA OATES | ANADARKO E&P ONSHORE LLC | 11/05/2014 | TX | Dimmit | 40.000 | 544 | 260 | 38286 |
| RETHA JEAN POWELL | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 10.000 | 545 | 525 | 38438 |
| MARTIN POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 522 | 38437 |
| JAMES LARRY POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 519 | 38436 |
| BENITA LOU POWELL YORK | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 528 | 38439 |
| AMANDA JONES | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 534 | 38441 |
| LILLIAN E ANDERSON | ANADARKO E&P ONSHORE LLC | 05/19/2015 | TX | Dimmit | 10.000 | 545 | 516 | 38435 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| LINDA GAIL MCCOY | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 10.000 | 545 | 531 | 38440 |
| LONA L ARCHER | ANADARKO E&P ONSHORE LLC | 04/15/2015 | TX | Dimmit | 10.000 | 545 | 546 | 38445 |
| LITTA TURNER | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 543 | 38444 |
| JACKIE POLK | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 540 | 38443 |
| ANGELA GENTRY | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 537 | 38442 |
| LORI ANN PLATTS | ANADARKO E&P ONSHORE LLC | 05/14/2015 | TX | Dimmit | 70.000 | 545 | 549 | 38446 |
| GARRY L ANDERSON | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 814 | 38474 |
| CLAUDINE TEAGUE | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 544 | 123 | 38274 |
| MODENA PARKS JESTER | ANADARKO E&P ONSHORE LLC | 04/28/2015 | TX | Dimmit | 10.000 | 544 | 117 | 38272 |
| PATRICIA PARKS MCCLENDON | ANADARKO E&P ONSHORE LLC | 04/28/2015 | TX | Dimmit | 10.000 | 544 | 105 | 38268 |
| RONNIE KIDD | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 544 | 120 | 38273 |
| LESLIE EVANS | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 544 | 102 | 38267 |
| CALEB GLENN PARKS TRUST | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 544 | 126 | 38275 |
| CLAY POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 544 | 114 | 38271 |
| TERRY POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 544 | 99 | 38266 |
| WESLEY BLAKE POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 544 | 111 | 38270 |
| PARKER RAY POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 544 | 108 | 38269 |
| DEBORAH J PUTMAN | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 547 | 115 | 38601 |
| DANNY WAYNE CHISUM, JR., ET AL | ANADARKO E&P ONSHORE LLC | 02/05/2015 | TX | Dimmit | 160.000 | 542 | 279 | 38053 |
| AARON BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 544 | 756 | 38359 |
| LOIS GRAY | ANADARKO E&P ONSHORE LLC | 11/11/2014 | TX | Dimmit | 10.000 | 544 | 753 | 38358 |
| SUSAN LEE SMITH | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 207 | 38507 |
| NORMAN LEE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 204 | 38506 |
| STEVEN H LEE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 216 | 38510 |
| WILLIAM B KIEBERGER JR | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 213 | 38509 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| DAVID ALLAN MARTIN | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 210 | 38508 |
| MIRAMAR HOLDINGS, LP ET AL | ANADARKO E&P COMPANY LP | 05/01/2015 | TX | Dimmit | 80.000 | 545 | 243 | 38397 |
| FRANKIE GENE POWELL | ANADARKO E&P ONSHORE LLC | 05/20/2015 | TX | Dimmit | 10.000 | 547 | 121 | 38603 |
| STEPHEN LABONTE | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 547 | 118 | 38602 |
| WILLIAM ALLAN RAWLINGS | ANADARKO E&P ONSHORE LLC | 05/14/2015 | TX | Dimmit | 70.000 | 548 | 622 | 38850 |
| SHIRL D MCCOY | ANADARKO E&P ONSHORE LLC | 04/22/2015 | TX | Dimmit | 10.000 | 548 | 477 | 38833 |
| WANDA DEAN ANDERSON | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 10.000 | 549 | 470 | 38927 |
| MARTIN FAMILY TRUST | ANADARKO E&P ONSHORE LLC | 12/03/2014 | TX | Dimmit | 10.000 | 548 | 471 | 38831 |
| BARBARA RUTH FAULES | ANADARKO E&P ONSHORE LLC | 12/04/2014 | TX | Dimmit | 10.000 | 548 | 474 | 38832 |
| SCOTTY L POWELL | ANADARKO E&P ONSHORE LLC | 06/08/2015 | TX | Dimmit | 10.000 | 550 | 372 | 39027 |
| WAYNE MCCOY | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 550 | 369 | 39026 |
| DANIEL JOSEPH BYRD F/K/A HERBERT ESTILLE SISK, III | ANADARKO E&P ONSHORE LLC | 07/09/2015 | TX | Dimmit | 160.000 | 551 | 752 | 39233 |
| ANNABELLE GLEGHORN | ANADARKO E&P ONSHORE LLC | 11/12/2014 | TX | Dimmit | 10.000 | 553 | 582 | 39410 |
| LLOYD T EVATT | ANADARKO E&P ONSHORE LLC | 11/03/2014 | TX | Dimmit | 10.000 | 553 | 588 | 39412 |
| JAN MILTON HAUSMANN | ANADARKO E&P ONSHORE LLC | 12/18/2014 | TX | Dimmit | 10.000 | 552 | 441 | 39279 |
| MARGARET L WORD | ANADARKO E&P ONSHORE LLC | 06/25/2015 | TX | Dimmit | 80.000 | 548 | 735 | 38868 |
| DENNIE L LINDSEY | ANADARKO E&P ONSHORE LLC | 07/21/2015 | TX | Dimmit | 80.000 | 551 | 321 | 39162 |
| MOLLIE E STINSON | ANADARKO E&P ONSHORE LLC | 07/21/2015 | TX | Dimmit | 80.000 | 551 | 324 | 39163 |
| DEBORAH K HICKS | ANADARKO E&P ONSHORE LLC | 07/21/2015 | TX | Dimmit | 80.000 | 551 | 327 | 39164 |
| LEAKE EXPLORATION LLC BY ARTHUR GAY LEAKE | ANADARKO E&P ONSHORE LLC | 07/17/2015 | TX | Dimmit | 80.000 | 551 | 318 | 39161 |
| TRUITT GENE LEAKE | ANADARKO E&P ONSHORE LLC | 07/15/2015 | TX | Dimmit | 80.000 | 551 | 315 | 39160 |
| JACKIE RAY LEAKE | ANADARKO E&P ONSHORE LLC | 07/15/2015 | TX | Dimmit | 80.000 | 551 | 312 | 39159 |

**BOOK 1636 PAGE 487**

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| JACK L LEAKE | ANADARKO E&P ONSHORE LLC | 07/07/2015 | TX | Dimmit | 80.000 | 549 | 725 | 38967 |
| JERRY R SHIRES | ANADARKO E&P ONSHORE LLC | 07/02/2015 | TX | Dimmit | 80.000 | 549 | 728 | 38968 |
| JAMES R ADAMS | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 553 | 585 | 39411 |
| BARBARA BASSORE PRUENTE | ANADARKO E&P ONSHORE LLC | 08/04/2015 | TX | Dimmit | 10.000 | 555 | 335 | 39649 |
| HAZEN HIGH SCHOOL SCHOLARSHIP FUND INC | ANADARKO E&P COMPANY LP | 08/17/2015 | TX | Dimmit | 40.000 | 555 | 13 | 39591 |
| DANNY R FANKHAUSER | ANADARKO E&P ONSHORE LLC | 05/21/2015 | TX | Dimmit | 10.000 | 556 | 589 | 39852 |
| SANDRA SVITEK | ANADARKO E&P ONSHORE LLC | 11/06/2014 | TX | Dimmit | 10.000 | 556 | 592 | 39853 |
| LINDA L MORROW | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 70.000 | 557 | 385 | 39960 |
| GENE MARTIN HAUSMANN | ANADARKO E&P ONSHORE LLC | 12/03/2014 | TX | Dimmit | 10.000 | 558 | 601 | 40106 |
| JOYCE MCDANIEL | ANADARKO E&P ONSHORE LLC | 08/05/2015 | TX | Dimmit | 80.000 | 555 | 422 | 39661 |
| LARRY W MCDANIEL | ANADARKO E&P ONSHORE LLC | 09/01/2015 | TX | Dimmit | 80.000 | 555 | 428 | 39663 |
| SHERRY W TAYLOR | ANADARKO E&P ONSHORE LLC | 08/27/2015 | TX | Dimmit | 80.000 | 555 | 425 | 39662 |
| JAMES K WALKER | ANADARKO E&P ONSHORE LLC | 08/10/2015 | TX | Dimmit | 80.000 | 555 | 431 | 39664 |
| RODNEY J LISBY | ANADARKO E&P ONSHORE LLC | 09/01/2015 | TX | Dimmit | 80.000 | 556 | 436 | 39815 |
| PAMELA WELSH | ANADARKO E&P ONSHORE LLC | 08/13/2015 | TX | Dimmit | 80.000 | 556 | 433 | 39814 |
| DAWN WEBSTER | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 559 | 379 | 40156 |
| JULIE BOLES | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 559 | 376 | 40155 |
| JEANETTE L MORRIS | ANADARKO E&P ONSHORE LLC | 10/13/2015 | TX | Dimmit | 80.000 | 559 | 439 | 40165 |
| SANDRA K NOBLES | ANADARKO E&P ONSHORE LLC | 09/29/2015 | TX | Dimmit | 80.000 | 559 | 528 | 40204 |
| LEAH K PITTS | ANADARKO E&P ONSHORE LLC | 08/27/2015 | TX | Dimmit | 80.000 | 559 | 448 | 40168 |
| KRISTA L LEWIS | ANADARKO E&P ONSHORE LLC | 08/05/2015 | TX | Dimmit | 80.000 | 559 | 445 | 40167 |
| ARVIL WAYNE MORRIS | ANADARKO E&P ONSHORE LLC | 10/13/2015 | TX | Dimmit | 80.000 | 559 | 442 | 40166 |
| LOUIS B REED | ANADARKO E&P ONSHORE LLC | 10/27/2015 | TX | Dimmit | 80.000 | 563 | 557 | 40854 |

BOOK 1636 PAGE 488

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| HELEN IDA SAMMONS A/K/A HELEN IDA BENNETT, ET AL | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 567 | 466 | 41367 |
| ROBERT M JOHNSON | ANADARKO E&P ONSHORE LLC | 03/01/2016 | TX | Dimmit | 20.000 | 570 | 236 | 41766 |
| PAULA ANN SMITH | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 570 | 814 | 41874 |
| ROSA LEE COOK | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 570 | 811 | 41873 |
| MARK DEWAYNE CARROZZA | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 570 | 817 | 41875 |
| BETTY JANE KIEREN | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 570 | 250 | 41768 |
| WILLIAM T JACKS SR | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 571 | 726 | 41988 |
| FLOYD WAYNE BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 573 | 679 | 42227 |
| WENDELL RAY BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 573 | 673 | 42225 |
| SAMMY JOE BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 573 | 676 | 42226 |
| BARBARA A HARRIS | ANADARKO E&P ONSHORE LLC | 10/20/2015 | TX | Dimmit | 20.000 | 576 | 239 | 42491 |
| ST OF TEXAS 118148 (CHAPARRAL WMA) | ANADARKO E&P ONSHORE LLC | 07/19/2016 | TX | Dimmit | 1639.310 | 577 | 454 | 42708 |

BOOK 1636 PAGE 489

**Exhibit B**

**AMI**

BOOK 1636 PAGE 490




012542

BOOK 1636 PAGE 491

**Doc #: 196628**
**Book: 1636**
**Pages: 444 - 492**

Filed & Recorded:
04/03/2017 02:01PM
SARA MONTEMAYOR
COUNTY CLERK
MAVERICK

| | |
|---|---|
| Recording Fee - Land Recs | $193.00 |
| Records Management | $10.00 |
| Records Preservation Fund | $10.00 |
| Courthouse Security Fee | $3.00 |

Irma Y Holguin, Deputy

STATE OF TEXAS,
COUNTY OF MAVERICK
I hereby certify that this instrument was filed on the date and time stamped thereon by me and was duly recorded in the OFFICIAL PUBLIC RECORDS of Maverick County, Texas.

Any provisions herein which restricts the sale, rental, or use of the described real property because of color or race is invalid and unenforceable under federal law.

SARA MONTEMAYOR
COUNTY CLERK MAVERICK COUNTY, TEXAS

# MEMORANDUM OF JOINT DEVELOPMENT AGREEMENT

This **MEMORANDUM OF JOINT DEVELOPMENT AGREEMENT** (this "Memorandum"), effective for all purposes as of March 1, 2017 (the "Effective Date"), is by and between Gavilan Resources, LLC (f/k/a Aguila Production, LLC), a Delaware limited liability company ("Investor"), and Sanchez Energy Corporation, a Delaware corporation, SN EF Maverick, LLC, a Delaware limited liability company and SN EF UnSub, LP, a Delaware limited partnership (collectively, "Company"). Company, on the one hand, and Investor, on the other hand, are sometimes referred to herein each individually as a "Party" and collectively as the "Parties."

**Section 1.** The Parties have entered into that certain Joint Development Agreement dated as of March 1, 2017 (as it may be amended from time to time, the "Joint Development Agreement"), burdening land covered by the oil and gas leases or mineral interests owned or acquired by Parties located within Maverick, Dimmit, Webb, LaSalle and Zavala Counties, Texas, including those described on Exhibit A (the "Leases"). Capitalized terms used but not defined herein shall have the meanings set forth in the Joint Development Agreement.

**Section 2.** The Joint Development Agreement provides for the exploration, development and production of oil, gas and other hydrocarbons from the Leases, subject to all of the terms, conditions, rights and obligations set forth in the Joint Development Agreement.

**Section 3.** The Joint Development Agreement is effective as of the Effective Date and, subject to the other provisions thereof, shall continue in full force and effect for the term specified in Section 6.1 of the Joint Development Agreement. Upon termination of the Joint Development Agreement, Company is authorized to file of record in all necessary recording offices a notice of termination, and each Party hereto agrees to execute such a notice of termination as to such Party's interest, upon the request of either Party. It is not the intent of the Parties that any provisions in the Joint Development Agreement violate any law regarding the rule against perpetuities, the suspension of the absolute power of alienation, or other rules regarding the vesting or duration of estates, and the Joint Development Agreement shall be construed as not violating such rule to the extent the same can be so construed consistent with the intent of the Parties. In the event, however, that any provision of the Joint Development Agreement is determined to violate such rule, then such provision shall nevertheless be effective for the maximum period (but not longer than the maximum period) permitted by such rule that will result in no violation. To the extent the maximum period is permitted to be determined by reference to "lives in being," the Parties agree that "lives in being" shall refer to the lifetime of the last to die of the living lineal descendants of George Herbert Walker Bush (former President of the United States of America).

**Section 4.** Any Transfer of any interest in the Joint Development Agreement or of any Asset is subject to restrictions and obligations more particularly set forth in the Joint Development Agreement, including specified procedures for compliance with any such Transfer.

**Section 5.** For the term that is the earlier of (i) five (5) years from the date hereof and (ii) termination of the Joint Development Agreement, for any acquisition by a Party within the lands depicted on Exhibit B, such Party must offer a proportionate share, pursuant to the JDA, of such acquisition to the other Parties.

**Section 6.** The addresses of the Parties are as follows:

| | |
|---|---|
| To Sanchez Energy Corporation: | Sanchez Energy Corporation<br>1000 Main Street, Suite 3000<br>Houston, Texas 77002<br>Attention: Greg Kopel<br>Electronic Mail:<br>gkopel@sanchezog.com |
| With a copy to: | Akin Gump Strauss Hauer & Feld LLP<br>1111 Louisiana Street, 43rd Floor<br>Houston, TX 77002<br>Fax: 713-236-0822<br>Attn: David Elder<br>Michael J. Byrd<br>Electronic Mail: delder@akingump.com<br>mbyrd@akingump.com |
| To SN EF Maverick, LLC: | Sanchez Energy Corporation<br>1000 Main Street, Suite 3000<br>Houston, Texas 77002<br>Attention: Greg Kopel<br>Electronic Mail:<br>gkopel@sanchezog.com |
| With a copy to: | Akin Gump Strauss Hauer & Feld LLP<br>1111 Louisiana Street, 43rd Floor<br>Houston, TX 77002<br>Fax: 713-236-0822<br>Attn: David Elder<br>Michael J. Byrd<br>Electronic Mail: delder@akingump.com<br>mbyrd@akingump.com |
| To SN EF UnSub, LP: | SN EF UnSub, LP<br>c/o Sanchez Energy Corporation<br>1000 Main Street, Suite 3000<br>Houston, Texas 77002<br>Tel: 713.756.2782 |
| With a copy to: | GSO ST Holdings LP<br>1111 Bagby Street, Suite 2050 |

| | |
|---|---|
| | Houston, TX 77002<br>Attention: Robert Horn<br>Electronic Mail: Robert.horn@gsocap.com |
| With a copy to: | Christopher Richardson<br>Andrews Kurth Kenyon LLP<br>600 Travis<br>Suite 4200<br>Houston, TX 77002<br>Electronic Mail:<br>crichardson@andrewskurth.com |
| To Investor: | Gavilan Resources, LLC<br>345 Park Avenue, 43rd Floor<br>New York, New York 10154<br>Attention: Angelo Acconcia<br>Telephone: (713) 400-8210<br>Electronic Mail:<br>acconcia@blackstone.com |
| With a copy to: | Kirkland & Ellis LLP<br>600 Travis St., Suite 3300<br>Houston, Texas 77002<br>Attention: Andrew Calder, P.C.<br>Rhett Van Syoc<br>Electronic Mail:<br>andrew.calder@kirkland.com<br>rhett.vansyoc@kirkland.com |

**Section 7.** It is the intention and agreement of the Parties that the provisions, covenants, rights, benefits, burdens and restrictions set forth in the Joint Development Agreement be covenants running with the land during the term of the Joint Development Agreement, and are not solely covenants personal to the Parties, and by accepting an assignment, each successor, assignee or transferee of such assignment accepts the same subject to the provisions, covenants, rights, benefits, burdens and restrictions set forth in the Joint Development Agreement and agrees for itself, and its successors and assigns and transferees to be bound by the covenants, rights, benefits, burdens and restrictions set forth in the Joint Development Agreement.

**Section 8.** It is understood and agreed that the primary purpose of this Memorandum is to give notice to third parties of the Joint Development Agreement and the rights and obligations of the Parties thereunder. All rights and obligations of the Parties under the Joint Development Agreement are governed by the terms, covenants, conditions, limitations and restrictions contained in the Joint Development Agreement. Nothing contained in this Memorandum shall be deemed to modify, amend, alter, limit or otherwise change any of

the provisions of the Joint Development Agreement itself or the rights or obligations of the Parties thereto. In the event of any inconsistency or ambiguity between the terms of this Memorandum and the terms of the Joint Development Agreement, the terms of the Joint Development Agreement shall prevail.

**Section 9.** This Memorandum may be executed in any number of counterparts, each of which shall be deemed an original, and both of which taken together shall constitute one agreement. In addition to filing this Memorandum, the Parties shall execute and file with the appropriate authorities, whether federal, state or local, all forms or instruments required by applicable law to effectuate the Memorandum, and such forms or instruments shall be deemed to contain all of the exceptions, reservations, rights, titles and privileges set forth herein as fully as though the same were set forth in each such instrument.

**[SIGNATURE PAGES AND ACKNOWLEDGMENTS ON FOLLOWING PAGES]**

IN WITNESS WHEREOF, the Parties have executed this Memorandum of Joint Development Agreement.

Gavilan Resources, LLC
a Delaware limited liability company

By: [signature]
Name: Angelo Acconcia
Title: President
Date: 2/27/2017

STATE OF New York §
§
COUNTY OF Westchester §

This instrument was acknowledged before me this 27th day of February 2017 by Angelo Acconcia as President of Gavilan Resources, LLC, a Delaware limited liability company, on behalf of such limited liability company.

[signature]
Notary Public, State of New York

GINA SANTANASTASIO
Notary Public, State of New York
No 01SA6175572
Qualified in Westchester County
Commission Expires Oct. 15, 2023

Sanchez Energy Corporation
a Delaware corporation

By: ____________________
Name: Antonio R. Sanchez, III
Title: CEO
Date: 3/1/2017

STATE OF Texas §
§
COUNTY OF Harris §

This instrument was acknowledged before me this 1st day of March, 2017 by Antonio R. Sanchez, III, as CEO of Sanchez Energy Corporation, a Delaware corporation, on behalf of such corporation.

CAROLYN L. GEORGE
Notary Public, State of Texas
Comm. Expires 04-13-2019
Notary ID 7092120

Carolyn L. George
Notary Public, State of Texas

SN EF Maverick, LLC
a Delaware limited liability company

By: [signature]
Name: Antonio R. Sanchez, III
Title: CEO
Date: 3/1/2017

STATE OF Texas §
§
COUNTY OF Harris §

This instrument was acknowledged before me this 1st day of March, 2017 by Antonio R. Sanchez, III, as CEO of SN EF Maverick, LLC, a Delaware limited liability company, on behalf of such limited liability company.

Carolyn L. George
Notary Public, State of Texas

CAROLYN L. GEORGE
Notary Public, State of Texas
Comm. Expires 04-13-2019
Notary ID 7092120

SN EF UnSub, LP
a Delaware limited partnership

By:_____________________________
Name: Patricio D. Sanchez
Title: CEO
Date: 3/1/2017

STATE OF Texas §
§
COUNTY OF Harris §

This instrument was acknowledged before me this 1st day of March, 2017 by Patricio D. Sanchez, as CEO of SN EF UnSub, LP, a Delaware limited partnership, on behalf of such limited partnership.

_____________________________
Notary Public, State of TX

NORMA GARCIA
Notary Public, State of Texas
Comm. Expires 09-16-2019
Notary ID 130370472

## Exhibit A

**Leases**

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 9926.779 | 329 | 131 | 7000 |
| JEANNE E LUFKIN | ANADARKO E&P COMPANY LP | 04/05/2010 | TX | Dimmit | 60.000 |  | 752 | 14931 |
| BETTY T THON | ANADARKO E&P COMPANY LP | 04/05/2010 | TX | Dimmit | 60.000 | 387 | 582 | 15240 |
| JOE P PRITCHETT | ANADARKO E&P COMPANY LP | 08/26/2010 | TX | Dimmit | 159.630 | 399 | 695 | 17211 |
| BOTTOM INVESTMENT COMPANY LTD | ANADARKO E&P COMPANY LP | 08/26/2010 | TX | Dimmit | 159.630 | 399 | 709 | 17215 |
| VICTORIA TRADING COMPANY LLC | ANADARKO E&P COMPANY LP | 08/26/2010 | TX | Dimmit | 159.630 | 399 | 712 | 17216 |
| ROBERT T PELLER ET UX | ANADARKO E&P COMPANY LP | 03/11/2011 | TX | Dimmit | 60.000 | 406 | 729 | 18412 |
| MEKUSUKEY OIL COMPANY LLC | ANADARKO E&P COMPANY LP | 03/28/2011 | TX | Dimmit | 159.630 | 417 | 612 | 19856 |
| KINGDON R HUGHES FAMILY LIMITED PARTNER | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 159.630 | 425 | 589 | 21253 |
| JUDY M THON JONES | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 60.000 | 445 | 620 | 24591 |
| JAMES A THON | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 60.000 | 445 | 628 | 24593 |
| BETTY LOU GLADEN | ANADARKO E&P COMPANY LP | 05/31/2012 | TX | Dimmit | 60.000 | 445 | 624 | 24592 |
| SANDRA L MOLUMBY | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 60.000 | 445 | 636 | 24595 |
| LAURIE A BURBANK | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 60.000 | 445 | 632 | 24594 |
| WILLIAM A PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 667 | 26041 |
| SCOTT EDWARD RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 654 | 26037 |
| NELVIA LOUISE PHILLIPS MORGAN | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 664 | 26040 |
| JAMES J PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 660 | 26039 |
| MARGARET P MATTHEWS REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 648 | 26035 |
| RONALD D RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 630 | 26029 |
| PHILLIP A RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 642 | 26033 |
| APRIL P ELLIOTT | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 651 | 26036 |
| MARY SUE KORUS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 627 | 26028 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA M PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 636 | 26031 |
| ELIZABETH KLOSTERMAN | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 645 | 26034 |
| DONALD K PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 456 | 469 | 26264 |
| LOIS M PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 639 | 26032 |
| ROBERT A RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 657 | 26038 |
| CATHLEEN J STUBBLEFIELD | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 633 | 26030 |
| UNA S HENG | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 461 | 254 | 26955 |
| LISA THON KOLLAR TRUST | ANADARKO E&P ONSHORE LLC | 01/04/2013 | TX | Dimmit | 60.000 | 463 | 89 | 27233 |
| PAIGE L THON TRUST | ANADARKO E&P ONSHORE LLC | 01/04/2013 | TX | Dimmit | 60.000 | 463 | 85 | 27232 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 10938.500 | 329 | 397 | 7052 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 14601.230 | 338 | 617 | 8649 |
| BOY SCOUTS OF AMERICA | ANADARKO E&P COMPANY LP | 04/30/2011 | TX | Dimmit | 80.000 | 409 | 226 | 18821 |
| EPISCOPAL FOUNDATION OF TEXAS | ANADARKO E&P COMPANY LP | 04/30/2011 | TX | Dimmit | 80.000 | 409 | 229 | 18822 |
| SALVATION ARMY | ANADARKO E&P COMPANY LP | 04/30/2011 | TX | Dimmit | 80.000 | 409 | 232 | 18823 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 15591.810 | 335 | 276 | 8081 |
| DOLPH BRISCOE III ET UX | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 6876.320 | 338 | 621 | 8650 |
| BARBARA C MARTIN | ANADARKO E&P COMPANY LP | 05/06/2010 | TX | Dimmit | 40.000 | 387 | 585 | 15241 |
| SOUTH SPUR LP | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 1884.900 | 343 | 325 | 9442 |
| ELIZABETH L SEMMENS | ANADARKO E&P ONSHORE LLC | 07/25/2013 | TX | Dimmit | 10.000 | 496 | 197 | 31626 |
| JAMES ARTHUR MONSEN DANIELS | ANADARKO E&P ONSHORE LLC | 07/25/2013 | TX | Dimmit | 10.000 | 496 | 194 | 31625 |
| SUSAN DANIELS SCHMITZ | ANADARKO E&P ONSHORE LLC | 07/25/2013 | TX | Dimmit | 10.000 | 500 | 6 | 32007 |
| DOLPH BRISCOE III ET UX | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 6748.900 | 338 | 631 | 8652 |
| MARY LOIS FRIDAY HULSMAN | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 6748.900 | 338 | 636 | 8653 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| THE SOUTH TEXAS CHILDRENS HOME | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 6748.900 | 338 | 626 | 8651 |
| MARY MARSHALL SMITH TRUST FBO KATHARINE MARSHALL | ANADARKO E&P COMPANY LP | 04/01/2010 | TX | Dimmit | 320.000 | 385 | 255 | 14820 |
| MARY MARSHALL SMITH TRUST FBO MARGARET M MURDOCK | ANADARKO E&P COMPANY LP | 04/01/2010 | TX | Dimmit | 320.000 | 385 | 262 | 14821 |
| ALVAN BLALACK JR ET UX | SUN OIL COMPANY | 02/08/1968 | TX | Dimmit | 636.120 | 27 | 384 | 113502 |
| FLOYD R PORTER | SUN OIL COMPANY | 02/13/1968 | TX | Zavala | 645.030 | 3 | 172 | 113530 |
| JOHN B BAGGETT ET AL | SUN OIL COMPANY | 03/01/1968 | TX | Zavala | 1120.000 | 3 | 251 | 113554 |
| ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 670.800 | 3 | 578 | 113797 |
| ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 649.620 | 3 | 582 | 113798 |
| ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 638.610 | 3 | 586 | 113799 |
| ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 647.710 | 3 | 590 | 113800 |
| JOHN B BAGGETT ET AL | SUN OIL COMPANY | 01/09/1969 | TX | Dimmit Zavala | 705.800 | 29 4 | 86 425 | 129 114336 |
| DOYLE STANDIFER ET UX | SUN OIL COMPANY | 05/06/1969 | TX | Dimmit | 441.650 | 29 | 322 | 114642 |
| MINNIE HELEN BORMAN | SUN OIL COMPANY | 05/16/1969 | TX | Dimmit | 38.750 | 29 | 332 | 114666 |
| G G BOYD ET AL | SUN OIL COMPANY | 05/19/1969 | TX | Dimmit | 1290.440 | 29 | 355 | 114678 |
| MARILYN D ANDERSON ET AL | SUN OIL COMPANY | 05/13/1969 | TX | Dimmit | 164.710 | 29 | 377 | 114700 |
| L B BEACH ET AL | SUN OIL COMPANY | 05/13/1969 | TX | Dimmit | 164.710 | 29 | 381 | 114700-A |
| LILLIAN SPEAS ET AL | SUN OIL COMPANY | 05/19/1969 | TX | Dimmit | 41.250 | 29 | 366 | 114736 |
| RUTH W HOLLINSHEAD ET AL | SUN OIL COMPANY | 06/06/1969 | TX | Dimmit | 82.750 | 29 | 359 | 114737 |
| JAMES F MINX | SUN OIL COMPANY | 09/16/1969 | TX | Dimmit | 15.060 | 29 | 469 | 114826 |
| DOLORES SEDLOCK ET VIR | SUN OIL COMPANY | 09/16/1969 | TX | Dimmit | 41.420 | 30 | 10 | 114829 |
| ALLYEDEL H CROCKETT | SUN OIL COMPANY | 06/20/1970 | TX | Dimmit | 43.870 | 31 | 330 | 693 |
| LARRY D GOMEZ | SUN OIL COMPANY | 06/26/1970 | TX | Dimmit | 22.100 | 31 | 464 | 841 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| AUDREY HAWKINS ET AL | SUN OIL COMPANY | 09/01/1970 | TX | Dimmit | 29.160 | 33 | 505 | 2577 |
| PAUL E EFAW ET UX | SUN OIL COMPANY | 11/10/1971 | TX | Dimmit | 29.160 | 39 | 193 | 1997 |
| MARY M RODRIGUEZ | SUN OIL COMPANY | 04/14/1971 | TX | Dimmit | 2.760 | 147 | 136 | 779 |
| CHARLES B NICHOLS JR ET UX | SUN OIL COMPANY | 04/21/1971 | TX | Dimmit | 80.220 | 37 | 257 | 300984 |
| OLGA R KINNARD ET AL | SUN OPERATING LIMITED PARTNERSHIP | 06/24/1988 | TX | Dimmit<br>Zavala | 353.090 | 97<br>55 | 145<br>185 | 1086<br>46827 |
| B M PRICE ET UX | THE SUPERIOR OIL COMPANY | 02/17/1969 | TX | Dimmit | 720.000 | 29 | 293 | T16318 |
| JOHN F ROBERTSON | SUN OPERATING LIMITED PARTNERSHIP | 05/30/1989 | TX | Zavala | 162.400 | 57 | 53 | NA |
| ROY L BROWN JR | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | TX | Zavala | 81.180 | 57 | 68 | 48131 |
| MARTHA W BAILEY | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | TX | Zavala | 81.180 | 57 | 65 | 48130 |
| FRED L JOHNSTON JR ET AL | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | TX | Zavala | 81.180 | 57 | 76 | 48144 |
| BETTY SUE PRICE OFFNER ET VIR | FOX AND HOLLAND | 02/08/1982 | TX | Dimmit | 1221.550 | 82 | 666 | |
| ROBERT PRICE ET UX | FOX & HOLLAND | 02/08/1982 | TX | Dimmit | 1221.550 | 82 | 671 | 546 |
| MARY MAY PRICE RIHA ET VIR | FOX & HOLLAND | 02/08/1982 | TX | Dimmit | 1221.550 | 82 | 676 | |
| I L TAYLOR | ROBERT C SINCLAIR | 04/01/1970 | TX | Dimmit | 44.100 | 33 | 122 | 800045 |
| MILDA M OLSON ET AL | ROBERT C SINCLAIR | 04/14/1970 | TX | Dimmit | 80.460 | 30 | 460 | 800046 |
| WALTER SCOTT LIGHT | LIGHTNING OIL COMPANY | 01/01/1970 | TX | Dimmit | 321.850 | 30 | 270 | 229 |
| SAL ALVIN ARMSTRONG | J W DOAK | 04/18/1970 | TX | Dimmit | 7.500 | 30 | 495 | 458 |
| ERIN BAIN JONES | W W OATMAN | 05/11/1970 | TX | Dimmit | 681.000 | 31 | 186 | 4150 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Webb | 11127.840 | 2329 | 707 | 960221 |
| MOODY FOUNDATION ET AL | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit | 8000.000 | 329 | 484 | 7078 |
| BRISCOE RANCH INC | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit | 8000.000 | 329 | 394 | 7051 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MOODY FOUNDATION ET AL | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit | 27136.070 | 460<br>329 | 233<br>487 | 79160<br>7079 |
| BRISCOE RANCH INC | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit<br>LaSalle | 27136.070 | 329<br>330<br>458<br>460 | 138<br>379<br>515<br>230 | 7002<br>7250<br>78892<br>79159 |
| DIANA M STUMBERG ET AL | ST MARY LAND AND EXPLORATION COMPANY | 11/05/2008 | TX | Dimmit | 7428.100 | 354 | 171 | 11322 |
| HAZEN FIRST BAPTIST CHURCH | ANADARKO E&P COMPANY LP | 08/17/2010 | TX | Dimmit | 40.000 | 398 | 26 | 16937 |
| RANDALL L GAMMILL | ANADARKO E&P COMPANY LP | 08/16/2010 | TX | Dimmit | 40.000 | 394 | 189 | 16294 |
| JO ANN SNOW | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 32 | 16768 |
| JANET LOUISE AREHART | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 26 | 16766 |
| PATRICIA MCALLISTER | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 35 | 16769 |
| KENNETH M BRIGGS | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 38 | 16770 |
| RICHARD E BRIGGS ET UX | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 29 | 16767 |
| BECKY DEWAN | ANADARKO E&P COMPANY LP | 11/16/2010 | TX | Dimmit | 40.000 | 405 | 560 | 18184 |
| CONLEY EUGENE HOUSE ET UX | ANADARKO E&P COMPANY LP | 05/11/2011 | TX | Dimmit | 40.000 | 425 | 586 | 21252 |
| CHERYL LYNN RINER | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 40.880 | 492 | 764 | 31322 |
| JAMES SCOTT DURDEN | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 40.880 | 492 | 759 | 31321 |
| CHAD ALAN DURDEN | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 40.880 | 492 | 754 | 31320 |
| KAREN RENEE HALL | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 40.880 | 492 | 750 | 31319 |
| BRISCOE RANCH INC | EDWARD G VAUGHAN | 03/06/2006 | TX | Webb | 6199.250 | 2435 | 504 | 977956 |
| BRISCOE RANCH INC | EDWARD G VAUGHAN | 01/02/2007 | TX | Webb | 21890.630 | 2484 | 238 | 986336 |
| BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 04/24/2008 | TX | Webb | 1280.000 | 2583 | 185 | 1003979 |
| BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 04/24/2008 | TX | Webb | 5120.000 | 2583 | 182 | 1003978 |
| WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick | 720.000 | 1041 | 67 | 144189 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | TX | Maverick | 720.000 | 1073 | 94 | 147028 |
| WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick<br>Webb | 400.000 | 1041<br>2435 | 74<br>507 | 144190<br>977957 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | TX | Maverick<br>Webb | 400.000 | 1073<br>2528 | 108<br>616 | 147031<br>993897 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Webb<br>Dimmit | 36559.710 | 2435<br>339 | 499<br>561 | 977955<br>8823 |
| WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick<br>Webb | 80.000 | 1067<br>2509 | 161<br>755 | 146519<br>990517 |
| WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick | 160.000 | 1067 | 185 | 146523 |
| WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick | 400.000 | 1067 | 173 | 146521 |
| CAGE MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 08/31/2006 | TX | Maverck<br>Dimmit<br>Webb | 4564.723 | 1076<br>369<br>2791 | 419<br>459<br>132 | 147391<br>12859<br>1044021 |
| DOUGLAS M VANDER PLOEG ET UX | ANADARKO E&P COMPANY LP | 02/01/2011 | TX | Maverick<br>Dimmit<br>Webb | 4564.723 | 1281<br>405<br>3073 | 101<br>367<br>569 | 164624<br>18144<br>1098663 |
| DIAMOND H RANCHES LIMITED PARTNERSHIP | ANADARKO E&P COMPANY LP | 05/14/2007 | TX | Dimmit | 7800.074 | 344 | 6 | 9540 |
| SARA CAROLINE SPENCE | ANADARKO E&P COMPANY LP | 07/20/2010 | TX | Dimmit | 40.000 | 392 | 478 | 15989 |
| JOHN CALHOUN MOORE | ANADARKO E&P COMPANY LP | 04/03/2012 | TX | Dimmit | 40.000 | 439 | 695 | 23611 |
| WILLIAM A BEINHORN JR FAMILY LTD | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 4317.553 | 343 | 690 | 9504 |
| FITZSIMONS OIL AND GAS MANAGEMENT TRUST | ANADARKO E&P COMPANY LP | 12/22/2005 | TX | Dimmit<br>Maverick | 52054.310 | 332<br>1012 | 649<br>222 | 7649<br>141603 |
| EWING ENTERPRISES LIMITED PARTNERSHIP | ANADARKO E&P COMPANY LP | 09/20/2006 | TX | Dimmit | 8209.480 | 344 | 1 | 9539 |
| LA BANDERA RANCH LP | ANADARKO E&P COMPANY LP | 09/29/2006 | TX | Dimmit | 8209.482 | 343 | 844 | 9538 |
| DONNA RUTH RAMSEY | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 14.400 | 429 | 83 | 21796 |
| KATHLEEN FITZSIMONS LOVE ET AL | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 245.000 | 430 | 773 | 22088 |
| JACKSON BENJAMIN LOVE JR | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 245.000 | 430 | 766 | 22087 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| SARAH JANE HENDERSON STRONSKY | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 470 | 833 | 28385 |
| RALPH EDWIN HENDERSON JR | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 470 | 837 | 28386 |
| CHARLES LEONARD HENDERSON | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 471 | 1 | 28887 |
| CARL DAVID HENDERSON | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 470 | 829 | 28384 |
| BRUCE HARRISON HENDERSON | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 471 | 5 | 28388 |
| ST TX MF-107481& DIAMOND H RANCHES LP | ANADARKO E&P COMPANY LP | 05/14/2007 | TX | Dimmit | 1808.500 | 336 | 199 | 8251 |
| WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick<br>Webb | 311.437 | 1041<br>339 | 60<br>550 | 144183<br>8821 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | TX | Maverick<br>Webb | 311.437 | 1073<br>344 | 99<br>128 | 147023<br>15489 |
| ROGERS DENTONIO RANCH LTD | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 7243.318 | 344 | 46 | 9545 |
| LOLA WRIGHT FOUNDATION | ANADARKO E&P COMPANY LP | 06/14/2011 | TX | Dimmit | 30.000 | 423 | 49 | 20796 |
| RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | TX | Dimmit | 20.000 | 445 | 66 | 24499 |
| AUDREY JO SCOTT BOLIN | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 678 | 23607 |
| SARAH JEAN SCOTT BURGE | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 674 | 23606 |
| THOMAS GUIN | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 682 | 23608 |
| HILDA MARIE SCOTT PERCIVAL | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 670 | 23605 |
| RALPH H GUIN | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 449 | 521 | 25265 |
| AUDREY G BAILEY | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 10.000 | 453 | 531 | 25849 |
| KENNETH A WITBRODT ET AL | ANADARKO E&P ONSHORE LLC | 08/21/2013 | TX | Dimmit | 10.000 | 495 | 204 | 31491 |
| GLADYS ELAINE MASSIE GOWAN | ANADARKO E&P ONSHORE LLC | 06/26/2013 | TX | Dimmit | 10.000 | 495 | 208 | 31492 |
| CLAUDE P MASSIE | ANADARKO E&P ONSHORE LLC | 06/26/2013 | TX | Dimmit | 10.000 | 495 | 212 | 31493 |
| BRIAN R MASSIE | ANADARKO E&P ONSHORE LLC | 08/26/2013 | TX | Dimmit | 10.000 | 495 | 216 | 31494 |
| JANE ANN SHAW | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 40.000 | 491 | 516 | 31083 |
| JENICA DAWN HERNDON | ANADARKO E&P ONSHORE LLC | 08/26/2013 | TX | Dimmit | 10.000 | 504 | 77 | 32389 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MAUND FAMILY LIMITED PARTNERSHIP ET AL | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 3657.182 | 343 | 694 | 9505 |
| LAWRENCE MCDANIEL GATES | ANADARKO E&P COMPANY LP | 08/03/2010 | TX | Dimmit | 70.000 | 393 | 379 | 16162 |
| SHAUNA LOIS GATES BELL | ANADARKO E&P COMPANY LP | 07/21/2010 | TX | Dimmit | 70.000 | 393 | 398 | 16168 |
| KAREN H GATES FIELDS | ANADARKO E&P COMPANY LP | 08/03/2010 | TX | Dimmit | 70.000 | 393 | 382 | 16163 |
| MARIUS SMITH | ANADARKO E&P COMPANY LP | 07/21/2010 | TX | Dimmit | 70.000 | 393 | 395 | 16167 |
| PATRICIA PYATT COSIMANO | ANADARKO E&P COMPANY LP | 08/16/2010 | TX | Dimmit | 70.000 | 395 | 525 | 16565 |
| GEORGE F GRANTHAM | ANADARKO E&P COMPANY LP | 07/28/2010 | TX | Dimmit | 70.000 | 395 | 522 | 16564 |
| JAY M GATES III | ANADARKO E&P COMPANY LP | 07/21/2010 | TX | Dimmit | 70.000 | 395 | 528 | 16566 |
| MILDRED PATTERSON ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 40.000 | 420 | 759 | 20412 |
| LUCILLE J SWANSON ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 10.000 | 420 | 757 | 20411 |
| DENNIS PAT VANWEY ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 20.000 | 420 | 762 | 20413 |
| HAROLD M STARK ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 08/24/2011 | TX | Dimmit | 80.000 | 426 | 580 | 21449 |
| MARIE PREYSZ SCHOONOVER ET AL RECEIVERSH | ANADARKO E&P COMPANY LP | 08/24/2011 | TX | Dimmit | 70.000 | 426 | 577 | 21448 |
| LILLIE W BOYD ET AL | ANADARKO E&P COMPANY LP | 08/24/2011 | TX | Dimmit | 10.000 | 429 | 541 | 21885 |
| RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | TX | Dimmit | 20.000 | 445 | 70 | 24500 |
| BARRY LEE HUTCHISON | ANADARKO E&P COMPANY LP | 08/22/2012 | TX | Dimmit | 10.000 | 456 | 530 | 26278 |
| JONATHAN MYERS | ANADARKO E&P ONSHORE LLC | 11/14/2013 | TX | Dimmit | 10.000 | 505 | 738 | 32601 |
| JAMES MYERS | ANADARKO E&P ONSHORE LLC | 12/10/2013 | TX | Dimmit | 10.000 | 505 | 734 | 32600 |
| BRENDA M LOPEZ | ANADARKO E&P ONSHORE LLC | 11/18/2013 | TX | Dimmit | 10.000 | 505 | 741 | 32602 |
| B L STANLEY LTD | ST MARY LAND & EXPLORATION COMPANY | 10/15/2008 | TX | Webb | 4483.500 | 2672 | 185 | 1020907 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 10/02/2008 | TX | Webb | 3573.660 | 2668 | 642 | 1020289 |
| WORTHEY PROPERTIES LTD | ST MARY LAND & EXPLORATION COMPANY | 03/01/2009 | TX | Webb | 5470.072 | 2750 | 95 | 1036351 |
| ST TX MF-110291 & SOUTH SPUR LP | ANADARKO E&P COMPANY LP | 03/06/2009 | TX | Dimmit | 610.800 | 369 | 468 | 12860 |
| G E LIGHT III TRUST ET AL | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit<br>LaSalle | 2965.370 | 379<br>492 | 830<br>207 | 13825<br>84338 |
| GEORGE E LIGHT JR AND SARAH LIGHT TRUST1 | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit<br>LaSalle | 2965.370 | 379<br>492 | 836<br>213 | 13826<br>84339 |
| LIGHT MINERAL TRUST ET AL | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit<br>LaSalle | 2965.370 | 379<br>492 | 825<br>202 | 13824<br>84337 |
| ST TX M-110600 (PSL) -CHAPARRAL WILDLIFE | CHESAPEAKE EXPLORATION LLC | 01/28/2010 | TX | Dimmit<br>LaSalle | 1525.810 | 391<br>513 | 488<br>32 | 15860<br>87603 |
| GEORGE E LIGHT III ET AL | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 207.860 | 380 | 11 | 13830 |
| GEORGE E LIGHT JR & SARAH LIGHT TRUST 1 | ST MARY LAND AND EXLPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 3888.970 | 380 | 7 | 13829 |
| RANCHO ENCANTADO LP | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 3888.970 | 380 | 16 | 13831 |
| GEORGE E LIGHT III, BILLIE RAE LIGHT TR | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 3888.970 | 380 | 1 | 13828 |
| LIGHT MINERAL TRUST | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 3888.970 | 379 | 840 | 13827 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/01/2010 | TX | Dimmit | 11684.590 | 382 | 13 | 14190 |
| MARGARET MITCHELL SEBERN | ANADARKO E&P COMPANY LP | 02/23/2010 | TX | Dimmit | 60.000 | 383 | 654 | 14548 |
| DONNA W MERKEL ET AL | ANADARKO E&P COMPANY LP | 04/30/2010 | TX | Dimmit | 391.600 | 385 | 526 | 14884 |
| CONSTANCE L YEAGER | ANADARKO E&P COMPANY LP | 05/06/2010 | TX | Dimmit | 40.000 | 387 | 456 | 15211 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MCROREY CHILDRENS TRUST | ANADARKO E&P COMPANY LP | 06/29/2010 | TX | Dimmit | 50.000 | 388 | 648 | 15418 |
| MAUREEN RUSSO | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 389 | 719 | 15602 |
| MARTIN SHEEHAN | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 393 | 388 | 16165 |
| PAUL L SHEEHAN | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 393 | 401 | 16169 |
| WILLIAM N SHEEHAN III | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 391 | 286 | 15828 |
| CATHY WIRE | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 391 | 649 | 15876 |
| IDA E SHEEHAN FORD | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 393 | 728 | 16234 |
| ELIZABETH ENGWALL REVERE | ANADARKO E&P COMPANY LP | 07/25/2012 | TX | Dimmit | 40.000 | 450 | 641 | 25465 |
| CHRISTINE BLAKENEY | ANADARKO E&P COMPANY LP | 07/25/2012 | TX | Dimmit | 40.000 | 450 | 637 | 25464 |
| MARCIA LOUISE MENATH | ANADARKO E&P COMPANY LP | 08/15/2012 | TX | Dimmit | 40.000 | 455 | 623 | 26168 |
| SHARRON BENTHAL VEREEN | ANADARKO E&P COMPANY LP | 09/26/2012 | TX | Dimmit | 40.000 | 457 | 363 | 26401 |
| GELA WEST | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 390 | 550 | 15691 |
| STEVE GROTE | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 392 | 481 | 15990 |
| ELAINE D HEFFLER | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 392 | 484 | 15991 |
| ROBERT MICHAEL STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 393 | 405 | 16170 |
| WILLIAM DAVID STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 393 | 392 | 16166 |
| REBECCA ANN OLEY | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 393 | 408 | 16171 |
| BARBARA JO STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 393 | 411 | 16172 |
| DOROTHY LYNN HOSTER | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 394 | 192 | 16295 |
| MARGARET WESCOE | ANADARKO E&P COMPANY LP | 03/10/2010 | TX | Dimmit | 20.000 | 392 | 487 | 15992 |
| BRANDON CHRISTOPHER WESCOE | ANADARKO E&P COMPANY LP | 05/12/2010 | TX | Dimmit | 20.000 | 392 | 490 | 15993 |
| SANDRA D WESCOE | ANADARKO E&P COMPANY LP | 05/13/2010 | TX | Dimmit | 20.000 | 395 | 565 | 16572 |
| TRACI W MCDEVITT | ANADARKO E&P COMPANY LP | 05/13/2010 | TX | Dimmit | 20.000 | 402 | 198 | 17629 |
| MARTIN W WILSON, A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 785 | 22244 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MARK E WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 777 | 22242 |
| ELIZABETH TAZEWELL WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 769 | 22240 |
| ELIZABETH F ORTON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 761 | 22238 |
| CHRISTOPHER D WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 745 | 22234 |
| CLARE A WILSON, A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 753 | 22236 |
| CHERE MATLOCK | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 737 | 22232 |
| ALICE E WILSON A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 729 | 22230 |
| VIRGINIA ORTON HUBBARD | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 809 | 22250 |
| VICTORIA A WILSON A MINOR | ANADARKO E&P COMPANY LP | 09/19/2011 | TX | Dimmit | 20.000 | 431 | 801 | 22248 |
| TYLER J WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 793 | 22246 |
| SCOTT M FLEMING | ANADARKO E&P COMPANY LP | 08/24/2010 | TX | Dimmit | 20.000 | 393 | 385 | 16164 |
| BERNARD PREECE ET AL | ANADARKO E&P COMPANY LP | 07/09/2010 | TX | Dimmit | 10.000 | 393 | 414 | 16173 |
| MELRAY LLC | ANADARKO E&P COMPANY LP | 07/22/2010 | TX | Dimmit | 40.000 | 393 | 318 | 16140 |
| KAY WILLIAMS | ANADARKO E&P COMPANY LP | 07/22/2010 | TX | Dimmit | 40.000 | 394 | 147 | 16284 |
| BARBARA FELTON LEVISAY | ANADARKO E&P COMPANY LP | 03/25/2011 | TX | Dimmit | 40.000 | 409 | 667 | 18878 |
| ANITA CARROLL HAMILTON | ANADARKO E&P COMPANY LP | 04/13/2011 | TX | Dimmit | 40.000 | 410 | 828 | 19044 |
| ANDREA CARROLL TIMMONS | ANADARKO E&P COMPANY LP | 04/13/2011 | TX | Dimmit | 40.000 | 410 | 831 | 19045 |
| CARPENTER LAND MANAGEMENT COMPANY | ANADARKO E&P COMPANY LP | 05/10/2011 | TX | Dimmit | 40.000 | 418 | 591 | 20043 |
| LOCKESBURG FIRST UNITED METHODIST CHURCH | ANADARKO E&P COMPANY LP | 09/04/2011 | TX | Dimmit | 40.000 | 423 | 615 | 20919 |
| NORMA MCLEOD RICE | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 702 | 23613 |
| EDWIN HARRISON | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 714 | 23616 |
| HAROLD HARRISON | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 698 | 23612 |
| SUSAN SMITH | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 710 | 23615 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| SHARON CHANEY | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 706 | 23614 |
| PAMELA SUE WILLIAMS REVOCABLE TRUST | ANADARKO E&P ONSHORE LLC | 06/27/2013 | TX | Dimmit | 40.000 | 482 | 325 | 30186 |
| CHET E STUART | ANADARKO E&P ONSHORE LLC | 05/15/2013 | TX | Dimmit | 40.000 | 482 | 322 | 30185 |
| DONALD K MARTIN | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 40.000 | 482 | 310 | 30181 |
| ROBBIE L MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 40.000 | 482 | 313 | 30182 |
| GARY A MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 40.000 | 482 | 316 | 30183 |
| BOBBIE L MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 40.000 | 482 | 307 | 30180 |
| EVELYN G THRELKELD | ANADARKO E&P ONSHORE LLC | 05/01/2013 | TX | Dimmit | 40.000 | 482 | 319 | 30184 |
| VICKI L SMITH | ANADARKO E&P ONSHORE LLC | 05/15/2013 | TX | Dimmit | 40.000 | 500 | 316 | 32057 |
| KEITH C STUART | ANADARKO E&P ONSHORE LLC | 05/15/2013 | TX | Dimmit | 40.000 | 502 | 65 | 32199 |
| VIRGINIA MAE ALEXANDER | ANADARKO E&P ONSHORE LLC | 01/26/2014 | TX | Dimmit | 40.000 | 512 | 193 | 33490 |
| JOHN RICHARD KIKER | ANADARKO E&P ONSHORE LLC | 01/25/2014 | TX | Dimmit | 40.000 | 512 | 196 | 33491 |
| PATRICIA L LAKE | ANADARKO E&P ONSHORE LLC | 03/26/2014 | TX | Dimmit | 40.000 | 516 | 704 | 34283 |
| KENNETH T GREEN | ANADARKO E&P ONSHORE LLC | 03/26/2014 | TX | Dimmit | 40.000 | 516 | 701 | 34282 |
| GAYLYN GREEN | ANADARKO E&P ONSHORE LLC | 04/04/2014 | TX | Dimmit | 40.000 | 515 | 582 | 34081 |
| TIMOTHY J GREEN | ANADARKO E&P ONSHORE LLC | 04/04/2014 | TX | Dimmit | 40.000 | 515 | 579 | 34080 |
| KATHLEEN IRIS SLOAN | ANADARKO E&P ONSHORE LLC | 04/06/2014 | TX | Dimmit | 40.000 | 517 | 546 | 34428 |
| NELDA Y BRASHEAR | ANADARKO E&P ONSHORE LLC | 01/25/2014 | TX | Dimmit | 40.000 | 512 | 199 | 33492 |
| SAM L GREEN | ANADARKO E&P ONSHORE LLC | 01/21/2014 | TX | Dimmit | 40.000 | 515 | 576 | 34079 |
| WEAVER JAMES BARKMAN JR | ANADARKO E&P ONSHORE LLC | 01/21/2014 | TX | Dimmit | 40.000 | 515 | 573 | 34078 |
| THELMA HOWELL | ANADARKO E&P ONSHORE LLC | 01/25/2014 | TX | Dimmit | 40.000 | 512 | 190 | 33489 |
| WILLIAM MICHAEL PATTERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 136 | 34644 |
| JO P POPHAM | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 128 | 34642 |
| MARY SUZANNE PATTERSON BACK | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 132 | 34643 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| ALBERT EDWARD PATTERSON JR | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 120 | 34640 |
| ADELL MCLEOD | ANADARKO E&P ONSHORE LLC | 05/22/2013 | TX | Dimmit | 40.000 | 493 | 598 | 31425 |
| JOSEPH GEROME PATTERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 124 | 34641 |
| J JOANN CARROLL ET AL | ANADARKO E&P ONSHORE LLC | 04/23/2014 | TX | Dimmit | 40.000 | 517 | 543 | 34427 |
| KEVIN JAMES GREEN | ANADARKO E&P ONSHORE LLC | 03/26/2014 | TX | Dimmit | 40.000 | 515 | 570 | 34077 |
| SUSAN L BESANCON | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 40.000 | 519 | 821 | 34793 |
| ROBERT GRAVES | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 40.000 | 519 | 833 | 34796 |
| HARRY C COOPER | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 40.000 | 519 | 825 | 34794 |
| JAMES M BRANCH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 40.000 | 526 | 255 | 35599 |
| BEVERLY JO MOORE | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 40.000 | 526 | 251 | 35598 |
| DANNY F GRAVES | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 40.000 | 519 | 829 | 34795 |
| ST TX M-111277 | ANADARKO E&P COMPANY LP | 07/20/2010 | TX | Dimmit | 222.180 | 392<br>396 | 363<br>579 | 15971<br>16714 |
| BRAZORIA COUNTY OIL AND GAS CORPORATION | ANADARKO E&P COMPANY LP | 08/01/2010 | TX | Dimmit | 415.020 | 392 | 370 | 15972 |
| DEVOIN E GARRISON | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 76 | 16475 |
| VERNEAL ZOGRAN | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 73 | 16474 |
| SAM O GARRISON | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 70 | 16473 |
| MITCHELL RAY WOODY | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 67 | 16472 |
| MARTHA GARRISON LIZZA | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 64 | 16471 |
| JOE A GARRISON | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 61 | 16470 |
| JOAN MAYS | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 58 | 16469 |
| GEORGIA KAY BILLSING | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 52 | 16467 |
| DEBBIE GARRISON HUFF | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 45 | 16465 |
| GREGORY ALLEN GOLDSBORO | ANADARKO E&P COMPANY LP | 06/27/2011 | TX | Dimmit | 415.020 | 418 | 157 | 19936 |
| RAND J SPRINGMAN | ANADARKO E&P COMPANY LP | 06/01/2011 | TX | Dimmit | 415.020 | 416 | 589 | 19712 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| JOHN J SPRINGMAN IV | ANADARKO E&P COMPANY LP | 06/01/2011 | TX | Dimmit | 415.020 | 416 | 595 | 19714 |
| SUSAN MARIE OLSON | ANADARKO E&P COMPANY LP | 06/01/2011 | TX | Dimmit | 415.020 | 416 | 592 | 19713 |
| BRENDA PAYNE | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 460 | 20887 |
| FRANCES HEROD | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 463 | 20888 |
| MARILYN JOHNSTON | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 466 | 20889 |
| BETTY BENNETT | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 469 | 20890 |
| LINDA CAGLE | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 457 | 20886 |
| EARL SCHWARM INSURANCE TRUST | ANADARKO E&P COMPANY LP | 06/07/2011 | TX | Dimmit | 415.020 | 423 | 453 | 20885 |
| DELL M KELBY | ANADARKO E&P COMPANY LP | 08/30/2011 | TX | Dimmit | 415.020 | 420 | 224 | 20343 |
| SUSAN L WODTKE REVOCABLE TRUST AGMT | ANADARKO E&P COMPANY LP | 08/02/2011 | TX | Dimmit | 415.020 | 420 | 221 | 20342 |
| CHARLES F KOEHNE | ANADARKO E&P COMPANY LP | 08/31/2011 | TX | Dimmit | 415.020 | 423 | 438 | 20881 |
| SHELBY KUCHLER | ANADARKO E&P COMPANY LP | 08/29/2011 | TX | Dimmit | 415.020 | 423 | 441 | 20882 |
| MARJORIE M SPRINGMAN | ANADARKO E&P COMPANY LP | 08/29/2011 | TX | Dimmit | 415.020 | 423 | 445 | 20883 |
| PHYLLIS E. MCELHENEY TRUST DTD 7/30/1992 | ANADARKO E&P COMPANY LP | 09/04/2011 | TX | Dimmit | 415.020 | 425 | 311 | 21184 |
| R L SUTHERLAND III | ANADARKO E&P COMPANY LP | 08/29/2011 | TX | Dimmit | 415.020 | 423 | 449 | 20884 |
| IRIS WHITEHEAD HALL | ANADARKO E&P COMPANY LP | 08/31/2011 | TX | Dimmit | 415.020 | 427 | 390 | 21529 |
| JON S BROWN | ANADARKO E&P COMPANY LP | 10/31/2011 | TX | Dimmit | 415.020 | 427 | 407 | 21533 |
| JANET D VAN SANT | ANADARKO E&P COMPANY LP | 11/08/2011 | TX | Dimmit | 415.020 | 427 | 412 | 2153 |
| JOSEPH J SPRINGMAN SR TRUST | ANADARKO E&P COMPANY LP | 10/10/2011 | TX | Dimmit | 415.020 | 427 | 399 | 21531 |
| BERTRICE F SCRIBNER MARCH 1988 TRUST | ANADARKO E&P COMPANY LP | 10/26/2011 | TX | Dimmit | 415.020 | 427 | 394 | 21530 |
| JEWEL D BROWN | ANADARKO E&P COMPANY LP | 11/08/2011 | TX | Dimmit | 415.020 | 427 | 404 | 21532 |
| JOHN F PETTIT JR | ANADARKO E&P COMPANY LP | 01/19/2012 | TX | Dimmit | 415.020 | 433 | 125 | 22468 |
| DAVID BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | TX | Dimmit | 415.020 | 436 | 141 | 22996 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| BRENDA S BROWN | ANADARKO E&P COMPANY LP | 02/05/2012 | TX | Dimmit | 415.020 | 436 | 125 | 22992 |
| DANIEL E SPRINGMAN | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 415.020 | 436 | 121 | 22991 |
| CINDY BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | TX | Dimmit | 415.020 | 436 | 133 | 22994 |
| GEORGE L SPRINGMAN REVOCABLE TRUST DTD | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 415.020 | 436 | 129 | 22993 |
| LEWIS S BROWN | ANADARKO E&P COMPANY LP | 02/10/2012 | TX | Dimmit | 415.020 | 436 | 145 | 22997 |
| DOROTHY D WHITLOCK | ANADARKO E&P COMPANY LP | 02/10/2012 | TX | Dimmit | 415.020 | 436 | 137 | 22995 |
| MELISSA MUNOZ | ANADARKO E&P COMPANY LP | 03/07/2012 | TX | Dimmit | 117.000 | 436 | 118 | 22990 |
| M SUZANNE IMMEN | ANADARKO E&P COMPANY LP | 02/05/2012 | TX | Dimmit | 415.020 | 439 | 749 | 23626 |
| MARY B DUFFY | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 415.020 | 439 | 757 | 23628 |
| MARILYN M CALVERT | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 415.020 | 439 | 745 | 23625 |
| JAKE F BROWN | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 415.020 | 439 | 753 | 23627 |
| MARION BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | TX | Dimmit | 415.020 | 442 | 304 | 24054 |
| KAREN LOMAS WOODY | ANADARKO E&P COMPANY LP | 10/22/2012 | TX | Dimmit | 117.000 | 457 | 360 | 26400 |
| TEXAS LAND AND MINERAL COMPANY LLC ET AL | ANADARKO E&P COMPANY LP | 11/20/2012 | TX | Dimmit | 415.020 | 458 | 290 | 26535 |
| GARY KOEHNE ET AL HEIRS RECEIVERSHIP | ANADARKO E&P ONSHORE LLC | 05/17/2013 | TX | Dimmit | 415.020 | 478 | 227 | 29445 |
| MCROREY CHILDRENS TRUST | ANADARKO E&P COMPANY LP | 08/02/2010 | TX | Dimmit | 20.000 | 392 | 360 | 15970 |
| EDNA FELL | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 398 | 029 | 16938 |
| JOHN SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 398 | 33 | 16939 |
| JANET SCHALLHORN VANDERFORD | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 398 | 037 | 16940 |
| MARY JEAN DABBS | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 398 | 041 | 16941 |
| KAREN SULLARDS | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 706 | 17214 |
| WILLIAM DAY SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 691 | 17210 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| EUGENIA TAYLOR | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 702 | 17213 |
| JOHN D SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 698 | 17212 |
| TOM SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 483 | 17170 |
| DEE ANN SCHALLHORN JOHNSON | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 400 | 113 | 17276 |
| SWONKE FAMILY TRUST | ANADARKO E&P COMPANY LP | 07/14/2010 | TX | Dimmit | 42.640 | 399 | 715 | 17217 |
| DENNI DAVIS WASHBURN | ANADARKO E&P COMPANY LP | 11/08/2010 | TX | Dimmit | 80.000 | 400 | 342 | 17324 |
| MARIE S MIEGEL | ANADARKO E&P COMPANY LP | 11/08/2010 | TX | Dimmit | 80.000 | 400 | 348 | 17325 |
| ST TX MF-112121 & BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 09/01/2010 | TX | La Salle | 110.900 | 530 | 251 | 90198 |
| JAMES B WINDHAM JR | ANADARKO E&P COMPANY LP | 11/19/2010 | TX | Dimmit | 80.000 | 405 | 557 | 18183 |
| MARIEANNE HOLLARN AKA MARIANNE DUNAWAY | ANADARKO E&P COMPANY LP | 03/28/2011 | TX | Dimmit | 80.000 | 410 | 169 | 18939 |
| JOSEPH MARSHALL HOLLARN III | ANADARKO E&P COMPANY LP | 03/28/2011 | TX | Dimmit | 80.000 | 410 | 163 | 18937 |
| ROBERT CHARLES WINDHAM ET UX | ANADARKO E&P COMPANY LP | 02/03/2011 | TX | Dimmit | 80.000 | 412 | 384 | 19214 |
| CLARA SELF HARRIS | ANADARKO E&P COMPANY LP | 02/01/2012 | TX | Dimmit | 80.000 | 433 | 143 | 22473 |
| ROBERT CHARLES VIVION | ANADARKO E&P COMPANY LP | 01/20/2012 | TX | Dimmit | 80.000 | 431 | 722 | 22228 |
| GAY NELL WILLIAMS | ANADARKO E&P COMPANY LP | 02/01/2012 | TX | Dimmit | 80.000 | 433 | 155 | 22476 |
| EARLENE HARRIS FOGLE | ANADARKO E&P COMPANY LP | 01/20/2012 | TX | Dimmit | 80.000 | 433 | 151 | 22475 |
| RONNY O WARD | ANADARKO E&P COMPANY LP | 02/01/2012 | TX | Dimmit | 80.000 | 433 | 147 | 22474 |
| HENRY LYNN HARRIS | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 80.000 | 433 | 129 | 22469 |
| JULIE ANN HARRIS RICE | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 80.000 | 433 | 132 | 22470 |
| BILLIE MILLS HARRIS | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 80.000 | 433 | 136 | 22471 |
| DEBRA HARRIS MOORE | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 80.000 | 433 | 139 | 22472 |
| ARTHUR LEE HARRIS | ANADARKO E&P COMPANY LP | 03/08/2012 | TX | Dimmit | 80.000 | 439 | 721 | 23618 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| NITA SUE SANDERS | ANADARKO E&P COMPANY LP | 03/08/2012 | TX | Dimmit | 80.000 | 439 | 724 | 23619 |
| ALICE LANE COMPTON | ANADARKO E&P COMPANY LP | 03/08/2012 | TX | Dimmit | 80.000 | 439 | 718 | 23617 |
| GORDON WAYNE HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 450 | 657 | 25469 |
| RICKY LEE HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 450 | 669 | 25472 |
| SHERRI LYNN WEATHEREAD | ANADARKO E&P COMPANY LP | 08/15/2012 | TX | Dimmit | 80.000 | 450 | 661 | 25470 |
| VONNITA ANN LEONARDI | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 450 | 649 | 25467 |
| BILLY JACK GRAVES | ANADARKO E&P COMPANY LP | 07/12/2012 | TX | Dimmit | 80.000 | 450 | 673 | 25473 |
| WALTER CHARLES HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 450 | 665 | 25471 |
| MELINDA HARRIS WALKER | ANADARKO E&P COMPANY LP | 07/17/2012 | TX | Dimmit | 80.000 | 450 | 653 | 25468 |
| JEFFREY ALLEN HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 455 | 118 | 26085 |
| MARY HELEN WINDHAM SEAGO ET UX | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 80.000 | 467 | 91 | 27796 |
| WILL ALSTON BEINHORN | ANADARKO E&P COMPANY LP | 12/15/2010 | TX | Dimmit | 82.530 | 403 | 403 | 17810 |
| DORIS R MONROE TRUST | ANADARKO E&P COMPANY LP | 06/08/2011 | TX | Dimmit | 82.530 | 419 | 106 | 20117 |
| WILL ALSTON BEINHORN | ANADARKO E&P COMPANY LP | 12/15/2010 | TX | Dimmit | 39.800 | 403 | 409 | 17812 |
| GARY ECKHARDT ET UX | ANADARKO E&P COMPANY LP | 11/05/2010 | TX | Dimmit | 40.050 | 403 | 400 | 17809 |
| WILL ALSTON BEINHORN | ANADARKO E&P COMPANY LP | 12/15/2010 | TX | Dimmit | 40.000 | 403 | 406 | 17811 |
| EVELYN I METCALF | ANADARKO E&P COMPANY LP | 09/23/2010 | TX | Dimmit | 160.000 | 402<br>415 | 201<br>461 | 17630<br>19563 |
| GLEN RAY METCALF | ANADARKO E&P COMPANY LP | 03/09/2011 | TX | Dimmit | 160.000 | 406 | 384 | 18328 |
| ALICE KUEHLER | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 406 | 388 | 18329 |
| DONALD DETTEN | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 406 | 396 | 18331 |
| PAUL A DETTEN ET UX | ANADARKO E&P COMPANY LP | 03/18/2011 | TX | Dimmit | 160.000 | 406 | 400 | 18332 |
| GLADYS LOOTEN | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 406 | 392 | 18330 |
| FRANK VANCE | ANADARKO E&P COMPANY LP | 03/15/2011 | TX | Dimmit | 160.000 | 406 | 356 | 18321 |
| MARY RUTH RICE | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 160.000 | 406 | 364 | 18323 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| JACK JOHN METCALF | ANADARKO E&P COMPANY LP | 03/09/2011 | TX | Dimmit | 160.000 | 406 | 376 | 18326 |
| CAROL JEAN MAYFIELD | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 160.000 | 406 | 372 | 18325 |
| LINDA KAY CARTER | ANADARKO E&P COMPANY LP | 03/11/2011 | TX | Dimmit | 160.000 | 406 | 368 | 18324 |
| HARRY VANCE JR | ANADARKO E&P COMPANY LP | 03/15/2011 | TX | Dimmit | 160.000 | 406 | 360 | 18322 |
| PLUMA PETERSON | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 406 | 744 | 18416 |
| IRENE DETTEN LEWIS | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 406 | 380 | 18327 |
| ELIZABETH ANN METCALF | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 160.000 | 408 | 385 | 18688 |
| SAM METCALF | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 408 | 389 | 18689 |
| BLANCHE C KOETTING | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 406 | 740 | 18415 |
| RUTH KINCANNON | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 406 | 732 | 18413 |
| FRANCES ANN SINCLAIR | ANADARKO E&P COMPANY LP | 03/18/2011 | TX | Dimmit | 160.000 | 406 | 736 | 18414 |
| SAN JACINTO BAPTIST CHURCH | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 160.000 | 408 | 393 | 18690 |
| DORIS GABEL | ANADARKO E&P COMPANY LP | 03/18/2011 | TX | Dimmit | 160.000 | 408 | 381 | 18687 |
| DAN METCALF | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 418 | 148 | 19933 |
| BILL M VANCE | ANADARKO E&P COMPANY LP | 03/15/2011 | TX | Dimmit | 160.000 | 418 | 154 | 19935 |
| KATHY TERRY | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 418 | 151 | 19934 |
| JUDY DETTEN TRUST | ANADARKO E&P COMPANY LP | 09/22/2011 | TX | Dimmit | 160.000 | 422 | 387 | 20698 |
| ANNA M WINK | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 422 | 391 | 20699 |
| SHARON DAUGHTERS | ANADARKO E&P COMPANY LP | 07/26/2011 | TX | Dimmit | 160.000 | 425 | 695 | 21287 |
| TRIPLE B INVESTMENTS LLC | ANADARKO E&P COMPANY LP | 11/26/2010 | TX | Dimmit | 90.890 | 401 | 548 | 17517 |
| EARLENE F BRENNER ET AL | ANADARKO E&P COMPANY LP | 02/25/2011 | TX | Dimmit | 90.890 | 406 | 681 | 18405 |
| RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | TX | Dimmit | 37.000 | 445 | 640 | 24596 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/01/2011 | TX | Dimmit | 37.000 | 405 | 563 | 18185 |
| GLORIA DELGADO | ANADARKO E&P COMPANY LP | 11/18/2010 | TX | Dimmit | 42.180 | 406 | 196 | 18282 |
| JUDITH L LEITCH | ANADARKO E&P COMPANY LP | 03/10/2011 | TX | Dimmit | 10.000 | 408 | 378 | 18686 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| AUSTIN PRESBYTERIAN THEOLOGICAL SEMINARY | ANADARKO E&P COMPANY LP | 03/21/2011 | TX | Dimmit | 17.200 | 406 | 724 | 18411 |
| JUANITA A PETERS | ANADARKO E&P COMPANY LP | 03/01/2011 | TX | Dimmit | 10.200 | 409 | 664 | 18877 |
| GENEVIEVE C GREEN | ANADARKO E&P COMPANY LP | 04/21/2011 | TX | Dimmit | 40.000 | 409 | 680 | 18882 |
| TULLY R CURRIE | ANADARKO E&P COMPANY LP | 04/21/2011 | TX | Dimmit | 40.000 | 409 | 677 | 18881 |
| CANDACE ALLEGRA CURRIE | ANADARKO E&P COMPANY LP | 04/20/2011 | TX | Dimmit | 40.000 | 409 | 674 | 18880 |
| JOHN QUIN BECKELHEIMER | ANADARKO E&P COMPANY LP | 04/21/2011 | TX | Dimmit | 40.000 | 409 | 671 | 18879 |
| MILBURN W HOBSON TRUST DTD 6/19/89 | ANADARKO E&P COMPANY LP | 08/01/2011 | TX | Dimmit | 10.000 | 422 | 395 | 20700 |
| RALPH J KIMBLE | ANADARKO E&P COMPANY LP | 10/21/2011 | TX | Dimmit | 15.000 | 427 | 735 | 21605 |
| JEFFERY L TRIM | ANADARKO E&P COMPANY LP | 04/02/2012 | TX | Dimmit | 15.000 | 445 | 61 | 24498 |
| MARTHA KIMBLE | ANADARKO E&P COMPANY LP | 04/12/2012 | TX | Dimmit | 15.000 | 443 | 152 | 24176 |
| LOUIS E BOSBY JR | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 646 | 23600 |
| ELIZABETH EARHART | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 627 | 23596 |
| ERNEST JEFFREY BOSBY | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 651 | 23601 |
| JENNIFER BOSBY GEORGE | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 637 | 23598 |
| SUSAN T ALLEN | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 15.000 | 442 | 832 | 24143 |
| BETSY BOSBY HINES | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 656 | 23602 |
| MARY FRICKS | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 661 | 23603 |
| ROY LOGAN KIMBLE | ANADARKO E&P COMPANY LP | 10/21/2011 | TX | Dimmit | 15.000 | 435 | 797 | 22943 |
| MARIAN JEFFREY | ANADARKO E&P COMPANY LP | 06/06/2012 | TX | Dimmit | 15.000 | 445 | 56 | 24497 |
| LINDA BOSBY LICHTMAN | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 641 | 23599 |
| WILLIAM KEITH KIMBLE | ANADARKO E&P COMPANY LP | 04/23/2012 | TX | Dimmit | 15.000 | 439 | 632 | 23597 |
| MEREDITH B TRIM | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 456 | 521 | 26276 |
| DAVID TRIM | ANADARKO E&P ONSHORE LLC | 01/22/2013 | TX | Dimmit | 15.000 | 465 | 235 | 27497 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| FAYRENE JACQUES REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 09/08/2011 | TX | Dimmit | 30.000 | 427 | 741 | 21607 |
| JUDY WAY | ANADARKO E&P COMPANY LP | 11/02/2011 | TX | Dimmit | 30.000 | 427 | 738 | 21606 |
| SCOTT FAMILY TRUST | ANADARKO E&P COMPANY LP | 01/31/2012 | TX | Dimmit | 30.000 | 435 | 803 | 22945 |
| SCOTT FAMILY TRUST | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 30.000 | 435 | 800 | 22944 |
| KRISTI DOMAN | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 30.000 | 453 | 539 | 25851 |
| GREGORY FOWLER GATLIN | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 245.700 | 429 | 54 | 21790 |
| WESLEY GATLIN JR | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 245.700 | 429 | 64 | 21792 |
| SUSAN GATLIN KELLY | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 245.700 | 429 | 59 | 21791 |
| ANNE GATLIN BURKEL | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 245.700 | 429 | 69 | 21793 |
| JOHN H BRYMER IV | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 143.630 | 433 | 114 | 22463 |
| MICHMER CONTRACTING INC | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 103.630 | 433 | 105 | 22460 |
| FREDRICK MATTHEW BRYMER | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 103.630 | 433 | 111 | 22462 |
| JAMES A BRYMER | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 103.630 | 433 | 108 | 22461 |
| GREGORY FOWLER GATLIN | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 197.280 | 432 | 480 | 22358 |
| SUSAN GATLIN KELLY | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 197.280 | 432 | 490 | 22360 |
| ANNE GATLIN BURKEL | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 197.280 | 432 | 485 | 22359 |
| WESLEY GATLIN JR | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 197.280 | 432 | 475 | 22357 |
| MICHELLE MOCK LUSIGNAN | ANADARKO E&P COMPANY LP | 04/09/2012 | TX | Dimmit | 140.000 | 437 | 511 | 23258 |
| GAYE L KOPAS | ANADARKO E&P COMPANY LP | 04/09/2012 | TX | Dimmit | 140.000 | 437 | 505 | 23256 |
| LINDA H LEE | ANADARKO E&P COMPANY LP | 04/09/2012 | TX | Dimmit | 140.000 | 437 | 508 | 23257 |
| DULLNIG INVESTMENTS LTD | JOINT RESOURCES COMPANY | 01/01/2010 | TX | Dimmit | 37.400 | 379 | 258 | 13696 |
| RHONDA WEISENBERGER | CHESAPEAKE EXPLORATION LLC | 04/04/2012 | TX | Dimmit | 7.400 | 438 | 412 | 23402 |
| JEANNINE URIAS | CHESAPEAKE EXPLORATION LLC | 04/04/2012 | TX | Dimmit | 7.400 | 438 | 409 | 23401 |
| JOHN F MILES | CHESAPEAKE EXPLORATION LLC | 03/29/2012 | TX | Dimmit | 7.400 | 438 | 407 | 23399 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN FITZSIMONS LOVE ET AL | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 10.000 | 430 | 780 | 22089 |
| JACKSON BENJAMIN LOVE JR | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 10.000 | 430 | 759 | 22086 |
| SOUTHWEST PETROLEUM COMPANY LP | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 80.000 | 445 | 644 | 24597 |
| S AND C PROPERTIES | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 80.000 | 445 | 654 | 24599 |
| BIG SKY MINERAL TRUST | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 80.000 | 445 | 649 | 24598 |
| BARBARA J FARROW REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 07/10/2012 | TX | Dimmit | 80.000 | 450 | 645 | 25466 |
| HAL BERDOLL ET UX | ANADARKO E&P COMPANY LP | 06/01/2012 | TX | Dimmit | 84.990 | 444 | 569 | 24432 |
| JANE NORTH LYON | ANADARKO E&P COMPANY LP | 04/30/2012 | TX | Dimmit | 10.000 | 442 | 828 | 24142 |
| SHIRLEY ANN ORMOND | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 691 | 23610 |
| BURRIS A WORKMAN ET UX | ANADARKO E&P COMPANY LP | 01/24/2012 | TX | Dimmit | 23.700 | 432 | 700 | 22401 |
| ANNIE BETTIE HERREN LIVING TRUST | ANADARKO E&P COMPANY LP | 04/27/2012 | TX | Dimmit | 10.000 | 445 | 74 | 24501 |
| HENRY PETER HILLEBRANDT | ANADARKO E&P COMPANY LP | 05/01/2012 | TX | Dimmit | 10.000 | 439 | 666 | 23604 |
| JACK RICHARD FRITZ | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 455 | 556 | 26162 |
| JEAN LOUISE BELL | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 455 | 563 | 26163 |
| JOANN GRACE FRITZ LIFE TENANT | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 455 | 569 | 26164 |
| BRADLEY STEPHEN FRITZ | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 455 | 550 | 26161 |
| JULIE ANN FRITZ-RUBERT | ANADARKO E&P COMPANY LP | 10/03/2012 | TX | Dimmit | 10.000 | 455 | 575 | 26165 |
| MARGARET T JENSEN REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 458 | 295 | 26536 |
| JOE S SHANNON | ANADARKO E&P COMPANY LP | 06/25/2012 | TX | Dimmit | 10.000 | 453 | 535 | 25850 |
| KATHRYN A CLARDY | ANADARKO E&P COMPANY LP | 11/26/2012 | TX | Dimmit | 157.600 | 456 | 505 | 26272 |
| DEBBIE GARDNER SILVESTRI | ANADARKO E&P COMPANY LP | 11/26/2012 | TX | Dimmit | 157.600 | 456 | 501 | 26271 |
| HERBERT HOLLAND | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 459 | 512 | 26722 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MAURICE G ONEILL | ANADARKO E&P COMPANY LP | 10/16/2012 | TX | Dimmit | 157.600 | 459 | 528 | 26726 |
| HELEN DAVIS HUTTO | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 157.600 | 459 | 524 | 26725 |
| GREGORY W MONTGOMERY | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 157.600 | 459 | 520 | 26724 |
| JENNY GARDNER | ANADARKO E&P COMPANY LP | 08/29/2012 | TX | Dimmit | 157.600 | 459 | 516 | 26723 |
| LAWRENCE E ONEILL | ANADARKO E&P COMPANY LP | 10/02/2012 | TX | Dimmit | 157.600 | 455 | 655 | 26176 |
| NANCY A WILSON | ANADARKO E&P COMPANY LP | 10/04/2012 | TX | Dimmit | 157.600 | 455 | 659 | 26177 |
| ANNETTE DAVIS | ANADARKO E&P COMPANY LP | 09/27/2012 | TX | Dimmit | 157.600 | 455 | 663 | 26178 |
| THOMAS M ONEILL | ANADARKO E&P COMPANY LP | 09/27/2012 | TX | Dimmit | 157.600 | 455 | 651 | 26175 |
| JOHN HOLLAND | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 455 | 647 | 26174 |
| ROBERT L MONTGOMERY | ANADARKO E&P COMPANY LP | 09/26/2012 | TX | Dimmit | 157.600 | 455 | 643 | 26173 |
| FRED W DAVIS JR | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 157.600 | 455 | 639 | 26172 |
| BRUCE R GARDNER | ANADARKO E&P COMPANY LP | 08/16/2012 | TX | Dimmit | 157.600 | 455 | 631 | 26170 |
| MARGARET J DAVIS | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 157.600 | 452 | 794 | 25771 |
| SUSANNE PARRISH | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 452 | 806 | 25774 |
| GARY M CLARK | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 452 | 802 | 25773 |
| CAROLE CLARK NAGEL | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 452 | 810 | 25775 |
| MATTHEW ONEILL | ANADARKO E&P COMPANY LP | 09/27/2012 | TX | Dimmit | 157.600 | 455 | 627 | 26169 |
| WILLIAM H GARDNER JR | ANADARKO E&P COMPANY LP | 08/16/2012 | TX | Dimmit | 157.600 | 452 | 786 | 25769 |
| MARY ELIZABETH SIMS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 452 | 790 | 25770 |
| GAIL GARDNER LEVERETT | ANADARKO E&P COMPANY LP | 08/16/2012 | TX | Dimmit | 157.600 | 452 | 798 | 25772 |
| SAMMY NEAL CLARK | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 455 | 635 | 26171 |
| JO BETH FAWCETT | ANADARKO E&P ONSHORE LLC | 03/05/2013 | TX | Dimmit | 157.600 | 470 | 825 | 28383 |
| DAVID HOLLAND | ANADARKO E&P ONSHORE LLC | 03/07/2013 | TX | Dimmit | 157.600 | 469 | 63 | 28143 |
| PATRICIA VANDERVOORT | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 157.600 | 469 | 55 | 28141 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| SARAH VANDERVOORT HARRIS | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 157.600 | 469 | 59 | 28142 |
| MORRIS E BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 474 | 280 | 28929 |
| FRED G BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 474 | 268 | 28926 |
| JEANINE HELEN RUBY | ANADARKO E&P ONSHORE LLC | 05/20/2013 | TX | Dimmit | 157.600 | 478 | 127 | 29425 |
| EARDLEY MINERALS LLC | ANADARKO E&P ONSHORE LLC | 05/16/2013 | TX | Dimmit | 157.600 | 474 | 260 | 28924 |
| MARY LILLIAN WILFONG | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 474 | 256 | 28923 |
| MARY ELIZABETH BRAKER | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 87 | 29417 |
| VICKI ANN SPIEKERMAN | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 92 | 29418 |
| RAYMOND A LANDRUM JR | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 122 | 29424 |
| B R WOOD | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 117 | 29423 |
| JOHN HILL LANDRUM | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 102 | 29420 |
| RENEE BERRY | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 97 | 29419 |
| AGNES JAN SPAHN | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 107 | 29421 |
| JOHN G WOOD | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 112 | 29422 |
| CARROLL ROSS BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 474 | 272 | 28927 |
| WALT BARNHILL | ANADARKO E&P ONSHORE LLC | 04/19/2013 | TX | Dimmit | 157.600 | 474 | 276 | 28928 |
| KAY SHOUMAKER | ANADARKO E&P ONSHORE LLC | 04/19/2013 | TX | Dimmit | 157.600 | 474 | 264 | 28925 |
| COURTNEY JACKSON | ANADARKO E&P ONSHORE LLC | 10/21/2013 | TX | Dimmit | 157.600 | 498 | 593 | 31859 |
| ROBIN E CLARK | ANADARKO E&P ONSHORE LLC | 10/16/2013 | TX | Dimmit | 157.600 | 498 | 597 | 31860 |
| JAMES L IRWIN | ANADARKO E&P ONSHORE LLC | 09/26/2013 | TX | Dimmit | 157.600 | 498 | 589 | 31858 |
| MICHAEL R IRWIN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 585 | 31857 |
| KELLY ANN WOOD | ANADARKO E&P ONSHORE LLC | 08/12/2013 | TX | Dimmit | 157.600 | 498 | 581 | 31856 |
| JAMES D CHANDLER | ANADARKO E&P ONSHORE LLC | 09/25/2013 | TX | Dimmit | 157.600 | 498 | 573 | 31854 |
| JAMES PATRICK SAUNDERS | ANADARKO E&P ONSHORE LLC | 10/02/2013 | TX | Dimmit | 157.600 | 498 | 577 | 31855 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| LINN ALEXANDRA WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 157.600 | 498 | 569 | 31853 |
| CHRISTOPHER WRIGHT WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 157.600 | 498 | 564 | 31852 |
| JEAN W MCDERMOTT | ANADARKO E&P ONSHORE LLC | 09/23/2013 | TX | Dimmit | 157.600 | 498 | 560 | 31851 |
| E KENT FELDMAN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 556 | 31850 |
| ROBERT W FELDMAN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 552 | 31849 |
| OLLIE E CLARK JR | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 544 | 31847 |
| WILLIAM NEWTON ROBINSON | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 548 | 31848 |
| ESTATE OF ROBERT ALLEN BURNS | ANADARKO E&P ONSHORE LLC | 09/10/2013 | TX | Dimmit | 157.600 | 498 | 540 | 31846 |
| ERIN WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/07/2013 | TX | Dimmit | 157.600 | 498 | 532 | 31844 |
| CHRISTOPHER WALLACE WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/12/2013 | TX | Dimmit | 157.600 | 498 | 536 | 31845 |
| JACK VANDERVOORT WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 157.600 | 498 | 529 | 31843 |
| ROBERT WRIGHT WILLIAMS III | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 157.600 | 498 | 524 | 31842 |
| MARGARET DAWN GORE | ANADARKO E&P ONSHORE LLC | 08/05/2013 | TX | Dimmit | 157.600 | 498 | 520 | 31841 |
| ELIZABETH DEE DOMINY | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 157.600 | 498 | 516 | 31840 |
| CRYSTAL RAGSDALE | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 157.600 | 498 | 512 | 31839 |
| GJERTRUD J WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 157.600 | 498 | 601 | 31861 |
| SUSAN SAUNDERS HALE | ANADARKO E&P ONSHORE LLC | 10/16/2013 | TX | Dimmit | 157.600 | 500 | 798 | 32161 |
| KATHRYN KUNC | ANADARKO E&P COMPANY LP | 06/26/2012 | TX | Dimmit | 10.000 | 457 | 209 | 26377 |
| HARLOW ROYALTIES LTD | ANADARKO E&P COMPANY LP | 10/04/2012 | TX | Dimmit | 10.000 | 457 | 45 | 26336 |
| WILLIAM J COPPER | ANADARKO E&P COMPANY LP | 06/15/2012 | TX | Dimmit | 10.000 | 457 | 217 | 26379 |
| TIMOTHY W COPPER | ANADARKO E&P COMPANY LP | 10/11/2012 | TX | Dimmit | 10.000 | 457 | 213 | 26378 |
| CYPRESS ATLANTIC I LTD | ANADARKO E&P COMPANY LP | 10/17/2012 | TX | Dimmit | 10.000 | 455 | 545 | 26160 |
| SUSAN S WAGNER TRUST ET AL | ANADARKO E&P COMPANY LP | 10/26/2012 | TX | Dimmit | 10.000 | 459 | 498 | 26719 |
| SUZANNE J PACHE | ANADARKO E&P ONSHORE LLC | 01/16/2013 | TX | Dimmit | 10.000 | 462 | 418 | 27144 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| SANDRA J CAUDLE | ANADARKO E&P COMPANY LP | 10/03/2012 | TX | Dimmit | 10.000 | 459 | 504 | 26720 |
| JAMES STEVEN STEWART | ANADARKO E&P COMPANY LP | 10/02/2012 | TX | Dimmit | 10.000 | 459 | 508 | 26721 |
| JANET RUTH STEWART GLYNN | ANADARKO E&P COMPANY LP | 10/03/2012 | TX | Dimmit | 10.000 | 459 | 494 | 26718 |
| DAVID M FRETWELL | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 11 | 27214 |
| EDWARD L FRETWELL III | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 1 | 27212 |
| MARTHA LIDJI | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 6 | 27213 |
| JENNIFER LYNN HALL | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 813 | 27206 |
| LINDA E MAYFIELD | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 828 | 27209 |
| STUART BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 838 | 27211 |
| DONALD L BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 818 | 27207 |
| RUTH J BUMPAS LIFE TENANT | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 16 | 27215 |
| ROGER M BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 823 | 27208 |
| ALISON MONNICH | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 21 | 27216 |
| EUGENE F BUMPAS JR | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 833 | 27210 |
| CAROL BUMPAS LIFE TENANT | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 337 | 27263 |
| ALEX BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 332 | 27262 |
| GILES BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 327 | 27261 |
| JUD BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 342 | 27264 |
| WHITETAIL RESOURCES LLC | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 10.000 | 465 | 107 | 27477 |
| DENNIS G LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 121 | 27616 |
| KEVIN W LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 127 | 27617 |
| GARY J LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 133 | 27618 |
| LINDA K KRAMER | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 145 | 27620 |
| DEBRA L BURNS | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 139 | 27619 |
| STANLEY RAY CRAWFORD | ANADARKO E&P ONSHORE LLC | 08/01/2012 | TX | Dimmit | 10.000 | 498 | 608 | 31863 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| THOMAS R BRANUM ET UX | ANADARKO E&P ONSHORE LLC | 04/25/2013 | TX | Dimmit | 10.000 | 473 | 112 | 28765 |
| ROBERT LARRY WHELESS | ANADARKO E&P ONSHORE LLC | 05/14/2013 | TX | Dimmit | 10.000 | 476 | 288 | 29147 |
| ROBERT LARRY WHELESS | ANADARKO E&P ONSHORE LLC | 05/14/2013 | TX | Dimmit | 10.000 | 476 | 292 | 29148 |
| ANIMAL HUMANE SOCIETY OF HENNEPIN COUNTY | ANADARKO E&P ONSHORE LLC | 04/30/2013 | TX | Dimmit | 10.000 | 476 | 298 | 29150 |
| WILLIAM KENNETH SPARKS ET UX | ANADARKO E&P ONSHORE LLC | 04/03/2013 | TX | Dimmit | 40.000 | 474 | 251 | 28919 |
| SAMUEL FACHORN | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 573 | 31746 |
| RITA JO FRAILICKS | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 588 | 31749 |
| REGINA LYNN NOVOSAD SMITH | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 578 | 31747 |
| SAM NED FACHORN LIVING TRUST | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 563 | 31744 |
| RENEE DAWN MEDINA | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 583 | 31748 |
| LEONARD L SCARCELLA | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 568 | 31745 |
| JEAN H HAMPTON | ANADARKO E&P ONSHORE LLC | 08/05/2013 | TX | Dimmit | 10.000 | 498 | 605 | 31862 |
| LEONARD L BALL ET UX | ANADARKO E&P ONSHORE LLC | 03/12/2013 | TX | Dimmit | 10.000 | 487 | 772 | 30808 |
| NANCY VAN DUYNE | ANADARKO E&P COMPANY LP | 09/19/2012 | TX | Dimmit | 10.000 | 498 | 612 | 31864 |
| JANICE CAROL WEATHERWAX | ANADARKO E&P ONSHORE LLC | 07/16/2013 | TX | Dimmit | 10.000 | 498 | 617 | 31866 |
| NANCY JEAN PORTER | ANADARKO E&P ONSHORE LLC | 07/16/2013 | TX | Dimmit | 10.000 | 498 | 614 | 31865 |
| LILA R SCHLOSSTEIN | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 10.000 | 498 | 626 | 31870 |
| RAND ROBERT BOOKMAN | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 10.000 | 498 | 629 | 31871 |
| BARBARA MEISTER CUMMINS | ANADARKO E&P ONSHORE LLC | 08/15/2013 | TX | Dimmit | 10.000 | 498 | 620 | 31867 |
| KATHRYN MEISTER MATTHEWS | ANADARKO E&P ONSHORE LLC | 08/15/2013 | TX | Dimmit | 10.000 | 498 | 622 | 31868 |
| CAROLYN MEISTER | ANADARKO E&P ONSHORE LLC | 08/15/2013 | TX | Dimmit | 10.000 | 498 | 624 | 31869 |
| EDWARD H MEISTER | ANADARKO E&P ONSHORE LLC | 07/23/2013 | TX | Dimmit | 10.000 | 500 | 795 | 32160 |
| SUSAN BATT | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 10.000 | 500 | 792 | 32159 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| LINDA L MEISTER | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 10.000 | 511 | 672 | 33416 |
| STEVEN J MEISTER ET AL | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 10.000 | 511 | 675 | 33417 |
| MICHAEL EDWARD MEISTER | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 10.000 | 511 | 678 | 33418 |
| THOMAS R MEISTER ET AL | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 10.000 | 511 | 684 | 33420 |
| TERRIE L WASHBURN | ANADARKO E&P ONSHORE LLC | 12/04/2013 | TX | Dimmit | 10.000 | 511 | 681 | 33419 |
| ROBERT W HAMMERSTEIN III | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 10.000 | 511 | 669 | 33415 |
| GEORGE T SMITH ET UX | JOINT RESOURCES COMPANY | 12/13/2009 | TX | Dimmit | 40.000 | 378 | 674 | 13611 |
| MPT FARM LLC | ANADARKO E&P ONSHORE LLC | 02/06/2014 | TX | Dimmit | 77.910 | 508 | 167 | 32959 |
| JON F DULLNIG ET AL | ANADARKO E&P ONSHORE LLC | 11/11/2013 | TX | Dimmit | 20.000 | 499 | 837 | 32005 |
| YALE SMITH JR | ANADARKO E&P ONSHORE LLC | 11/11/2013 | TX | Dimmit | 20.000 | 500 | 1 | 32006 |
| KATHERINE FROST HARPER TRUST | ANADARKO E&P ONSHORE LLC | 03/10/2014 | TX | Dimmit | 20.000 | 512 | 370 | 33520 |
| WILL MCGARRETT HARPER TRUST | ANADARKO E&P ONSHORE LLC | 03/10/2014 | TX | Dimmit | 20.000 | 512 | 365 | 33519 |
| JOHN L ROBERTSON JR | ANADARKO E&P ONSHORE LLC | 05/20/2014 | TX | Dimmit | 10.000 | 518 | 9 | 34494 |
| EDWARD ROBERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 10.000 | 517 | 829 | 34489 |
| BETTE ROBY | ANADARKO E&P ONSHORE LLC | 05/21/2014 | TX | Dimmit | 10.000 | 517 | 837 | 34491 |
| MELISSA G SMITH | ANADARKO E&P ONSHORE LLC | 06/23/2014 | TX | Dimmit | 10.000 | 519 | 483 | 34716 |
| LINDA DIANNE SMITH | ANADARKO E&P ONSHORE LLC | 06/18/2014 | TX | Dimmit | 10.000 | 519 | 487 | 34717 |
| LINDA ROBINSON-KELLY | ANADARKO E&P ONSHORE LLC | 06/19/2014 | TX | Dimmit | 10.000 | 523 | 492 | 35222 |
| CARLON ARTHUR CLEMENTS | ANADARKO E&P ONSHORE LLC | 06/26/2014 | TX | Dimmit | 10.000 | 523 | 496 | 35223 |
| RICHARD JOSEPH ROBERSON JR | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 10.000 | 523 | 500 | 35224 |
| DOUGLAS B ROBERSON | ANADARKO E&P ONSHORE LLC | 05/08/2014 | TX | Dimmit | 10.000 | 518 | 5 | 34493 |
| PAMELA J HIRSCH | ANADARKO E&P ONSHORE LLC | 05/27/2014 | TX | Dimmit | 10.000 | 517 | 833 | 34490 |
| ARTHUR BROWN | ANADARKO E&P ONSHORE LLC | 05/19/2014 | TX | Dimmit | 10.000 | 518 | 1 | 34492 |
| GEORGE DWIGHT CLIFTON | ANADARKO E&P ONSHORE LLC | 06/09/2014 | TX | Dimmit | 10.000 | 519 | 507 | 34722 |
| MONTY LLOYD BRIDGES | ANADARKO E&P ONSHORE LLC | 06/23/2014 | TX | Dimmit | 10.000 | 519 | 499 | 34720 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| DELIA A SMITH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 10.000 | 519 | 479 | 34715 |
| JAMES MARSHAL BRIDGES | ANADARKO E&P ONSHORE LLC | 06/23/2014 | TX | Dimmit | 10.000 | 519 | 491 | 34718 |
| BARBARA B JONES | ANADARKO E&P ONSHORE LLC | 05/27/2014 | TX | Dimmit | 10.000 | 517 | 821 | 34487 |
| TOM CLIFTON | ANADARKO E&P ONSHORE LLC | 06/05/2014 | TX | Dimmit | 10.000 | 517 | 825 | 34488 |
| CHRISTINE ANN FIRTH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 10.000 | 519 | 514 | 34724 |
| NINA MEEKS | ANADARKO E&P ONSHORE LLC | 06/05/2014 | TX | Dimmit | 10.000 | 517 | 817 | 34486 |
| SARA B INNMON | ANADARKO E&P ONSHORE LLC | 06/12/2014 | TX | Dimmit | 10.000 | 519 | 495 | 34719 |
| LARRY RICHARD JONES | ANADARKO E&P ONSHORE LLC | 06/09/2014 | TX | Dimmit | 10.000 | 519 | 503 | 34721 |
| JAMES M ROBINSON | ANADARKO E&P ONSHORE LLC | 07/03/2014 | TX | Dimmit | 10.000 | 525 | 90 | 35423 |
| JOHN RICHARD DICUS | ANADARKO E&P ONSHORE LLC | 06/10/2014 | TX | Dimmit | 10.000 | 519 | 511 | 34723 |
| ROBERT ATKIN | ANADARKO E&P ONSHORE LLC | 11/18/2013 | TX | Dimmit | 20.000 | 506 | 55 | 32616 |
| JACK C ATKIN JR | ANADARKO E&P ONSHORE LLC | 12/05/2013 | TX | Dimmit | 20.000 | 506 | 58 | 32617 |
| ALLAN RAWSON ATKIN | ANADARKO E&P ONSHORE LLC | 11/22/2013 | TX | Dimmit | 20.000 | 506 | 61 | 32618 |
| GAYLYNN A DENNIS | ANADARKO E&P ONSHORE LLC | 11/12/2013 | TX | Dimmit | 20.000 | 506 | 64 | 32619 |
| JERRY KAY FLOYD | ANADARKO E&P ONSHORE LLC | 11/12/2013 | TX | Dimmit | 20.000 | 506 | 68 | 32620 |
| PAULINE ELIZABETH GREEN | ANADARKO E&P ONSHORE LLC | 01/09/2014 | TX | Dimmit | 20.000 | 506 | 74 | 32622 |
| ELIZABETH MOON | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 78 | 32623 |
| CAMILLE LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 82 | 32624 |
| CATHY ANN LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 86 | 32625 |
| JOAN LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 90 | 32626 |
| SHAREN MAY KINCAID | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 94 | 32627 |
| THOMAS J DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 104 | 32629 |
| VICKI LOU ROLANDI | ANADARKO E&P ONSHORE LLC | 01/09/2014 | TX | Dimmit | 20.000 | 506 | 113 | 32631 |
| LINDA LEE STOKES | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 117 | 32632 |
| MARY NESTLER | ANADARKO E&P ONSHORE LLC | 01/28/2014 | TX | Dimmit | 20.000 | 511 | 687 | 33421 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| GREGORY J DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 511 | 695 | 33423 |
| JOSEPH JAMES LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 511 | 699 | 33424 |
| MARY ALLENE HAMBLEN | ANADARKO E&P ONSHORE LLC | 01/27/2014 | TX | Dimmit | 20.000 | 511 | 703 | 33425 |
| DEANNA DONALDSON | ANADARKO E&P ONSHORE LLC | 02/14/2014 | TX | Dimmit | 20.000 | 511 | 707 | 33426 |
| PATRICIA LARSON | ANADARKO E&P ONSHORE LLC | 11/26/2013 | TX | Dimmit | 20.000 | 511 | 711 | 33427 |
| JOLENE D SCHWARTZ | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 511 | 714 | 33428 |
| BERNARD GEORGE DEVLIN | ANADARKO E&P ONSHORE LLC | 01/28/2014 | TX | Dimmit | 20.000 | 511 | 718 | 33429 |
| ROBERT JOSEPH DEVLIN | ANADARKO E&P ONSHORE LLC | 02/24/2014 | TX | Dimmit | 20.000 | 511 | 722 | 33430 |
| JULIE ANN NAISBITT | ANADARKO E&P ONSHORE LLC | 02/18/2014 | TX | Dimmit | 20.000 | 511 | 726 | 33431 |
| JOSETTE DORIUS | ANADARKO E&P ONSHORE LLC | 02/24/2014 | TX | Dimmit | 20.000 | 511 | 730 | 33432 |
| JAMES J DEVLIN | ANADARKO E&P ONSHORE LLC | 02/12/2014 | TX | Dimmit | 20.000 | 517 | 767 | 34473 |
| ELIZABETH FOGLE | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 20.000 | 527 | 817 | 35845 |
| EDWIN T ATKIN | ANADARKO E&P ONSHORE LLC | 11/19/2013 | TX | Dimmit | 20.000 | 506 | 71 | 32621 |
| MARJORIE DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 98 | 32628 |
| BEVERLY JOAN GATTIS | ANADARKO E&P ONSHORE LLC | 01/09/2014 | TX | Dimmit | 20.000 | 506 | 109 | 32630 |
| JOHN MICHAEL LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 511 | 691 | 33422 |
| ROBERT JAMES WALLWORK | ANADARKO E&P ONSHORE LLC | 03/13/2014 | TX | Dimmit | 20.000 | 515 | 189 | 33970 |
| WHITETAIL RESOURCES LLC | ANADARKO E&P ONSHORE LLC | 03/13/2014 | TX | Dimmit | 10.000 | 515 | 184 | 33969 |
| EDMUND SEVERN OLSEN III | ANADARKO E&P ONSHORE LLC | 06/10/2014 | TX | Dimmit | 10.000 | 528 | 1 | 35851 |
| ELIZABETH WITHERS KENNEDY | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 10.000 | 516 | 284 | 34192 |
| TRYON K HUGGINS III | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 10.000 | 516 | 272 | 34190 |
| JOHN MICHAEL VESTAL JR TRUST U/W/O LO | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 10.000 | 516 | 278 | 34191 |
| MARISSA LOUISE VESTAL TRUST U/W/O LOUISE | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 10.000 | 516 | 266 | 34189 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| CAROLYN WROUGHTON SMITH BRADSHAW | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 749 | 36343 |
| A JAY MUNOZ | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 752 | 36344 |
| RONNIE WROUGHTON SMITH | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 756 | 36345 |
| RICARDO J MUNOZ DDS | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 759 | 36346 |
| WILLIAM GERALD GUTHRIE JR | ANADARKO E&P ONSHORE LLC | 10/02/2014 | TX | Dimmit | 10.000 | 530 | 737 | 36339 |
| PEGGY NUETZMAN | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 10.000 | 530 | 734 | 36338 |
| REAVIS EDWARD CLEMENTS | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 10.000 | 530 | 743 | 36341 |
| ROBERT D CLEMENTS | ANADARKO E&P ONSHORE LLC | 10/08/2014 | TX | Dimmit | 10.000 | 530 | 740 | 36340 |
| LINDA MAGERS | ANADARKO E&P ONSHORE LLC | 10/14/2014 | TX | Dimmit | 10.000 | 530 | 746 | 36342 |
| THOMAS W JONES | ANADARKO E&P ONSHORE LLC | 10/28/2014 | TX | Dimmit | 10.000 | 530 | 731 | 36337 |
| SUE BISHOP | ANADARKO E&P ONSHORE LLC | 10/20/2014 | TX | Dimmit | 10.000 | 530 | 728 | 36336 |
| LESLIE KITTLEMAN | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 762 | 36347 |
| WELDON L KNIGHT | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 751 | 36646 |
| ROSE D BRANCH | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 10.000 | 526 | 263 | 35601 |
| BARBARA S BENNEFELD | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 10.000 | 526 | 259 | 35600 |
| SYLVIA A HAWKINS | ANADARKO E&P ONSHORE LLC | 06/16/2014 | TX | Dimmit | 10.000 | 527 | 28 | 35705 |
| CHRISTINE GLAVIN | ANADARKO E&P ONSHORE LLC | 08/06/2014 | TX | Dimmit | 10.000 | 527 | 36 | 35707 |
| JAMES C CANTRELL JR | ANADARKO E&P ONSHORE LLC | 08/06/2014 | TX | Dimmit | 10.000 | 525 | 364 | 35477 |
| KEVIN LEE TUCKER | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 10.000 | 525 | 368 | 35478 |
| HEATHER TALCOTT | ANADARKO E&P ONSHORE LLC | 07/03/2014 | TX | Dimmit | 10.000 | 525 | 360 | 35476 |
| RODGER OLSON | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 10.000 | 525 | 356 | 35475 |
| KARI BRAUNE | ANADARKO E&P ONSHORE LLC | 06/26/2014 | TX | Dimmit | 10.000 | 527 | 40 | 35708 |
| FLAKE DIANE BARBER | ANADARKO E&P ONSHORE LLC | 08/04/2014 | TX | Dimmit | 10.000 | 527 | 32 | 35706 |
| TERRY GRISSO | ANADARKO E&P ONSHORE LLC | 12/04/2014 | TX | Dimmit | 10.000 | 534 | 310 | 36857 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| AMFAR THE FOUNDATION FOR AIDS RESEARCH | ANADARKO E&P ONSHORE LLC | 11/12/2014 | TX | Dimmit | 10.000 | 534 | 313 | 36858 |
| TAMMIE PRACHYL | ANADARKO E&P ONSHORE LLC | 11/06/2014 | TX | Dimmit | 10.000 | 534 | 307 | 36856 |
| GABRIEL HALL | ANADARKO E&P ONSHORE LLC | 06/11/2014 | TX | Dimmit | 20.000 | 527 | 821 | 35846 |
| RAYMOND GILBERY | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 20.000 | 527 | 825 | 35847 |
| NORMA DEVLIN FREESTONE | ANADARKO E&P ONSHORE LLC | 07/22/2014 | TX | Dimmit | 20.000 | 527 | 829 | 35848 |
| JOHN C GREEN ET AL RECEIVERSHIP | ANADARKO E&P ONSHORE LLC | 08/05/2014 | TX | Dimmit | 20.000 | 522 | 312 | 35105 |
| CONNIE EMPOLEN | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 20.000 | 532 | 357 | 36601 |
| BRUCE KEVIN NEELY | ANADARKO E&P ONSHORE LLC | 09/11/2014 | TX | Dimmit | 10.000 | 532 | 367 | 36604 |
| JAMES A DORROH | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 10.000 | 532 | 370 | 36605 |
| RICHARD BRENT NEELY | ANADARKO E&P ONSHORE LLC | 10/09/2014 | TX | Dimmit | 10.000 | 532 | 374 | 36606 |
| HELEN DAVIS TESS | ANADARKO E&P ONSHORE LLC | 09/30/2014 | TX | Dimmit | 10.000 | 532 | 377 | 36607 |
| JEFF RICHARDSON | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 10.000 | 532 | 380 | 36608 |
| CHERYL SCHOEN | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 10.000 | 532 | 383 | 36609 |
| BETTY BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 386 | 36610 |
| CHRISTOPHER TODD BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 389 | 36611 |
| JULI BASSORE HEINZLER | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 392 | 36612 |
| BRIAN NEELY | ANADARKO E&P ONSHORE LLC | 10/21/2014 | TX | Dimmit | 10.000 | 532 | 395 | 36613 |
| JOAN DOLAN | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 10.000 | 532 | 398 | 36614 |
| ELIZABETH JEAN LITTLE | ANADARKO E&P ONSHORE LLC | 10/30/2014 | TX | Dimmit | 10.000 | 532 | 403 | 36615 |
| DANA BASSORE WILDERS | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 406 | 36616 |
| LEE ANN DONOHO | ANADARKO E&P ONSHORE LLC | 09/22/2014 | TX | Dimmit | 10.000 | 532 | 409 | 36617 |
| SANDRA K PATTERSON | ANADARKO E&P ONSHORE LLC | 10/13/2014 | TX | Dimmit | 10.000 | 532 | 364 | 36603 |
| GLORIA J ROBBINS | ANADARKO E&P ONSHORE LLC | 10/27/2014 | TX | Dimmit | 10.000 | 532 | 361 | 36602 |
| ANNETTE GORDON | ANADARKO E&P ONSHORE LLC | 08/14/2014 | TX | Dimmit | 20.000 | 527 | 837 | 35820 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| JAMES JOSEPH GILBERY | ANADARKO E&P ONSHORE LLC | 07/23/2014 | TX | Dimmit | 20.000 | 527 | 833 | 35849 |
| MARY L SLOMAN RECEIVERSHIP | ANADARKO E&P ONSHORE LLC | 08/05/2014 | TX | Dimmit | 10.000 | 523 | 830 | 35256 |
| JEFFREY JOHN MOELLER | ANADARKO E&P ONSHORE LLC | 12/16/2014 | TX | Dimmit | 10.000 | 536 | 382 | 37176 |
| PATRICIA MOREAU | ANADARKO E&P ONSHORE LLC | 12/08/2014 | TX | Dimmit | 10.000 | 536 | 388 | 37178 |
| LARRY MOREAU | ANADARKO E&P ONSHORE LLC | 05/29/2014 | TX | Dimmit | 10.000 | 536 | 385 | 37177 |
| MARCIA MCLAUGHLIN | ANADARKO E&P ONSHORE LLC | 12/08/2014 | TX | Dimmit | 10.000 | 536 | 391 | 37179 |
| FITZSIMONS OIL AND GAS MANAGEMENT TRUST | ANADARKO E&P ONSHORE LLC | 04/30/2014 | TX | Dimmit | 80.000 | 517 | 763 | 34472 |
| FITZSIMONS OIL AND GAS MANAGEMENT TRUST | ANADARKO E&P ONSHORE LLC | 04/30/2014 | TX | Dimmit | 10.000 | 517 | 759 | 34471 |
| WESLEY E BANKSTON | ANADARKO E&P ONSHORE LLC | 02/04/2015 | TX | Dimmit | 10.000 | 539 | 360 | 37658 |
| RONNIE GUTHRIE | ANADARKO E&P ONSHORE LLC | 02/23/2015 | TX | Dimmit | 10.000 | 539 | 366 | 37660 |
| CLARA FAY CUZZORT FAVREAU | ANADARKO E&P ONSHORE LLC | 02/09/2015 | TX | Dimmit | 10.000 | 539 | 363 | 37659 |
| FRANCES KAYLEEN JOHNSTON | ANADARKO E&P ONSHORE LLC | 11/13/2014 | TX | Dimmit | 40.000 | 534 | 714 | 36928 |
| LANNY C MYERS | ANADARKO E&P ONSHORE LLC | 11/06/2014 | TX | Dimmit | 40.000 | 534 | 717 | 36929 |
| GLORIA GORBET | ANADARKO E&P ONSHORE LLC | 11/05/2014 | TX | Dimmit | 40.000 | 534 | 720 | 36930 |
| STEVEN L RAGLAND | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 40.000 | 531 | 199 | 36394 |
| DAVID FELTON WILLIAMS | ANADARKO E&P ONSHORE LLC | 02/10/2015 | TX | Dimmit | 40.000 | 538 | 505 | 37545 |
| THE HARPER FAMILY TRUST | ANADARKO E&P ONSHORE LLC | 01/20/2015 | TX | Dimmit | 40.000 | 538 | 509 | 37546 |
| THOMAS W HOPPER | ANADARKO E&P ONSHORE LLC | 11/18/2014 | TX | Dimmit | 40.000 | 538 | 792 | 37593 |
| ROBERT TODD TEMPLETON | ANADARKO E&P ONSHORE LLC | 09/04/2014 | TX | Dimmit | 40.000 | 528 | 179 | 35886 |
| MELISSA BOWMAN | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 40.000 | 528 | 175 | 35885 |
| ANADARKO LAND CORP | ANADARKO E&P ONSHORE LLC | 04/07/2015 | TX | Dimmit | 12.310 | 542 | 345 | 38066 |
| CHIN CHIN HO | ANADARKO E&P ONSHORE LLC | 03/09/2015 | TX | Dimmit | 10.000 | 541 | 421 | 37944 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| STEVEN REINBOLT | ANADARKO E&P ONSHORE LLC | 03/09/2015 | TX | Dimmit | 10.000 | 541 | 424 | 37945 |
| MICHAEL BOYD | ANADARKO E&P ONSHORE LLC | 02/25/2015 | TX | Dimmit | 80.000 | 539 | 765 | 37708 |
| DELIA DAUGHERITY | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 10.000 | 542 | 220 | 38040 |
| DENISE SUTTON | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 10.000 | 542 | 217 | 38039 |
| LINDA M ROBBINS | ANADARKO E&P ONSHORE LLC | 10/23/2014 | TX | Dimmit | 10.000 | 537 | 75 | 37289 |
| ALBERT S ROBBINS | ANADARKO E&P ONSHORE LLC | 10/23/2014 | TX | Dimmit | 10.000 | 537 | 78 | 37290 |
| JANE R SMITH | ANADARKO E&P ONSHORE LLC | 10/30/2014 | TX | Dimmit | 10.000 | 537 | 81 | 37291 |
| NATIONAL AVENUE CHRISTIAN CHURCH | ANADARKO E&P ONSHORE LLC | 10/30/2014 | TX | Dimmit | 10.000 | 537 | 84 | 37292 |
| RICHARD L NEELY | ANADARKO E&P ONSHORE LLC | 01/06/2015 | TX | Dimmit | 10.000 | 537 | 87 | 37293 |
| NANCY BROWN | ANADARKO E&P ONSHORE LLC | 01/06/2015 | TX | Dimmit | 10.000 | 537 | 90 | 37294 |
| THOMAS H DAVIDSON | ANADARKO E&P ONSHORE LLC | 01/05/2015 | TX | Dimmit | 10.000 | 537 | 93 | 37295 |
| ROBERT PAUL CHRISTMAN | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 537 | 96 | 37296 |
| AUDREY WHITE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 537 | 99 | 37297 |
| JOHN DAVID CARVER | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 537 | 102 | 37298 |
| 5 QUEENS LLC | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 537 | 105 | 37299 |
| LESLIE EDDIE VIVION AND NANCY JOE VIVION ARDOIN | ROSETTA RESOURCES OPERATING LP | 12/21/2009 | TX | Dimmit | 200.000 | 379 | 498 | 13745 |
| MARTHA OATES | ANADARKO E&P ONSHORE LLC | 11/05/2014 | TX | Dimmit | 40.000 | 544 | 260 | 38286 |
| RETHA JEAN POWELL | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 10.000 | 545 | 525 | 38438 |
| MARTIN POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 522 | 38437 |
| JAMES LARRY POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 519 | 38436 |
| BENITA LOU POWELL YORK | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 528 | 38439 |
| AMANDA JONES | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 534 | 38441 |
| LILLIAN E ANDERSON | ANADARKO E&P ONSHORE LLC | 05/19/2015 | TX | Dimmit | 10.000 | 545 | 516 | 38435 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| LINDA GAIL MCCOY | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 10.000 | 545 | 531 | 38440 |
| LONA L ARCHER | ANADARKO E&P ONSHORE LLC | 04/15/2015 | TX | Dimmit | 10.000 | 545 | 546 | 38445 |
| LITTA TURNER | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 543 | 38444 |
| JACKIE POLK | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 540 | 38443 |
| ANGELA GENTRY | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 537 | 38442 |
| LORI ANN PLATTS | ANADARKO E&P ONSHORE LLC | 05/14/2015 | TX | Dimmit | 70.000 | 545 | 549 | 38446 |
| GARRY L ANDERSON | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 814 | 38474 |
| CLAUDINE TEAGUE | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 544 | 123 | 38274 |
| MODENA PARKS JESTER | ANADARKO E&P ONSHORE LLC | 04/28/2015 | TX | Dimmit | 10.000 | 544 | 117 | 38272 |
| PATRICIA PARKS MCCLENDON | ANADARKO E&P ONSHORE LLC | 04/28/2015 | TX | Dimmit | 10.000 | 544 | 105 | 38268 |
| RONNIE KIDD | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 544 | 120 | 38273 |
| LESLIE EVANS | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 544 | 102 | 38267 |
| CALEB GLENN PARKS TRUST | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 544 | 126 | 38275 |
| CLAY POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 544 | 114 | 38271 |
| TERRY POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 544 | 99 | 38266 |
| WESLEY BLAKE POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 544 | 111 | 38270 |
| PARKER RAY POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 544 | 108 | 38269 |
| DEBORAH J PUTMAN | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 547 | 115 | 38601 |
| DANNY WAYNE CHISUM, JR., ET AL | ANADARKO E&P ONSHORE LLC | 02/05/2015 | TX | Dimmit | 160.000 | 542 | 279 | 38053 |
| AARON BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 544 | 756 | 38359 |
| LOIS GRAY | ANADARKO E&P ONSHORE LLC | 11/11/2014 | TX | Dimmit | 10.000 | 544 | 753 | 38358 |
| SUSAN LEE SMITH | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 207 | 38507 |
| NORMAN LEE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 204 | 38506 |
| STEVEN H LEE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 216 | 38510 |
| WILLIAM B KIEBERGER JR | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 213 | 38509 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| DAVID ALLAN MARTIN | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 210 | 38508 |
| MIRAMAR HOLDINGS, LP ET AL | ANADARKO E&P COMPANY LP | 05/01/2015 | TX | Dimmit | 80.000 | 545 | 243 | 38397 |
| FRANKIE GENE POWELL | ANADARKO E&P ONSHORE LLC | 05/20/2015 | TX | Dimmit | 10.000 | 547 | 121 | 38603 |
| STEPHEN LABONTE | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 547 | 118 | 38602 |
| WILLIAM ALLAN RAWLINGS | ANADARKO E&P ONSHORE LLC | 05/14/2015 | TX | Dimmit | 70.000 | 548 | 622 | 38850 |
| SHIRL D MCCOY | ANADARKO E&P ONSHORE LLC | 04/22/2015 | TX | Dimmit | 10.000 | 548 | 477 | 38833 |
| WANDA DEAN ANDERSON | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 10.000 | 549 | 470 | 38927 |
| MARTIN FAMILY TRUST | ANADARKO E&P ONSHORE LLC | 12/03/2014 | TX | Dimmit | 10.000 | 548 | 471 | 38831 |
| BARBARA RUTH FAULES | ANADARKO E&P ONSHORE LLC | 12/04/2014 | TX | Dimmit | 10.000 | 548 | 474 | 38832 |
| SCOTTY L POWELL | ANADARKO E&P ONSHORE LLC | 06/08/2015 | TX | Dimmit | 10.000 | 550 | 372 | 39027 |
| WAYNE MCCOY | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 550 | 369 | 39026 |
| DANIEL JOSEPH BYRD F/K/A HERBERT ESTILLE SISK, III | ANADARKO E&P ONSHORE LLC | 07/09/2015 | TX | Dimmit | 160.000 | 551 | 752 | 39233 |
| ANNABELLE GLEGHORN | ANADARKO E&P ONSHORE LLC | 11/12/2014 | TX | Dimmit | 10.000 | 553 | 582 | 39410 |
| LLOYD T EVATT | ANADARKO E&P ONSHORE LLC | 11/03/2014 | TX | Dimmit | 10.000 | 553 | 588 | 39412 |
| JAN MILTON HAUSMANN | ANADARKO E&P ONSHORE LLC | 12/18/2014 | TX | Dimmit | 10.000 | 552 | 441 | 39279 |
| MARGARET L WORD | ANADARKO E&P ONSHORE LLC | 06/25/2015 | TX | Dimmit | 80.000 | 548 | 735 | 38868 |
| DENNIE L LINDSEY | ANADARKO E&P ONSHORE LLC | 07/21/2015 | TX | Dimmit | 80.000 | 551 | 321 | 39162 |
| MOLLIE E STINSON | ANADARKO E&P ONSHORE LLC | 07/21/2015 | TX | Dimmit | 80.000 | 551 | 324 | 39163 |
| DEBORAH K HICKS | ANADARKO E&P ONSHORE LLC | 07/21/2015 | TX | Dimmit | 80.000 | 551 | 327 | 39164 |
| LEAKE EXPLORATION LLC BY ARTHUR GAY LEAKE | ANADARKO E&P ONSHORE LLC | 07/17/2015 | TX | Dimmit | 80.000 | 551 | 318 | 39161 |
| TRUITT GENE LEAKE | ANADARKO E&P ONSHORE LLC | 07/15/2015 | TX | Dimmit | 80.000 | 551 | 315 | 39160 |
| JACKIE RAY LEAKE | ANADARKO E&P ONSHORE LLC | 07/15/2015 | TX | Dimmit | 80.000 | 551 | 312 | 39159 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| JACK L LEAKE | ANADARKO E&P ONSHORE LLC | 07/07/2015 | TX | Dimmit | 80.000 | 549 | 725 | 38967 |
| JERRY R SHIRES | ANADARKO E&P ONSHORE LLC | 07/02/2015 | TX | Dimmit | 80.000 | 549 | 728 | 38968 |
| JAMES R ADAMS | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 553 | 585 | 39411 |
| BARBARA BASSORE PRUENTE | ANADARKO E&P ONSHORE LLC | 08/04/2015 | TX | Dimmit | 10.000 | 555 | 335 | 39649 |
| HAZEN HIGH SCHOOL SCHOLARSHIP FUND INC | ANADARKO E&P COMPANY LP | 08/17/2015 | TX | Dimmit | 40.000 | 555 | 13 | 39591 |
| DANNY R FANKHAUSER | ANADARKO E&P ONSHORE LLC | 05/21/2015 | TX | Dimmit | 10.000 | 556 | 589 | 39852 |
| SANDRA SVITEK | ANADARKO E&P ONSHORE LLC | 11/06/2014 | TX | Dimmit | 10.000 | 556 | 592 | 39853 |
| LINDA L MORROW | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 70.000 | 557 | 385 | 39960 |
| GENE MARTIN HAUSMANN | ANADARKO E&P ONSHORE LLC | 12/03/2014 | TX | Dimmit | 10.000 | 558 | 601 | 40106 |
| JOYCE MCDANIEL | ANADARKO E&P ONSHORE LLC | 08/05/2015 | TX | Dimmit | 80.000 | 555 | 422 | 39661 |
| LARRY W MCDANIEL | ANADARKO E&P ONSHORE LLC | 09/01/2015 | TX | Dimmit | 80.000 | 555 | 428 | 39663 |
| SHERRY W TAYLOR | ANADARKO E&P ONSHORE LLC | 08/27/2015 | TX | Dimmit | 80.000 | 555 | 425 | 39662 |
| JAMES K WALKER | ANADARKO E&P ONSHORE LLC | 08/10/2015 | TX | Dimmit | 80.000 | 555 | 431 | 39664 |
| RODNEY J LISBY | ANADARKO E&P ONSHORE LLC | 09/01/2015 | TX | Dimmit | 80.000 | 556 | 436 | 39815 |
| PAMELA WELSH | ANADARKO E&P ONSHORE LLC | 08/13/2015 | TX | Dimmit | 80.000 | 556 | 433 | 39814 |
| DAWN WEBSTER | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 559 | 379 | 40156 |
| JULIE BOLES | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 559 | 376 | 40155 |
| JEANETTE L MORRIS | ANADARKO E&P ONSHORE LLC | 10/13/2015 | TX | Dimmit | 80.000 | 559 | 439 | 40165 |
| SANDRA K NOBLES | ANADARKO E&P ONSHORE LLC | 09/29/2015 | TX | Dimmit | 80.000 | 559 | 528 | 40204 |
| LEAH K PITTS | ANADARKO E&P ONSHORE LLC | 08/27/2015 | TX | Dimmit | 80.000 | 559 | 448 | 40168 |
| KRISTA L LEWIS | ANADARKO E&P ONSHORE LLC | 08/05/2015 | TX | Dimmit | 80.000 | 559 | 445 | 40167 |
| ARVIL WAYNE MORRIS | ANADARKO E&P ONSHORE LLC | 10/13/2015 | TX | Dimmit | 80.000 | 559 | 442 | 40166 |
| LOUIS B REED | ANADARKO E&P ONSHORE LLC | 10/27/2015 | TX | Dimmit | 80.000 | 563 | 557 | 40854 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| HELEN IDA SAMMONS A/K/A HELEN IDA BENNETT, ET AL | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 567 | 466 | 41367 |
| ROBERT M JOHNSON | ANADARKO E&P ONSHORE LLC | 03/01/2016 | TX | Dimmit | 20.000 | 570 | 236 | 41766 |
| PAULA ANN SMITH | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 570 | 814 | 41874 |
| ROSA LEE COOK | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 570 | 811 | 41873 |
| MARK DEWAYNE CARROZZA | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 570 | 817 | 41875 |
| BETTY JANE KIEREN | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 570 | 250 | 41768 |
| WILLIAM T JACKS SR | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 571 | 726 | 41988 |
| FLOYD WAYNE BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 573 | 679 | 42227 |
| WENDELL RAY BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 573 | 673 | 42225 |
| SAMMY JOE BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 573 | 676 | 42226 |
| BARBARA A HARRIS | ANADARKO E&P ONSHORE LLC | 10/20/2015 | TX | Dimmit | 20.000 | 576 | 239 | 42491 |
| ST OF TEXAS 118148 (CHAPARRAL WMA) | ANADARKO E&P ONSHORE LLC | 07/19/2016 | TX | Dimmit | 1639.310 | 577 | 454 | 42708 |

**Exhibit B**

**AMI**


Frio
La Salle
Zavala
Dimmit
Webb
Maverick
Eagle Ford
AMI
012592

STATE OF TEXAS
COUNTY OF WEBB
I HEREBY CERTIFY THAT THIS INSTRUMENT WAS FILED ON THE DATE AND AT THE TIME STAMPED HERON BY ME AND WAS DULY RECORDED IN THE VOLUME AND PAGE OF THE OFFICIAL PUBLIC RECORDS OF WEBB COUNTY TEXAS AS STAMPED HEREON BY ME

COUNTY CLERK
WEBB COUNTY, TEXAS

Doc # 1292328
Recorded
3/27/2017 2:47:27 PM

Signed:
BY DEPUTY
MARGIE RAMIREZ IBARRA
COUNTY CLERK
Fees: $214.00

00124823

# MEMORANDUM OF JOINT DEVELOPMENT AGREEMENT

This **MEMORANDUM OF JOINT DEVELOPMENT AGREEMENT** (this "Memorandum"), effective for all purposes as of March 1, 2017 (the "Effective Date"), is by and between Gavilan Resources, LLC (f/k/a Aguila Production, LLC), a Delaware limited liability company ("Investor"), and Sanchez Energy Corporation, a Delaware corporation, SN EF Maverick, LLC, a Delaware limited liability company and SN EF UnSub, LP, a Delaware limited partnership (collectively, "Company"). Company, on the one hand, and Investor, on the other hand, are sometimes referred to herein each individually as a "Party" and collectively as the "Parties."

**Section 1.** The Parties have entered into that certain Joint Development Agreement dated as of March 1, 2017 (as it may be amended from time to time, the "Joint Development Agreement"), burdening land covered by the oil and gas leases or mineral interests owned or acquired by Parties located within Maverick, Dimmit, Webb, LaSalle and Zavala Counties, Texas, including those described on Exhibit A (the "Leases"). Capitalized terms used but not defined herein shall have the meanings set forth in the Joint Development Agreement.

**Section 2.** The Joint Development Agreement provides for the exploration, development and production of oil, gas and other hydrocarbons from the Leases, subject to all of the terms, conditions, rights and obligations set forth in the Joint Development Agreement.

**Section 3.** The Joint Development Agreement is effective as of the Effective Date and, subject to the other provisions thereof, shall continue in full force and effect for the term specified in Section 6.1 of the Joint Development Agreement. Upon termination of the Joint Development Agreement, Company is authorized to file of record in all necessary recording offices a notice of termination, and each Party hereto agrees to execute such a notice of termination as to such Party's interest, upon the request of either Party. It is not the intent of the Parties that any provisions in the Joint Development Agreement violate any law regarding the rule against perpetuities, the suspension of the absolute power of alienation, or other rules regarding the vesting or duration of estates, and the Joint Development Agreement shall be construed as not violating such rule to the extent the same can be so construed consistent with the intent of the Parties. In the event, however, that any provision of the Joint Development Agreement is determined to violate such rule, then such provision shall nevertheless be effective for the maximum period (but not longer than the maximum period) permitted by such rule that will result in no violation. To the extent the maximum period is permitted to be determined by reference to "lives in being," the Parties agree that "lives in being" shall refer to the lifetime of the last to die of the living lineal descendants of George Herbert Walker Bush (former President of the United States of America).

**Section 4.** Any Transfer of any interest in the Joint Development Agreement or of any Asset is subject to restrictions and obligations more particularly set forth in the Joint Development Agreement, including specified procedures for compliance with any such Transfer.

00124823 BK 981 PG 143

**Section 5.** For the term that is the earlier of (i) five (5) years from the date hereof and (ii) termination of the Joint Development Agreement, for any acquisition by a Party within the lands depicted on Exhibit B, such Party must offer a proportionate share, pursuant to the JDA, of such acquisition to the other Parties.

**Section 6.** The addresses of the Parties are as follows:

| | |
|---|---|
| To Sanchez Energy Corporation: | Sanchez Energy Corporation<br>1000 Main Street, Suite 3000<br>Houston, Texas 77002<br>Attention: Greg Kopel<br>Electronic Mail:<br>gkopel@sanchezog.com |
| With a copy to: | Akin Gump Strauss Hauer & Feld LLP<br>1111 Louisiana Street, 43rd Floor<br>Houston, TX 77002<br>Fax: 713-236-0822<br>Attn: David Elder<br>Michael J. Byrd<br>Electronic Mail: delder@akingump.com<br>mbyrd@akingump.com |
| To SN EF Maverick, LLC: | Sanchez Energy Corporation<br>1000 Main Street, Suite 3000<br>Houston, Texas 77002<br>Attention: Greg Kopel<br>Electronic Mail:<br>gkopel@sanchezog.com |
| With a copy to: | Akin Gump Strauss Hauer & Feld LLP<br>1111 Louisiana Street, 43rd Floor<br>Houston, TX 77002<br>Fax: 713-236-0822<br>Attn: David Elder<br>Michael J. Byrd<br>Electronic Mail: delder@akingump.com<br>mbyrd@akingump.com |
| To SN EF UnSub, LP: | SN EF UnSub, LP<br>c/o Sanchez Energy Corporation<br>1000 Main Street, Suite 3000<br>Houston, Texas 77002<br>Tel: 713.756.2782 |
| With a copy to: | GSO ST Holdings LP<br>1111 Bagby Street, Suite 2050 |

Doc 00124823 Bk OR Vol 950 Pg 144

| | |
|---|---|
| | Houston, TX 77002<br>Attention: Robert Horn<br>Electronic Mail: Robert.horn@gsocap.com |
| With a copy to: | Christopher Richardson<br>Andrews Kurth Kenyon LLP<br>600 Travis<br>Suite 4200<br>Houston, TX 77002<br>Electronic Mail:<br>crichardson@andrewskurth.com |
| To Investor: | Gavilan Resources, LLC<br>345 Park Avenue, 43rd Floor<br>New York, New York 10154<br>Attention: Angelo Acconcia<br>Telephone: (713) 400-8210<br>Electronic Mail:<br>acconcia@blackstone.com |
| With a copy to: | Kirkland & Ellis LLP<br>600 Travis St., Suite 3300<br>Houston, Texas 77002<br>Attention: Andrew Calder, P.C.<br>Rhett Van Syoc<br>Electronic Mail:<br>andrew.calder@kirkland.com<br>rhett.vansyoc@kirkland.com |

**Section 7.** It is the intention and agreement of the Parties that the provisions, covenants, rights, benefits, burdens and restrictions set forth in the Joint Development Agreement be covenants running with the land during the term of the Joint Development Agreement, and are not solely covenants personal to the Parties, and by accepting an assignment, each successor, assignee or transferee of such assignment accepts the same subject to the provisions, covenants, rights, benefits, burdens and restrictions set forth in the Joint Development Agreement and agrees for itself, and its successors and assigns and transferees to be bound by the covenants, rights, benefits, burdens and restrictions set forth in the Joint Development Agreement.

**Section 8.** It is understood and agreed that the primary purpose of this Memorandum is to give notice to third parties of the Joint Development Agreement and the rights and obligations of the Parties thereunder. All rights and obligations of the Parties under the Joint Development Agreement are governed by the terms, covenants, conditions, limitations and restrictions contained in the Joint Development Agreement. Nothing contained in this Memorandum shall be deemed to modify, amend, alter, limit or otherwise change any of

00124823 BK 981 PG 143

the provisions of the Joint Development Agreement itself or the rights or obligations of the Parties thereto. In the event of any inconsistency or ambiguity between the terms of this Memorandum and the terms of the Joint Development Agreement, the terms of the Joint Development Agreement shall prevail.

**Section 9.** This Memorandum may be executed in any number of counterparts, each of which shall be deemed an original, and both of which taken together shall constitute one agreement. In addition to filing this Memorandum, the Parties shall execute and file with the appropriate authorities, whether federal, state or local, all forms or instruments required by applicable law to effectuate the Memorandum, and such forms or instruments shall be deemed to contain all of the exceptions, reservations, rights, titles and privileges set forth herein as fully as though the same were set forth in each such instrument.

**[SIGNATURE PAGES AND ACKNOWLEDGMENTS ON FOLLOWING PAGES]**

Doc 00124823 Bk OR Vol 950 Pg 146

IN WITNESS WHEREOF, the Parties have executed this Memorandum of Joint Development Agreement.

Gavilan Resources, LLC
a Delaware limited liability company

By: [signature]
Name: Angelo Acconcia
Title: President
Date: 2/27/2017

STATE OF New York §
COUNTY OF Westchester §
§

This instrument was acknowledged before me this 27th day of February 2017 by Angelo Acconcia as President of Gavilan Resources, LLC, a Delaware limited liability company, on behalf of such limited liability company.

[signature]
Notary Public, State of New York

GINA SANTANASTASIO
Notary Public, State of New York
No 01SA6175572
Qualified in Westchester County
Commission Expires Oct. 15, 2023

00124823 BK 956 PG 147

Signature Page to Memorandum of Joint Development Agreement

Sanchez Energy Corporation
a Delaware corporation

By: ____________________
Name: Antonio R. Sanchez, III
Title: CEO
Date: 3/1/2017

STATE OF Texas §
§
COUNTY OF Harris §

This instrument was acknowledged before me this 1st day of March, 2017 by Antonio R. Sanchez, III, as CEO of Sanchez Energy Corporation, a Delaware corporation, on behalf of such corporation.

CAROLYN L. GEORGE
Notary Public, State of Texas
Comm. Expires 04-13-2019
Notary ID 7092120

Carolyn L. George
Notary Public, State of Texas

DOC 00124823 BK OR VOL 950 PG 148

SN EF Maverick, LLC
a Delaware limited liability company

By: [signature]
Name: Antonio R. Sanchez, III
Title: CEO
Date: 3/1/2017

STATE OF Texas §
§
COUNTY OF Harris §

This instrument was acknowledged before me this 1st day of March, 2017 by Antonio R. Sanchez, III, as CEO of SN EF Maverick, LLC, a Delaware limited liability company, on behalf of such limited liability company.

Carolyn L. George
Notary Public, State of Texas

CAROLYN L. GEORGE
Notary Public, State of Texas
Comm. Expires 04-13-2019
Notary ID 7092120

00128823 BK 980 Pg 149

SN EF UnSub, LP
a Delaware limited partnership

By: [signature]
Name: Patricio D. Sanchez
Title: CEO
Date: 3/1/2017

STATE OF Texas §
§
COUNTY OF Harris §

This instrument was acknowledged before me this 1st day of March, 2017 by Patricio D. Sanchez, as CEO of SN EF UnSub, LP, a Delaware limited partnership, on behalf of such limited partnership.

[signature]
Notary Public, State of TX

NORMA GARCIA
Notary Public, State of Texas
Comm. Expires 09-16-2019
Notary ID 130370472

Doc 00124823 Bk OR Vol 950 Pg 150

**Exhibit A**

**Leases**

00124823 BK 986 151

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 9926.779 | 329 | 131 | 7000 |
| JEANNE E LUFKIN | ANADARKO E&P COMPANY LP | 04/05/2010 | TX | Dimmit | 60.000 | | 752 | 14931 |
| BETTY T THON | ANADARKO E&P COMPANY LP | 04/05/2010 | TX | Dimmit | 60.000 | 387 | 582 | 15240 |
| JOE P PRITCHETT | ANADARKO E&P COMPANY LP | 08/26/2010 | TX | Dimmit | 159.630 | 399 | 695 | 17211 |
| BOTTOM INVESTMENT COMPANY LTD | ANADARKO E&P COMPANY LP | 08/26/2010 | TX | Dimmit | 159.630 | 399 | 709 | 17215 |
| VICTORIA TRADING COMPANY LLC | ANADARKO E&P COMPANY LP | 08/26/2010 | TX | Dimmit | 159.630 | 399 | 712 | 17216 |
| ROBERT T PELLER ET UX | ANADARKO E&P COMPANY LP | 03/11/2011 | TX | Dimmit | 60.000 | 406 | 729 | 18412 |
| MEKUSUKEY OIL COMPANY LLC | ANADARKO E&P COMPANY LP | 03/28/2011 | TX | Dimmit | 159.630 | 417 | 612 | 19856 |
| KINGDON R HUGHES FAMILY LIMITED PARTNER | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 159.630 | 425 | 589 | 21253 |
| JUDY M THON JONES | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 60.000 | 445 | 620 | 24591 |
| JAMES A THON | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 60.000 | 445 | 628 | 24593 |
| BETTY LOU GLADEN | ANADARKO E&P COMPANY LP | 05/31/2012 | TX | Dimmit | 60.000 | 445 | 624 | 24592 |
| SANDRA L MOLUMBY | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 60.000 | 445 | 636 | 24595 |
| LAURIE A BURBANK | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 60.000 | 445 | 632 | 24594 |
| WILLIAM A PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 667 | 26041 |
| SCOTT EDWARD RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 654 | 26037 |
| NELVIA LOUISE PHILLIPS MORGAN | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 664 | 26040 |
| JAMES J PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 660 | 26039 |
| MARGARET P MATTHEWS REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 648 | 26035 |
| RONALD D RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 630 | 26029 |
| PHILLIP A RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 642 | 26033 |
| APRIL P ELLIOTT | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 651 | 26036 |
| MARY SUE KORUS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 627 | 26028 |

00124823 BK OPR 950 153

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA M PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 636 | 26031 |
| ELIZABETH KLOSTERMAN | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 645 | 26034 |
| DONALD K PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 456 | 469 | 26264 |
| LOIS M PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 639 | 26032 |
| ROBERT A RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 657 | 26038 |
| CATHLEEN J STUBBLEFIELD | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 633 | 26030 |
| UNA S HENG | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 461 | 254 | 26955 |
| LISA THON KOLLAR TRUST | ANADARKO E&P ONSHORE LLC | 01/04/2013 | TX | Dimmit | 60.000 | 463 | 89 | 27233 |
| PAIGE L THON TRUST | ANADARKO E&P ONSHORE LLC | 01/04/2013 | TX | Dimmit | 60.000 | 463 | 85 | 27232 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 10938.500 | 329 | 397 | 7052 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 14601.230 | 338 | 617 | 8649 |
| BOY SCOUTS OF AMERICA | ANADARKO E&P COMPANY LP | 04/30/2011 | TX | Dimmit | 80.000 | 409 | 226 | 18821 |
| EPISCOPAL FOUNDATION OF TEXAS | ANADARKO E&P COMPANY LP | 04/30/2011 | TX | Dimmit | 80.000 | 409 | 229 | 18822 |
| SALVATION ARMY | ANADARKO E&P COMPANY LP | 04/30/2011 | TX | Dimmit | 80.000 | 409 | 232 | 18823 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 15591.810 | 335 | 276 | 8081 |
| DOLPH BRISCOE III ET UX | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 6876.320 | 338 | 621 | 8650 |
| BARBARA C MARTIN | ANADARKO E&P COMPANY LP | 05/06/2010 | TX | Dimmit | 40.000 | 387 | 585 | 15241 |
| SOUTH SPUR LP | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 1884.900 | 343 | 325 | 9442 |
| ELIZABETH L SEMMENS | ANADARKO E&P ONSHORE LLC | 07/25/2013 | TX | Dimmit | 10.000 | 496 | 197 | 31626 |
| JAMES ARTHUR MONSEN DANIELS | ANADARKO E&P ONSHORE LLC | 07/25/2013 | TX | Dimmit | 10.000 | 496 | 194 | 31625 |
| SUSAN DANIELS SCHMITZ | ANADARKO E&P ONSHORE LLC | 07/25/2013 | TX | Dimmit | 10.000 | 500 | 6 | 32007 |
| DOLPH BRISCOE III ET UX | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 6748.900 | 338 | 631 | 8652 |
| MARY LOIS FRIDAY HULSMAN | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 6748.900 | 338 | 636 | 8653 |

00129823 BK 981 153

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| THE SOUTH TEXAS CHILDRENS HOME | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 6748.900 | 338 | 626 | 8651 |
| MARY MARSHALL SMITH TRUST FBO KATHARINE MARSHALL | ANADARKO E&P COMPANY LP | 04/01/2010 | TX | Dimmit | 320.000 | 385 | 255 | 14820 |
| MARY MARSHALL SMITH TRUST FBO MARGARET M MURDOCK | ANADARKO E&P COMPANY LP | 04/01/2010 | TX | Dimmit | 320.000 | 385 | 262 | 14821 |
| ALVAN BLALACK JR ET UX | SUN OIL COMPANY | 02/08/1968 | TX | Dimmit | 636.120 | 27 | 384 | 113502 |
| FLOYD R PORTER | SUN OIL COMPANY | 02/13/1968 | TX | Zavala | 645.030 | 3 | 172 | 113530 |
| JOHN B BAGGETT ET AL | SUN OIL COMPANY | 03/01/1968 | TX | Zavala | 1120.000 | 3 | 251 | 113554 |
| ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 670.800 | 3 | 578 | 113797 |
| ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 649.620 | 3 | 582 | 113798 |
| ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 638.610 | 3 | 586 | 113799 |
| ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 647.710 | 3 | 590 | 113800 |
| JOHN B BAGGETT ET AL | SUN OIL COMPANY | 01/09/1969 | TX | Dimmit<br>Zavala | 705.800 | 29<br>4 | 86<br>425 | 129<br>114336 |
| DOYLE STANDIFER ET UX | SUN OIL COMPANY | 05/06/1969 | TX | Dimmit | 441.650 | 29 | 322 | 114642 |
| MINNIE HELEN BORMAN | SUN OIL COMPANY | 05/16/1969 | TX | Dimmit | 38.750 | 29 | 332 | 114666 |
| G G BOYD ET AL | SUN OIL COMPANY | 05/19/1969 | TX | Dimmit | 1290.440 | 29 | 355 | 114678 |
| MARILYN D ANDERSON ET AL | SUN OIL COMPANY | 05/13/1969 | TX | Dimmit | 164.710 | 29 | 377 | 114700 |
| L B BEACH ET AL | SUN OIL COMPANY | 05/13/1969 | TX | Dimmit | 164.710 | 29 | 381 | 114700-A |
| LILLIAN SPEAS ET AL | SUN OIL COMPANY | 05/19/1969 | TX | Dimmit | 41.250 | 29 | 366 | 114736 |
| RUTH W HOLLINSHEAD ET AL | SUN OIL COMPANY | 06/06/1969 | TX | Dimmit | 82.750 | 29 | 359 | 114737 |
| JAMES F MINX | SUN OIL COMPANY | 09/16/1969 | TX | Dimmit | 15.060 | 29 | 469 | 114826 |
| DOLORES SEDLOCK ET VIR | SUN OIL COMPANY | 09/16/1969 | TX | Dimmit | 41.420 | 30 | 10 | 114829 |
| ALLYEDEL H CROCKETT | SUN OIL COMPANY | 06/20/1970 | TX | Dimmit | 43.870 | 31 | 330 | 693 |
| LARRY D GOMEZ | SUN OIL COMPANY | 06/26/1970 | TX | Dimmit | 22.100 | 31 | 464 | 841 |

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| AUDREY HAWKINS ET AL | SUN OIL COMPANY | 09/01/1970 | TX | Dimmit | 29.160 | 33 | 505 | 2577 |
| PAUL E EFAW ET UX | SUN OIL COMPANY | 11/10/1971 | TX | Dimmit | 29.160 | 39 | 193 | 1997 |
| MARY M RODRIGUEZ | SUN OIL COMPANY | 04/14/1971 | TX | Dimmit | 2.760 | 147 | 136 | 779 |
| CHARLES B NICHOLS JR ET UX | SUN OIL COMPANY | 04/21/1971 | TX | Dimmit | 80.220 | 37 | 257 | 300984 |
| OLGA R KINNARD ET AL | SUN OPERATING LIMITED PARTNERSHIP | 06/24/1988 | TX | Dimmit<br>Zavala | 353.090 | 97<br>55 | 145<br>185 | 1086<br>46827 |
| B M PRICE ET UX | THE SUPERIOR OIL COMPANY | 02/17/1969 | TX | Dimmit | 720.000 | 29 | 293 | T16318 |
| JOHN F ROBERTSON | SUN OPERATING LIMITED PARTNERSHIP | 05/30/1989 | TX | Zavala | 162.400 | 57 | 53 | NA |
| ROY L BROWN JR | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | TX | Zavala | 81.180 | 57 | 68 | 48131 |
| MARTHA W BAILEY | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | TX | Zavala | 81.180 | 57 | 65 | 48130 |
| FRED L JOHNSTON JR ET AL | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | TX | Zavala | 81.180 | 57 | 76 | 48144 |
| BETTY SUE PRICE OFFNER ET VIR | FOX AND HOLLAND | 02/08/1982 | TX | Dimmit | 1221.550 | 82 | 666 | |
| ROBERT PRICE ET UX | FOX & HOLLAND | 02/08/1982 | TX | Dimmit | 1221.550 | 82 | 671 | 546 |
| MARY MAY PRICE RIHA ET VIR | FOX & HOLLAND | 02/08/1982 | TX | Dimmit | 1221.550 | 82 | 676 | |
| I L TAYLOR | ROBERT C SINCLAIR | 04/01/1970 | TX | Dimmit | 44.100 | 33 | 122 | 800045 |
| MILDA M OLSON ET AL | ROBERT C SINCLAIR | 04/14/1970 | TX | Dimmit | 80.460 | 30 | 460 | 800046 |
| WALTER SCOTT LIGHT | LIGHTNING OIL COMPANY | 01/01/1970 | TX | Dimmit | 321.850 | 30 | 270 | 229 |
| SAL ALVIN ARMSTRONG | J W DOAK | 04/18/1970 | TX | Dimmit | 7.500 | 30 | 495 | 458 |
| ERIN BAIN JONES | W W OATMAN | 05/11/1970 | TX | Dimmit | 681.000 | 31 | 186 | 4150 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Webb | 11127.840 | 2329 | 707 | 960221 |
| MOODY FOUNDATION ET AL | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit | 8000.000 | 329 | 484 | 7078 |
| BRISCOE RANCH INC | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit | 8000.000 | 329 | 394 | 7051 |

Doc 00124823 Bk OR Vol 950 Pg 155



012607

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MOODY FOUNDATION ET AL | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit | 27136.070 | 460<br>329 | 233<br>487 | 79160<br>7079 |
| BRISCOE RANCH INC | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit<br>LaSalle | 27136.070 | 329<br>330<br>458<br>460 | 138<br>379<br>515<br>230 | 7002<br>7250<br>78892<br>79159 |
| DIANA M STUMBERG ET AL | ST MARY LAND AND EXPLORATION COMPANY | 11/05/2008 | TX | Dimmit | 7428.100 | 354 | 171 | 11322 |
| HAZEN FIRST BAPTIST CHURCH | ANADARKO E&P COMPANY LP | 08/17/2010 | TX | Dimmit | 40.000 | 398 | 26 | 16937 |
| RANDALL L GAMMILL | ANADARKO E&P COMPANY LP | 08/16/2010 | TX | Dimmit | 40.000 | 394 | 189 | 16294 |
| JO ANN SNOW | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 32 | 16768 |
| JANET LOUISE AREHART | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 26 | 16766 |
| PATRICIA MCALLISTER | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 35 | 16769 |
| KENNETH M BRIGGS | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 38 | 16770 |
| RICHARD E BRIGGS ET UX | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 29 | 16767 |
| BECKY DEWAN | ANADARKO E&P COMPANY LP | 11/16/2010 | TX | Dimmit | 40.000 | 405 | 560 | 18184 |
| CONLEY EUGENE HOUSE ET UX | ANADARKO E&P COMPANY LP | 05/11/2011 | TX | Dimmit | 40.000 | 425 | 586 | 21252 |
| CHERYL LYNN RINER | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 40.880 | 492 | 764 | 31322 |
| JAMES SCOTT DURDEN | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 40.880 | 492 | 759 | 31321 |
| CHAD ALAN DURDEN | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 40.880 | 492 | 754 | 31320 |
| KAREN RENEE HALL | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 40.880 | 492 | 750 | 31319 |
| BRISCOE RANCH INC | EDWARD G VAUGHAN | 03/06/2006 | TX | Webb | 6199.250 | 2435 | 504 | 977956 |
| BRISCOE RANCH INC | EDWARD G VAUGHAN | 01/02/2007 | TX | Webb | 21890.630 | 2484 | 238 | 986336 |
| BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 04/24/2008 | TX | Webb | 1280.000 | 2583 | 185 | 1003979 |
| BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 04/24/2008 | TX | Webb | 5120.000 | 2583 | 182 | 1003978 |
| WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick | 720.000 | 1041 | 67 | 144189 |

00124823 BK 981 152

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | TX | Maverick | 720.000 | 1073 | 94 | 147028 |
| WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick<br>Webb | 400.000 | 1041<br>2435 | 74<br>507 | 144190<br>977957 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | TX | Maverick<br>Webb | 400.000 | 1073<br>2528 | 108<br>616 | 147031<br>993897 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Webb<br>Dimmit | 36559.710 | 2435<br>339 | 499<br>561 | 977955<br>8823 |
| WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick<br>Webb | 80.000 | 1067<br>2509 | 161<br>755 | 146519<br>990517 |
| WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick | 160.000 | 1067 | 185 | 146523 |
| WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick | 400.000 | 1067 | 173 | 146521 |
| CAGE MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 08/31/2006 | TX | Maverck<br>Dimmit<br>Webb | 4564.723 | 1076<br>369<br>2791 | 419<br>459<br>132 | 147391<br>12859<br>1044021 |
| DOUGLAS M VANDER PLOEG ET UX | ANADARKO E&P COMPANY LP | 02/01/2011 | TX | Maverick<br>Dimmit<br>Webb | 4564.723 | 1281<br>405<br>3073 | 101<br>367<br>569 | 164624<br>18144<br>1098663 |
| DIAMOND H RANCHES LIMITED PARTNERSHIP | ANADARKO E&P COMPANY LP | 05/14/2007 | TX | Dimmit | 7800.074 | 344 | 6 | 9540 |
| SARA CAROLINE SPENCE | ANADARKO E&P COMPANY LP | 07/20/2010 | TX | Dimmit | 40.000 | 392 | 478 | 15989 |
| JOHN CALHOUN MOORE | ANADARKO E&P COMPANY LP | 04/03/2012 | TX | Dimmit | 40.000 | 439 | 695 | 23611 |
| WILLIAM A BEINHORN JR FAMILY LTD | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 4317.553 | 343 | 690 | 9504 |
| FITZSIMONS OIL AND GAS MANAGEMENT TRUST | ANADARKO E&P COMPANY LP | 12/22/2005 | TX | Dimmit<br>Maverick | 52054.310 | 332<br>1012 | 649<br>222 | 7649<br>141603 |
| EWING ENTERPRISES LIMITED PARTNERSHIP | ANADARKO E&P COMPANY LP | 09/20/2006 | TX | Dimmit | 8209.480 | 344 | 1 | 9539 |
| LA BANDERA RANCH LP | ANADARKO E&P COMPANY LP | 09/29/2006 | TX | Dimmit | 8209.482 | 343 | 844 | 9538 |
| DONNA RUTH RAMSEY | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 14.400 | 429 | 83 | 21796 |
| KATHLEEN FITZSIMONS LOVE ET AL | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 245.000 | 430 | 773 | 22088 |
| JACKSON BENJAMIN LOVE JR | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 245.000 | 430 | 766 | 22087 |

Doc 00124823 Bk OR Vol 950 Pg 157

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| SARAH JANE HENDERSON STRONSKY | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 470 | 833 | 28385 |
| RALPH EDWIN HENDERSON JR | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 470 | 837 | 28386 |
| CHARLES LEONARD HENDERSON | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 471 | 1 | 28887 |
| CARL DAVID HENDERSON | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 470 | 829 | 28384 |
| BRUCE HARRISON HENDERSON | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 471 | 5 | 28388 |
| ST TX MF-107481& DIAMOND H RANCHES LP | ANADARKO E&P COMPANY LP | 05/14/2007 | TX | Dimmit | 1808.5D0 | 336 | 199 | 8251 |
| WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick Webb | 311.437 | 1041 339 | 60 550 | 144183 8821 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | TX | Maverick Webb | 311.437 | 1073 344 | 99 128 | 147023 15489 |
| ROGERS DENTONIO RANCH LTD | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 7243.318 | 344 | 46 | 9545 |
| LOLA WRIGHT FOUNDATION | ANADARKO E&P COMPANY LP | 06/14/2011 | TX | Dimmit | 30.000 | 423 | 49 | 20796 |
| RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | TX | Dimmit | 20.000 | 445 | 66 | 24499 |
| AUDREY JO SCOTT BOLIN | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 678 | 23607 |
| SARAH JEAN SCOTT BURGE | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 674 | 23606 |
| THOMAS GUIN | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 682 | 23608 |
| HILDA MARIE SCOTT PERCIVAL | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 670 | 23605 |
| RALPH H GUIN | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 449 | 521 | 25265 |
| AUDREY G BAILEY | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 10.000 | 453 | 531 | 25849 |
| KENNETH A WITBROOT ET AL | ANADARKO E&P ONSHORE LLC | 08/21/2013 | TX | Dimmit | 10.000 | 495 | 204 | 31491 |
| GLADYS ELAINE MASSIE GOWAN | ANADARKO E&P ONSHORE LLC | 06/26/2013 | TX | Dimmit | 10.000 | 495 | 208 | 31492 |
| CLAUDE P MASSIE | ANADARKO E&P ONSHORE LLC | 06/26/2013 | TX | Dimmit | 10.000 | 495 | 212 | 31493 |
| BRIAN R MASSIE | ANADARKO E&P ONSHORE LLC | 08/26/2013 | TX | Dimmit | 10.000 | 495 | 216 | 31494 |
| JANE ANN SHAW | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 40.000 | 491 | 516 | 31083 |
| JENICA DAWN HERNDON | ANADARKO E&P ONSHORE LLC | 08/26/2013 | TX | Dimmit | 10.000 | 504 | 77 | 32389 |

00124823 BK 958 158

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MAUND FAMILY LIMITED PARTNERSHIP ET AL | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 3657.182 | 343 | 694 | 9505 |
| LAWRENCE MCDANIEL GATES | ANADARKO E&P COMPANY LP | 08/03/2010 | TX | Dimmit | 70.000 | 393 | 379 | 16162 |
| SHAUNA LOIS GATES BELL | ANADARKO E&P COMPANY LP | 07/21/2010 | TX | Dimmit | 70.000 | 393 | 398 | 16168 |
| KAREN H GATES FIELDS | ANADARKO E&P COMPANY LP | 08/03/2010 | TX | Dimmit | 70.000 | 393 | 382 | 16163 |
| MARIUS SMITH | ANADARKO E&P COMPANY LP | 07/21/2010 | TX | Dimmit | 70.000 | 393 | 395 | 16167 |
| PATRICIA PYATT COSIMANO | ANADARKO E&P COMPANY LP | 08/16/2010 | TX | Dimmit | 70.000 | 395 | 525 | 16565 |
| GEORGE F GRANTHAM | ANADARKO E&P COMPANY LP | 07/28/2010 | TX | Dimmit | 70.000 | 395 | 522 | 16564 |
| JAY M GATES III | ANADARKO E&P COMPANY LP | 07/21/2010 | TX | Dimmit | 70.000 | 395 | 528 | 16566 |
| MILDRED PATTERSON ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 40.000 | 420 | 759 | 20412 |
| LUCILLE J SWANSON ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 10.000 | 420 | 757 | 20411 |
| DENNIS PAT VANWEY ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 20.000 | 420 | 762 | 20413 |
| HAROLD M STARK ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 08/24/2011 | TX | Dimmit | 80.000 | 426 | 580 | 21449 |
| MARIE PREYSZ SCHOONOVER ET AL RECEIVERSH | ANADARKO E&P COMPANY LP | 08/24/2011 | TX | Dimmit | 70.000 | 426 | 577 | 21448 |
| LILLIE W BOYD ET AL | ANADARKO E&P COMPANY LP | 08/24/2011 | TX | Dimmit | 10.000 | 429 | 541 | 21885 |
| RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | TX | Dimmit | 20.000 | 445 | 70 | 24500 |
| BARRY LEE HUTCHISON | ANADARKO E&P COMPANY LP | 08/22/2012 | TX | Dimmit | 10.000 | 456 | 530 | 26278 |
| JONATHAN MYERS | ANADARKO E&P ONSHORE LLC | 11/14/2013 | TX | Dimmit | 10.000 | 505 | 738 | 32601 |
| JAMES MYERS | ANADARKO E&P ONSHORE LLC | 12/10/2013 | TX | Dimmit | 10.000 | 505 | 734 | 32600 |
| BRENDA M LOPEZ | ANADARKO E&P ONSHORE LLC | 11/18/2013 | TX | Dimmit | 10.000 | 505 | 741 | 32602 |
| B L STANLEY LTD | ST MARY LAND & EXPLORATION COMPANY | 10/15/2008 | TX | Webb | 4483.500 | 2672 | 185 | 1020907 |

00124823 Bk OR 956 Pg 159



012611

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 10/02/2008 | TX | Webb | 3573.660 | 2668 | 642 | 1020289 |
| WORTHEY PROPERTIES LTD | ST MARY LAND & EXPLORATION COMPANY | 03/01/2009 | TX | Webb | 5470.072 | 2750 | 95 | 1036351 |
| ST TX MF-110291 & SOUTH SPUR LP | ANADARKO E&P COMPANY LP | 03/06/2009 | TX | Dimmit | 610.800 | 369 | 468 | 12860 |
| G E LIGHT III TRUST ET AL | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit<br>LaSalle | 2965.370 | 379<br>492 | 830<br>207 | 13825<br>84338 |
| GEORGE E LIGHT JR AND SARAH LIGHT TRUST1 | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit<br>LaSalle | 2965.370 | 379<br>492 | 836<br>213 | 13826<br>84339 |
| LIGHT MINERAL TRUST ET AL | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit<br>LaSalle | 2965.370 | 379<br>492 | 825<br>202 | 13824<br>84337 |
| ST TX M-110600 (PSL) -CHAPARRAL WILDLIFE | CHESAPEAKE EXPLORATION LLC | 01/28/2010 | TX | Dimmit<br>LaSalle | 1525.810 | 391<br>513 | 488<br>32 | 15860<br>87603 |
| GEORGE E LIGHT III ET AL | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 207.860 | 380 | 11 | 13830 |
| GEORGE E LIGHT JR & SARAH LIGHT TRUST 1 | ST MARY LAND AND EXLPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 3888.970 | 380 | 7 | 13829 |
| RANCHO ENCANTADO LP | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 3888.970 | 380 | 16 | 13831 |
| GEORGE E LIGHT III, BILLIE RAE LIGHT TR | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 3888.970 | 380 | 1 | 13828 |
| LIGHT MINERAL TRUST | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 3888.970 | 379 | 840 | 13827 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/01/2010 | TX | Dimmit | 11684.590 | 382 | 13 | 14190 |
| MARGARET MITCHELL SEBERN | ANADARKO E&P COMPANY LP | 02/23/2010 | TX | Dimmit | 60.000 | 383 | 654 | 14548 |
| DONNA W MERKEL ET AL | ANADARKO E&P COMPANY LP | 04/30/2010 | TX | Dimmit | 391.600 | 385 | 526 | 14884 |
| CONSTANCE L YEAGER | ANADARKO E&P COMPANY LP | 05/06/2010 | TX | Dimmit | 40.000 | 387 | 456 | 15211 |



00124823 BK 986 PG 160

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MCROREY CHILDRENS TRUST | ANADARKO E&P COMPANY LP | 06/29/2010 | TX | Dimmit | 50.000 | 388 | 648 | 15418 |
| MAUREEN RUSSO | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 389 | 719 | 15602 |
| MARTIN SHEEHAN | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 393 | 388 | 16165 |
| PAUL L SHEEHAN | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 393 | 401 | 16169 |
| WILLIAM N SHEEHAN III | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 391 | 286 | 15828 |
| CATHY WIRE | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 391 | 649 | 15876 |
| IDA E SHEEHAN FORD | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 393 | 728 | 16234 |
| ELIZABETH ENGWALL REVERE | ANADARKO E&P COMPANY LP | 07/25/2012 | TX | Dimmit | 40.000 | 450 | 641 | 25465 |
| CHRISTINE BLAKENEY | ANADARKO E&P COMPANY LP | 07/25/2012 | TX | Dimmit | 40.000 | 450 | 637 | 25464 |
| MARCIA LOUISE MENATH | ANADARKO E&P COMPANY LP | 08/15/2012 | TX | Dimmit | 40.000 | 455 | 623 | 26168 |
| SHARRON BENTHAL VEREEN | ANADARKO E&P COMPANY LP | 09/26/2012 | TX | Dimmit | 40.000 | 457 | 363 | 26401 |
| GELA WEST | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 390 | 550 | 15691 |
| STEVE GROTE | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 392 | 481 | 15990 |
| ELAINE D HEFFLER | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 392 | 484 | 15991 |
| ROBERT MICHAEL STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 393 | 405 | 16170 |
| WILLIAM DAVID STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 393 | 392 | 16166 |
| REBECCA ANN OLEY | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 393 | 408 | 16171 |
| BARBARA JO STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 393 | 411 | 16172 |
| DOROTHY LYNN HOSTER | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 394 | 192 | 16295 |
| MARGARET WESCOE | ANADARKO E&P COMPANY LP | 03/10/2010 | TX | Dimmit | 20.000 | 392 | 487 | 15992 |
| BRANDON CHRISTOPHER WESCOE | ANADARKO E&P COMPANY LP | 05/12/2010 | TX | Dimmit | 20.000 | 392 | 490 | 15993 |
| SANDRA D WESCOE | ANADARKO E&P COMPANY LP | 05/13/2010 | TX | Dimmit | 20.000 | 395 | 565 | 16572 |
| TRACI W MCDEVITT | ANADARKO E&P COMPANY LP | 05/13/2010 | TX | Dimmit | 20.000 | 402 | 198 | 17629 |
| MARTIN W WILSON, A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 785 | 22244 |

Doc 00124823 Bk OR Vol 950 Pg 161

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MARK E WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 777 | 22242 |
| ELIZABETH TAZEWELL WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 769 | 22240 |
| ELIZABETH F ORTON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 761 | 22238 |
| CHRISTOPHER D WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 745 | 22234 |
| CLARE A WILSON, A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 753 | 22236 |
| CHERE MATLOCK | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 737 | 22232 |
| ALICE E WILSON A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 729 | 22230 |
| VIRGINIA ORTON HUBBARD | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 809 | 22250 |
| VICTORIA A WILSON A MINOR | ANADARKO E&P COMPANY LP | 09/19/2011 | TX | Dimmit | 20.000 | 431 | 801 | 22248 |
| TYLER J WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 793 | 22246 |
| SCOTT M FLEMING | ANADARKO E&P COMPANY LP | 08/24/2010 | TX | Dimmit | 20.000 | 393 | 385 | 16164 |
| BERNARD PREECE ET AL | ANADARKO E&P COMPANY LP | 07/09/2010 | TX | Dimmit | 10.000 | 393 | 414 | 16173 |
| MELRAY LLC | ANADARKO E&P COMPANY LP | 07/22/2010 | TX | Dimmit | 40.000 | 393 | 318 | 16140 |
| KAY WILLIAMS | ANADARKO E&P COMPANY LP | 07/22/2010 | TX | Dimmit | 40.000 | 394 | 147 | 16284 |
| BARBARA FELTON LEVISAY | ANADARKO E&P COMPANY LP | 03/25/2011 | TX | Dimmit | 40.000 | 409 | 667 | 18878 |
| ANITA CARROLL HAMILTON | ANADARKO E&P COMPANY LP | 04/13/2011 | TX | Dimmit | 40.000 | 410 | 828 | 19044 |
| ANDREA CARROLL TIMMONS | ANADARKO E&P COMPANY LP | 04/13/2011 | TX | Dimmit | 40.000 | 410 | 831 | 19045 |
| CARPENTER LAND MANAGEMENT COMPANY | ANADARKO E&P COMPANY LP | 05/10/2011 | TX | Dimmit | 40.000 | 418 | 591 | 20043 |
| LOCKESBURG FIRST UNITED METHODIST CHURCH | ANADARKO E&P COMPANY LP | 09/04/2011 | TX | Dimmit | 40.000 | 423 | 615 | 20919 |
| NORMA MCLEOD RICE | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 702 | 23613 |
| EDWIN HARRISON | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 714 | 23616 |
| HAROLD HARRISON | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 698 | 23612 |
| SUSAN SMITH | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 710 | 23615 |

00124823 BK 981 PG 162

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| SHARON CHANEY | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 706 | 23614 |
| PAMELA SUE WILLIAMS REVOCABLE TRUST | ANADARKO E&P ONSHORE LLC | 06/27/2013 | TX | Dimmit | 40.000 | 482 | 325 | 30186 |
| CHET E STUART | ANADARKO E&P ONSHORE LLC | 05/15/2013 | TX | Dimmit | 40.000 | 482 | 322 | 30185 |
| DONALD K MARTIN | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 40.000 | 482 | 310 | 30181 |
| ROBBIE L MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 40.000 | 482 | 313 | 30182 |
| GARY A MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 40.000 | 482 | 316 | 30183 |
| BOBBIE L MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 40.000 | 482 | 307 | 30180 |
| EVELYN G THRELKELD | ANADARKO E&P ONSHORE LLC | 05/01/2013 | TX | Dimmit | 40.000 | 482 | 319 | 30184 |
| VICKI L SMITH | ANADARKO E&P ONSHORE LLC | 05/15/2013 | TX | Dimmit | 40.000 | 500 | 316 | 32057 |
| KEITH C STUART | ANADARKO E&P ONSHORE LLC | 05/15/2013 | TX | Dimmit | 40.000 | 502 | 65 | 32199 |
| VIRGINIA MAE ALEXANDER | ANADARKO E&P ONSHORE LLC | 01/26/2014 | TX | Dimmit | 40.000 | 512 | 193 | 33490 |
| JOHN RICHARD KIKER | ANADARKO E&P ONSHORE LLC | 01/25/2014 | TX | Dimmit | 40.000 | 512 | 196 | 33491 |
| PATRICIA L LAKE | ANADARKO E&P ONSHORE LLC | 03/26/2014 | TX | Dimmit | 40.000 | 516 | 704 | 34283 |
| KENNETH T GREEN | ANADARKO E&P ONSHORE LLC | 03/26/2014 | TX | Dimmit | 40.000 | 516 | 701 | 34282 |
| GAYLYN GREEN | ANADARKO E&P ONSHORE LLC | 04/04/2014 | TX | Dimmit | 40.000 | 515 | 582 | 34081 |
| TIMOTHY J GREEN | ANADARKO E&P ONSHORE LLC | 04/04/2014 | TX | Dimmit | 40.000 | 515 | 579 | 34080 |
| KATHLEEN IRIS SLOAN | ANADARKO E&P ONSHORE LLC | 04/06/2014 | TX | Dimmit | 40.000 | 517 | 546 | 34428 |
| NELDA Y BRASHEAR | ANADARKO E&P ONSHORE LLC | 01/25/2014 | TX | Dimmit | 40.000 | 512 | 199 | 33492 |
| SAM L GREEN | ANADARKO E&P ONSHORE LLC | 01/21/2014 | TX | Dimmit | 40.000 | 515 | 576 | 34079 |
| WEAVER JAMES BARKMAN JR | ANADARKO E&P ONSHORE LLC | 01/21/2014 | TX | Dimmit | 40.000 | 515 | 573 | 34078 |
| THELMA HOWELL | ANADARKO E&P ONSHORE LLC | 01/25/2014 | TX | Dimmit | 40.000 | 512 | 190 | 33489 |
| WILLIAM MICHAEL PATTERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 136 | 34644 |
| JO P POPHAM | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 128 | 34642 |
| MARY SUZANNE PATTERSON BACK | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 132 | 34643 |

DOC 00124823 BK OR V 950 P 163

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| ALBERT EDWARD PATTERSON JR | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 120 | 34640 |
| ADELL MCLEOD | ANADARKO E&P ONSHORE LLC | 05/22/2013 | TX | Dimmit | 40.000 | 493 | 598 | 31425 |
| JOSEPH GEROME PATTERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 124 | 34641 |
| J JOANN CARROLL ET AL | ANADARKO E&P ONSHORE LLC | 04/23/2014 | TX | Dimmit | 40.000 | 517 | 543 | 34427 |
| KEVIN JAMES GREEN | ANADARKO E&P ONSHORE LLC | 03/26/2014 | TX | Dimmit | 40.000 | 515 | 570 | 34077 |
| SUSAN L BESANCON | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 40.000 | 519 | 821 | 34793 |
| ROBERT GRAVES | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 40.000 | 519 | 833 | 34796 |
| HARRY C COOPER | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 40.000 | 519 | 825 | 34794 |
| JAMES M BRANCH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 40.000 | 526 | 255 | 35599 |
| BEVERLY JO MOORE | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 40.000 | 526 | 251 | 35598 |
| DANNY F GRAVES | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 40.000 | 519 | 829 | 34795 |
| ST TX M-111277 | ANADARKO E&P COMPANY LP | 07/20/2010 | TX | Dimmit | 222.180 | 392<br>396 | 363<br>579 | 15971<br>16714 |
| BRAZORIA COUNTY OIL AND GAS CORPORATION | ANADARKO E&P COMPANY LP | 08/01/2010 | TX | Dimmit | 415.020 | 392 | 370 | 15972 |
| DEVOIN E GARRISON | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 76 | 16475 |
| VERNEAL ZOGRAN | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 73 | 16474 |
| SAM O GARRISON | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 70 | 16473 |
| MITCHELL RAY WOODY | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 67 | 16472 |
| MARTHA GARRISON LIZZA | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 64 | 16471 |
| JOE A GARRISON | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 61 | 16470 |
| JOAN MAYS | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 58 | 16469 |
| GEORGIA KAY BILLSING | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 52 | 16467 |
| DEBBIE GARRISON HUFF | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 45 | 16465 |
| GREGORY ALLEN GOLDSBORO | ANADARKO E&P COMPANY LP | 06/27/2011 | TX | Dimmit | 415.020 | 418 | 157 | 19936 |
| RAND J SPRINGMAN | ANADARKO E&P COMPANY LP | 06/01/2011 | TX | Dimmit | 415.020 | 416 | 589 | 19712 |

00124823 BK 981 PG 167

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| JOHN J SPRINGMAN IV | ANADARKO E&P COMPANY LP | 06/01/2011 | TX | Dimmit | 415.020 | 416 | 595 | 19714 |
| SUSAN MARIE OLSON | ANADARKO E&P COMPANY LP | 06/01/2011 | TX | Dimmit | 415.020 | 416 | 592 | 19713 |
| BRENDA PAYNE | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 460 | 20887 |
| FRANCES HEROD | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 463 | 20888 |
| MARILYN JOHNSTON | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 466 | 20889 |
| BETTY BENNETT | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 469 | 20890 |
| LINDA CAGLE | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 457 | 20886 |
| EARL SCHWARM INSURANCE TRUST | ANADARKO E&P COMPANY LP | 06/07/2011 | TX | Dimmit | 415.020 | 423 | 453 | 20885 |
| DELL M KELBY | ANADARKO E&P COMPANY LP | 08/30/2011 | TX | Dimmit | 415.020 | 420 | 224 | 20343 |
| SUSAN L WODTKE REVOCABLE TRUST AGMT | ANADARKO E&P COMPANY LP | 08/02/2011 | TX | Dimmit | 415.020 | 420 | 221 | 20342 |
| CHARLES F KOEHNE | ANADARKO E&P COMPANY LP | 08/31/2011 | TX | Dimmit | 415.020 | 423 | 438 | 20881 |
| SHELBY KUCHLER | ANADARKO E&P COMPANY LP | 08/29/2011 | TX | Dimmit | 415.020 | 423 | 441 | 20882 |
| MARJORIE M SPRINGMAN | ANADARKO E&P COMPANY LP | 08/29/2011 | TX | Dimmit | 415.020 | 423 | 445 | 20883 |
| PHYLLIS E. MCELHENEY TRUST DTD 7/30/1992 | ANADARKO E&P COMPANY LP | 09/04/2011 | TX | Dimmit | 415.020 | 425 | 311 | 21184 |
| R L SUTHERLAND III | ANADARKO E&P COMPANY LP | 08/29/2011 | TX | Dimmit | 415.020 | 423 | 449 | 20884 |
| IRIS WHITEHEAD HALL | ANADARKO E&P COMPANY LP | 08/31/2011 | TX | Dimmit | 415.020 | 427 | 390 | 21529 |
| JON S BROWN | ANADARKO E&P COMPANY LP | 10/31/2011 | TX | Dimmit | 415.020 | 427 | 407 | 21533 |
| JANET D VAN SANT | ANADARKO E&P COMPANY LP | 11/08/2011 | TX | Dimmit | 415.020 | 427 | 412 | 2153 |
| JOSEPH J SPRINGMAN SR TRUST | ANADARKO E&P COMPANY LP | 10/10/2011 | TX | Dimmit | 415.020 | 427 | 399 | 21531 |
| BERTRICE F SCRIBNER MARCH 1988 TRUST | ANADARKO E&P COMPANY LP | 10/26/2011 | TX | Dimmit | 415.020 | 427 | 394 | 21530 |
| JEWEL D BROWN | ANADARKO E&P COMPANY LP | 11/08/2011 | TX | Dimmit | 415.020 | 427 | 404 | 21532 |
| JOHN F PETTIT JR | ANADARKO E&P COMPANY LP | 01/19/2012 | TX | Dimmit | 415.020 | 433 | 125 | 22468 |
| DAVID BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | TX | Dimmit | 415.020 | 436 | 141 | 22996 |

Doc 00124823 Bk OR Vol 950 Pg 165

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| BRENDA S BROWN | ANADARKO E&P COMPANY LP | 02/05/2012 | TX | Dimmit | 415.020 | 436 | 125 | 22992 |
| DANIEL E SPRINGMAN | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 415.020 | 436 | 121 | 22991 |
| CINDY BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | TX | Dimmit | 415.020 | 436 | 133 | 22994 |
| GEORGE L SPRINGMAN REVOCABLE TRUST DTD | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 415.020 | 436 | 129 | 22993 |
| LEWIS S BROWN | ANADARKO E&P COMPANY LP | 02/10/2012 | TX | Dimmit | 415.020 | 436 | 145 | 22997 |
| DOROTHY D WHITLOCK | ANADARKO E&P COMPANY LP | 02/10/2012 | TX | Dimmit | 415.020 | 436 | 137 | 22995 |
| MELISSA MUNOZ | ANADARKO E&P COMPANY LP | 03/07/2012 | TX | Dimmit | 117.000 | 436 | 118 | 22990 |
| M SUZANNE IMMEN | ANADARKO E&P COMPANY LP | 02/05/2012 | TX | Dimmit | 415.020 | 439 | 749 | 23626 |
| MARY B DUFFY | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 415.020 | 439 | 757 | 23628 |
| MARILYN M CALVERT | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 415.020 | 439 | 745 | 23625 |
| JAKE F BROWN | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 415.020 | 439 | 753 | 23627 |
| MARION BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | TX | Dimmit | 415.020 | 442 | 304 | 24054 |
| KAREN LOMAS WOODY | ANADARKO E&P COMPANY LP | 10/22/2012 | TX | Dimmit | 117.000 | 457 | 360 | 26400 |
| TEXAS LAND AND MINERAL COMPANY LLC ET AL | ANADARKO E&P COMPANY LP | 11/20/2012 | TX | Dimmit | 415.020 | 458 | 290 | 26535 |
| GARY KOEHNE ET AL HEIRS RECEIVERSHIP | ANADARKO E&P ONSHORE LLC | 05/17/2013 | TX | Dimmit | 415.020 | 478 | 227 | 29445 |
| MCROREY CHILDRENS TRUST | ANADARKO E&P COMPANY LP | 08/02/2010 | TX | Dimmit | 20.000 | 392 | 360 | 15970 |
| EDNA FELL | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 398 | 029 | 16938 |
| JOHN SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 398 | 33 | 16939 |
| JANET SCHALLHORN VANDERFORD | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 398 | 037 | 16940 |
| MARY JEAN DABBS | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 398 | 041 | 16941 |
| KAREN SULLARDS | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 706 | 17214 |
| WILLIAM DAY SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 691 | 17210 |

00124823 OR BK 950 PG 162

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| EUGENIA TAYLOR | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 702 | 17213 |
| JOHN D SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 698 | 17212 |
| TOM SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 483 | 17170 |
| DEE ANN SCHALLHORN JOHNSON | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 400 | 113 | 17276 |
| SWONKE FAMILY TRUST | ANADARKO E&P COMPANY LP | 07/14/2010 | TX | Dimmit | 42.640 | 399 | 715 | 17217 |
| DENNI DAVIS WASHBURN | ANADARKO E&P COMPANY LP | 11/08/2010 | TX | Dimmit | 80.000 | 400 | 342 | 17324 |
| MARIE S MIEGEL | ANADARKO E&P COMPANY LP | 11/08/2010 | TX | Dimmit | 80.000 | 400 | 348 | 17325 |
| ST TX MF-112121 & BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 09/01/2010 | TX | La Salle | 110.900 | 530 | 251 | 90198 |
| JAMES B WINDHAM JR | ANADARKO E&P COMPANY LP | 11/19/2010 | TX | Dimmit | 80.000 | 405 | 557 | 18183 |
| MARIEANNE HOLLARN AKA MARIANNE DUNAWAY | ANADARKO E&P COMPANY LP | 03/28/2011 | TX | Dimmit | 80.000 | 410 | 169 | 18939 |
| JOSEPH MARSHALL HOLLARN III | ANADARKO E&P COMPANY LP | 03/28/2011 | TX | Dimmit | 80.000 | 410 | 163 | 18937 |
| ROBERT CHARLES WINDHAM ET UX | ANADARKO E&P COMPANY LP | 02/03/2011 | TX | Dimmit | 80.000 | 412 | 384 | 19214 |
| CLARA SELF HARRIS | ANADARKO E&P COMPANY LP | 02/01/2012 | TX | Dimmit | 80.000 | 433 | 143 | 22473 |
| ROBERT CHARLES VIVION | ANADARKO E&P COMPANY LP | 01/20/2012 | TX | Dimmit | 80.000 | 431 | 722 | 22228 |
| GAY NELL WILLIAMS | ANADARKO E&P COMPANY LP | 02/01/2012 | TX | Dimmit | 80.000 | 433 | 155 | 22476 |
| EARLENE HARRIS FOGLE | ANADARKO E&P COMPANY LP | 01/20/2012 | TX | Dimmit | 80.000 | 433 | 151 | 22475 |
| RONNY O WARD | ANADARKO E&P COMPANY LP | 02/01/2012 | TX | Dimmit | 80.000 | 433 | 147 | 22474 |
| HENRY LYNN HARRIS | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 80.000 | 433 | 129 | 22469 |
| JULIE ANN HARRIS RICE | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 80.000 | 433 | 132 | 22470 |
| BILLIE MILLS HARRIS | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 80.000 | 433 | 136 | 22471 |
| DEBRA HARRIS MOORE | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 80.000 | 433 | 139 | 22472 |
| ARTHUR LEE HARRIS | ANADARKO E&P COMPANY LP | 03/08/2012 | TX | Dimmit | 80.000 | 439 | 721 | 23618 |

D9E 00124823 OR Bk 950 Pg 167

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| NITA SUE SANDERS | ANADARKO E&P COMPANY LP | 03/08/2012 | TX | Dimmit | 80.000 | 439 | 724 | 23619 |
| ALICE LANE COMPTON | ANADARKO E&P COMPANY LP | 03/08/2012 | TX | Dimmit | 80.000 | 439 | 718 | 23617 |
| GORDON WAYNE HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 450 | 657 | 25469 |
| RICKY LEE HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 450 | 669 | 25472 |
| SHERRI LYNN WEATHEREAD | ANADARKO E&P COMPANY LP | 08/15/2012 | TX | Dimmit | 80.000 | 450 | 661 | 25470 |
| VONNITA ANN LEONARDI | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 450 | 649 | 25467 |
| BILLY JACK GRAVES | ANADARKO E&P COMPANY LP | 07/12/2012 | TX | Dimmit | 80.000 | 450 | 673 | 25473 |
| WALTER CHARLES HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 450 | 665 | 25471 |
| MELINDA HARRIS WALKER | ANADARKO E&P COMPANY LP | 07/17/2012 | TX | Dimmit | 80.000 | 450 | 653 | 25468 |
| JEFFREY ALLEN HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 455 | 118 | 26085 |
| MARY HELEN WINDHAM SEAGO ET UX | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 80.000 | 467 | 91 | 27796 |
| WILL ALSTON BEINHORN | ANADARKO E&P COMPANY LP | 12/15/2010 | TX | Dimmit | 82.530 | 403 | 403 | 17810 |
| DORIS R MONROE TRUST | ANADARKO E&P COMPANY LP | 06/08/2011 | TX | Dimmit | 82.530 | 419 | 106 | 20117 |
| WILL ALSTON BEINHORN | ANADARKO E&P COMPANY LP | 12/15/2010 | TX | Dimmit | 39.800 | 403 | 409 | 17812 |
| GARY ECKHARDT ET UX | ANADARKO E&P COMPANY LP | 11/05/2010 | TX | Dimmit | 40.050 | 403 | 400 | 17809 |
| WILL ALSTON BEINHORN | ANADARKO E&P COMPANY LP | 12/15/2010 | TX | Dimmit | 40.000 | 403 | 406 | 17811 |
| EVELYN I METCALF | ANADARKO E&P COMPANY LP | 09/23/2010 | TX | Dimmit | 160.000 | 402<br>415 | 201<br>461 | 17630<br>19563 |
| GLEN RAY METCALF | ANADARKO E&P COMPANY LP | 03/09/2011 | TX | Dimmit | 160.000 | 406 | 384 | 18328 |
| ALICE KUEHLER | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 406 | 388 | 18329 |
| DONALD DETTEN | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 406 | 396 | 18331 |
| PAUL A DETTEN ET UX | ANADARKO E&P COMPANY LP | 03/18/2011 | TX | Dimmit | 160.000 | 406 | 400 | 18332 |
| GLADYS LOOTEN | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 406 | 392 | 18330 |
| FRANK VANCE | ANADARKO E&P COMPANY LP | 03/15/2011 | TX | Dimmit | 160.000 | 406 | 356 | 18321 |
| MARY RUTH RICE | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 160.000 | 406 | 364 | 18323 |

00124823 BK 986 PG 168



012620

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| JACK JOHN METCALF | ANADARKO E&P COMPANY LP | 03/09/2011 | TX | Dimmit | 160.000 | 406 | 376 | 18326 |
| CAROL JEAN MAYFIELD | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 160.000 | 406 | 372 | 18325 |
| LINDA KAY CARTER | ANADARKO E&P COMPANY LP | 03/11/2011 | TX | Dimmit | 160.000 | 406 | 368 | 18324 |
| HARRY VANCE JR | ANADARKO E&P COMPANY LP | 03/15/2011 | TX | Dimmit | 160.000 | 406 | 360 | 18322 |
| PLUMA PETERSON | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 406 | 744 | 18416 |
| IRENE DETTEN LEWIS | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 406 | 380 | 18327 |
| ELIZABETH ANN METCALF | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 160.000 | 408 | 385 | 18688 |
| SAM METCALF | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 408 | 389 | 18689 |
| BLANCHE C KOETTING | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 406 | 740 | 18415 |
| RUTH KINCANNON | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 406 | 732 | 18413 |
| FRANCES ANN SINCLAIR | ANADARKO E&P COMPANY LP | 03/18/2011 | TX | Dimmit | 160.000 | 406 | 736 | 18414 |
| SAN JACINTO BAPTIST CHURCH | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 160.000 | 408 | 393 | 18690 |
| DORIS GABEL | ANADARKO E&P COMPANY LP | 03/18/2011 | TX | Dimmit | 160.000 | 408 | 381 | 18687 |
| DAN METCALF | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 418 | 148 | 19933 |
| BILL M VANCE | ANADARKO E&P COMPANY LP | 03/15/2011 | TX | Dimmit | 160.000 | 418 | 154 | 19935 |
| KATHY TERRY | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 418 | 151 | 19934 |
| JUDY DETTEN TRUST | ANADARKO E&P COMPANY LP | 09/22/2011 | TX | Dimmit | 160.000 | 422 | 387 | 20698 |
| ANNA M WINK | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 422 | 391 | 20699 |
| SHARON DAUGHTERS | ANADARKO E&P COMPANY LP | 07/26/2011 | TX | Dimmit | 160.000 | 425 | 695 | 21287 |
| TRIPLE B INVESTMENTS LLC | ANADARKO E&P COMPANY LP | 11/26/2010 | TX | Dimmit | 90.890 | 401 | 548 | 17517 |
| EARLENE F BRENNER ET AL | ANADARKO E&P COMPANY LP | 02/25/2011 | TX | Dimmit | 90.890 | 406 | 681 | 18405 |
| RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | TX | Dimmit | 37.000 | 445 | 640 | 24596 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/01/2011 | TX | Dimmit | 37.000 | 405 | 563 | 18185 |
| GLORIA DELGADO | ANADARKO E&P COMPANY LP | 11/18/2010 | TX | Dimmit | 42.180 | 406 | 196 | 18282 |
| JUDITH L LEITCH | ANADARKO E&P COMPANY LP | 03/10/2011 | TX | Dimmit | 10.000 | 408 | 378 | 18686 |

DOC 00124823 BK OR VOL 950 PG 169

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| AUSTIN PRESBYTERIAN THEOLOGICAL SEMINARY | ANADARKO E&P COMPANY LP | 03/21/2011 | TX | Dimmit | 17.200 | 406 | 724 | 18411 |
| JUANITA A PETERS | ANADARKO E&P COMPANY LP | 03/01/2011 | TX | Dimmit | 10.200 | 409 | 664 | 18877 |
| GENEVIEVE C GREEN | ANADARKO E&P COMPANY LP | 04/21/2011 | TX | Dimmit | 40.000 | 409 | 680 | 18882 |
| TULLY R CURRIE | ANADARKO E&P COMPANY LP | 04/21/2011 | TX | Dimmit | 40.000 | 409 | 677 | 18881 |
| CANDACE ALLEGRA CURRIE | ANADARKO E&P COMPANY LP | 04/20/2011 | TX | Dimmit | 40.000 | 409 | 674 | 18880 |
| JOHN QUIN BECKELHEIMER | ANADARKO E&P COMPANY LP | 04/21/2011 | TX | Dimmit | 40.000 | 409 | 671 | 18879 |
| MILBURN W HOBSON TRUST DTD 6/19/89 | ANADARKO E&P COMPANY LP | 08/01/2011 | TX | Dimmit | 10.000 | 422 | 395 | 20700 |
| RALPH J KIMBLE | ANADARKO E&P COMPANY LP | 10/21/2011 | TX | Dimmit | 15.000 | 427 | 735 | 21605 |
| JEFFERY L TRIM | ANADARKO E&P COMPANY LP | 04/02/2012 | TX | Dimmit | 15.000 | 445 | 61 | 24498 |
| MARTHA KIMBLE | ANADARKO E&P COMPANY LP | 04/12/2012 | TX | Dimmit | 15.000 | 443 | 152 | 24176 |
| LOUIS E BOSBY JR | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 646 | 23600 |
| ELIZABETH EARHART | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 627 | 23596 |
| ERNEST JEFFREY BOSBY | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 651 | 23601 |
| JENNIFER BOSBY GEORGE | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 637 | 23598 |
| SUSAN T ALLEN | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 15.000 | 442 | 832 | 24143 |
| BETSY BOSBY HINES | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 656 | 23602 |
| MARY FRICKS | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 661 | 23603 |
| ROY LOGAN KIMBLE | ANADARKO E&P COMPANY LP | 10/21/2011 | TX | Dimmit | 15.000 | 435 | 797 | 22943 |
| MARIAN JEFFREY | ANADARKO E&P COMPANY LP | 06/06/2012 | TX | Dimmit | 15.000 | 445 | 56 | 24497 |
| LINDA BOSBY LICHTMAN | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 641 | 23599 |
| WILLIAM KEITH KIMBLE | ANADARKO E&P COMPANY LP | 04/23/2012 | TX | Dimmit | 15.000 | 439 | 632 | 23597 |
| MEREDITH B TRIM | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 456 | 521 | 26276 |
| DAVID TRIM | ANADARKO E&P ONSHORE LLC | 01/22/2013 | TX | Dimmit | 15.000 | 465 | 235 | 27497 |

D9C 00124823 BK OR VOL 950 PG 170

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| FAYRENE JACQUES REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 09/08/2011 | TX | Dimmit | 30.000 | 427 | 741 | 21607 |
| JUDY WAY | ANADARKO E&P COMPANY LP | 11/02/2011 | TX | Dimmit | 30.000 | 427 | 738 | 21606 |
| SCOTT FAMILY TRUST | ANADARKO E&P COMPANY LP | 01/31/2012 | TX | Dimmit | 30.000 | 435 | 803 | 22945 |
| SCOTT FAMILY TRUST | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 30.000 | 435 | 800 | 22944 |
| KRISTI DOMAN | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 30.000 | 453 | 539 | 25851 |
| GREGORY FOWLER GATLIN | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 245.700 | 429 | 54 | 21790 |
| WESLEY GATLIN JR | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 245.700 | 429 | 64 | 21792 |
| SUSAN GATLIN KELLY | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 245.700 | 429 | 59 | 21791 |
| ANNE GATLIN BURKEL | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 245.700 | 429 | 69 | 21793 |
| JOHN H BRYMER IV | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 143.630 | 433 | 114 | 22463 |
| MICHMER CONTRACTING INC | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 103.630 | 433 | 105 | 22460 |
| FREDRICK MATTHEW BRYMER | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 103.630 | 433 | 111 | 22462 |
| JAMES A BRYMER | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 103.630 | 433 | 108 | 22461 |
| GREGORY FOWLER GATLIN | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 197.280 | 432 | 480 | 22358 |
| SUSAN GATLIN KELLY | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 197.280 | 432 | 490 | 22360 |
| ANNE GATLIN BURKEL | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 197.280 | 432 | 485 | 22359 |
| WESLEY GATLIN JR | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 197.280 | 432 | 475 | 22357 |
| MICHELLE MOCK LUSIGNAN | ANADARKO E&P COMPANY LP | 04/09/2012 | TX | Dimmit | 140.000 | 437 | 511 | 23258 |
| GAYE L KOPAS | ANADARKO E&P COMPANY LP | 04/09/2012 | TX | Dimmit | 140.000 | 437 | 505 | 23256 |
| LINDA H LEE | ANADARKO E&P COMPANY LP | 04/09/2012 | TX | Dimmit | 140.000 | 437 | 508 | 23257 |
| DULLNIG INVESTMENTS LTD | JOINT RESOURCES COMPANY | 01/01/2010 | TX | Dimmit | 37.400 | 379 | 258 | 13696 |
| RHONDA WEISENBERGER | CHESAPEAKE EXPLORATION LLC | 04/04/2012 | TX | Dimmit | 7.400 | 438 | 412 | 23402 |
| JEANNINE URIAS | CHESAPEAKE EXPLORATION LLC | 04/04/2012 | TX | Dimmit | 7.400 | 438 | 409 | 23401 |
| JOHN F MILES | CHESAPEAKE EXPLORATION LLC | 03/29/2012 | TX | Dimmit | 7.400 | 438 | 407 | 23399 |

Doc 00124823 Bk OR Vol 950 Pg 171

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN FITZSIMONS LOVE ET AL | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 10.000 | 430 | 780 | 22089 |
| JACKSON BENJAMIN LOVE JR | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 10.000 | 430 | 759 | 22086 |
| SOUTHWEST PETROLEUM COMPANY LP | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 80.000 | 445 | 644 | 24597 |
| S AND C PROPERTIES | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 80.000 | 445 | 654 | 24599 |
| BIG SKY MINERAL TRUST | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 80.000 | 445 | 649 | 24598 |
| BARBARA J FARROW REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 07/10/2012 | TX | Dimmit | 80.000 | 450 | 645 | 25466 |
| HAL BERDOLL ET UX | ANADARKO E&P COMPANY LP | 06/01/2012 | TX | Dimmit | 84.990 | 444 | 569 | 24432 |
| JANE NORTH LYON | ANADARKO E&P COMPANY LP | 04/30/2012 | TX | Dimmit | 10.000 | 442 | 828 | 24142 |
| SHIRLEY ANN ORMOND | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 691 | 23610 |
| BURRIS A WORKMAN ET UX | ANADARKO E&P COMPANY LP | 01/24/2012 | TX | Dimmit | 23.700 | 432 | 700 | 22401 |
| ANNIE BETTIE HERREN LIVING TRUST | ANADARKO E&P COMPANY LP | 04/27/2012 | TX | Dimmit | 10.000 | 445 | 74 | 24501 |
| HENRY PETER HILLEBRANDT | ANADARKO E&P COMPANY LP | 05/01/2012 | TX | Dimmit | 10.000 | 439 | 666 | 23604 |
| JACK RICHARD FRITZ | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 455 | 556 | 26162 |
| JEAN LOUISE BELL | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 455 | 563 | 26163 |
| JOANN GRACE FRITZ LIFE TENANT | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 455 | 569 | 26164 |
| BRADLEY STEPHEN FRITZ | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 455 | 550 | 26161 |
| JULIE ANN FRITZ-RUBERT | ANADARKO E&P COMPANY LP | 10/03/2012 | TX | Dimmit | 10.000 | 455 | 575 | 26165 |
| MARGARET T JENSEN REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 458 | 295 | 26536 |
| JOE S SHANNON | ANADARKO E&P COMPANY LP | 06/25/2012 | TX | Dimmit | 10.000 | 453 | 535 | 25850 |
| KATHRYN A CLARDY | ANADARKO E&P COMPANY LP | 11/26/2012 | TX | Dimmit | 157.600 | 456 | 505 | 26272 |
| DEBBIE GARDNER SILVESTRI | ANADARKO E&P COMPANY LP | 11/26/2012 | TX | Dimmit | 157.600 | 456 | 501 | 26271 |
| HERBERT HOLLAND | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 459 | 512 | 26722 |

00124823 BK 986 173

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MAURICE G ONEILL | ANADARKO E&P COMPANY LP | 10/16/2012 | TX | Dimmit | 157.600 | 459 | 528 | 26726 |
| HELEN DAVIS HUTTO | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 157.600 | 459 | 524 | 26725 |
| GREGORY W MONTGOMERY | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 157.600 | 459 | 520 | 26724 |
| JENNY GARDNER | ANADARKO E&P COMPANY LP | 08/29/2012 | TX | Dimmit | 157.600 | 459 | 516 | 26723 |
| LAWRENCE E ONEILL | ANADARKO E&P COMPANY LP | 10/02/2012 | TX | Dimmit | 157.600 | 455 | 655 | 26176 |
| NANCY A WILSON | ANADARKO E&P COMPANY LP | 10/04/2012 | TX | Dimmit | 157.600 | 455 | 659 | 26177 |
| ANNETTE DAVIS | ANADARKO E&P COMPANY LP | 09/27/2012 | TX | Dimmit | 157.600 | 455 | 663 | 26178 |
| THOMAS M ONEILL | ANADARKO E&P COMPANY LP | 09/27/2012 | TX | Dimmit | 157.600 | 455 | 651 | 26175 |
| JOHN HOLLAND | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 455 | 647 | 26174 |
| ROBERT L MONTGOMERY | ANADARKO E&P COMPANY LP | 09/26/2012 | TX | Dimmit | 157.600 | 455 | 643 | 26173 |
| FRED W DAVIS JR | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 157.600 | 455 | 639 | 26172 |
| BRUCE R GARDNER | ANADARKO E&P COMPANY LP | 08/16/2012 | TX | Dimmit | 157.600 | 455 | 631 | 26170 |
| MARGARET J DAVIS | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 157.600 | 452 | 794 | 25771 |
| SUSANNE PARRISH | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 452 | 806 | 25774 |
| GARY M CLARK | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 452 | 802 | 25773 |
| CAROLE CLARK NAGEL | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 452 | 810 | 25775 |
| MATTHEW ONEILL | ANADARKO E&P COMPANY LP | 09/27/2012 | TX | Dimmit | 157.600 | 455 | 627 | 26169 |
| WILLIAM H GARDNER JR | ANADARKO E&P COMPANY LP | 08/16/2012 | TX | Dimmit | 157.600 | 452 | 786 | 25769 |
| MARY ELIZABETH SIMS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 452 | 790 | 25770 |
| GAIL GARDNER LEVERETT | ANADARKO E&P COMPANY LP | 08/16/2012 | TX | Dimmit | 157.600 | 452 | 798 | 25772 |
| SAMMY NEAL CLARK | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 455 | 635 | 26171 |
| JO BETH FAWCETT | ANADARKO E&P ONSHORE LLC | 03/05/2013 | TX | Dimmit | 157.600 | 470 | 825 | 28383 |
| DAVID HOLLAND | ANADARKO E&P ONSHORE LLC | 03/07/2013 | TX | Dimmit | 157.600 | 469 | 63 | 28143 |
| PATRICIA VANDERVOORT | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 157.600 | 469 | 55 | 28141 |

DOC 00124823 BK OR VOL 950 PG 173

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| SARAH VANDERVOORT HARRIS | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 157.600 | 469 | 59 | 28142 |
| MORRIS E BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 474 | 280 | 28929 |
| FRED G BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 474 | 268 | 28926 |
| JEANINE HELEN RUBY | ANADARKO E&P ONSHORE LLC | 05/20/2013 | TX | Dimmit | 157.600 | 478 | 127 | 29425 |
| EARDLEY MINERALS LLC | ANADARKO E&P ONSHORE LLC | 05/16/2013 | TX | Dimmit | 157.600 | 474 | 260 | 28924 |
| MARY LILLIAN WILFONG | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 474 | 256 | 28923 |
| MARY ELIZABETH BRAKER | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 87 | 29417 |
| VICKI ANN SPIEKERMAN | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 92 | 29418 |
| RAYMOND A LANDRUM JR | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 122 | 29424 |
| B R WOOD | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 117 | 29423 |
| JOHN HILL LANDRUM | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 102 | 29420 |
| RENEE BERRY | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 97 | 29419 |
| AGNES JAN SPAHN | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 107 | 29421 |
| JOHN G WOOD | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 112 | 29422 |
| CARROLL ROSS BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 474 | 272 | 28927 |
| WALT BARNHILL | ANADARKO E&P ONSHORE LLC | 04/19/2013 | TX | Dimmit | 157.600 | 474 | 276 | 28928 |
| KAY SHOUMAKER | ANADARKO E&P ONSHORE LLC | 04/19/2013 | TX | Dimmit | 157.600 | 474 | 264 | 28925 |
| COURTNEY JACKSON | ANADARKO E&P ONSHORE LLC | 10/21/2013 | TX | Dimmit | 157.600 | 498 | 593 | 31859 |
| ROBIN E CLARK | ANADARKO E&P ONSHORE LLC | 10/16/2013 | TX | Dimmit | 157.600 | 498 | 597 | 31860 |
| JAMES L IRWIN | ANADARKO E&P ONSHORE LLC | 09/26/2013 | TX | Dimmit | 157.600 | 498 | 589 | 31858 |
| MICHAEL R IRWIN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 585 | 31857 |
| KELLY ANN WOOD | ANADARKO E&P ONSHORE LLC | 08/12/2013 | TX | Dimmit | 157.600 | 498 | 581 | 31856 |
| JAMES D CHANDLER | ANADARKO E&P ONSHORE LLC | 09/25/2013 | TX | Dimmit | 157.600 | 498 | 573 | 31854 |
| JAMES PATRICK SAUNDERS | ANADARKO E&P ONSHORE LLC | 10/02/2013 | TX | Dimmit | 157.600 | 498 | 577 | 31855 |

00124823 BK 981 PG 174

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| LINN ALEXANDRA WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 157.600 | 498 | 569 | 31853 |
| CHRISTOPHER WRIGHT WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 157.600 | 498 | 564 | 31852 |
| JEAN W MCDERMOTT | ANADARKO E&P ONSHORE LLC | 09/23/2013 | TX | Dimmit | 157.600 | 498 | 560 | 31851 |
| E KENT FELDMAN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 556 | 31850 |
| ROBERT W FELDMAN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 552 | 31849 |
| OLLIE E CLARK JR | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 544 | 31847 |
| WILLIAM NEWTON ROBINSON | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 548 | 31848 |
| ESTATE OF ROBERT ALLEN BURNS | ANADARKO E&P ONSHORE LLC | 09/10/2013 | TX | Dimmit | 157.600 | 498 | 540 | 31846 |
| ERIN WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/07/2013 | TX | Dimmit | 157.600 | 498 | 532 | 31844 |
| CHRISTOPHER WALLACE WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/12/2013 | TX | Dimmit | 157.600 | 498 | 536 | 31845 |
| JACK VANDERVOORT WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 157.600 | 498 | 529 | 31843 |
| ROBERT WRIGHT WILLIAMS III | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 157.600 | 498 | 524 | 31842 |
| MARGARET DAWN GORE | ANADARKO E&P ONSHORE LLC | 08/05/2013 | TX | Dimmit | 157.600 | 498 | 520 | 31841 |
| ELIZABETH DEE DOMINY | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 157.600 | 498 | 516 | 31840 |
| CRYSTAL RAGSDALE | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 157.600 | 498 | 512 | 31839 |
| GJERTRUD J WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 157.600 | 498 | 601 | 31861 |
| SUSAN SAUNDERS HALE | ANADARKO E&P ONSHORE LLC | 10/16/2013 | TX | Dimmit | 157.600 | 500 | 798 | 32161 |
| KATHRYN KUNC | ANADARKO E&P COMPANY LP | 06/26/2012 | TX | Dimmit | 10.000 | 457 | 209 | 26377 |
| HARLOW ROYALTIES LTD | ANADARKO E&P COMPANY LP | 10/04/2012 | TX | Dimmit | 10.000 | 457 | 45 | 26336 |
| WILLIAM J COPPER | ANADARKO E&P COMPANY LP | 06/15/2012 | TX | Dimmit | 10.000 | 457 | 217 | 26379 |
| TIMOTHY W COPPER | ANADARKO E&P COMPANY LP | 10/11/2012 | TX | Dimmit | 10.000 | 457 | 213 | 26378 |
| CYPRESS ATLANTIC I LTD | ANADARKO E&P COMPANY LP | 10/17/2012 | TX | Dimmit | 10.000 | 455 | 545 | 26160 |
| SUSAN S WAGNER TRUST ET AL | ANADARKO E&P COMPANY LP | 10/26/2012 | TX | Dimmit | 10.000 | 459 | 498 | 26719 |
| SUZANNE J PACHE | ANADARKO E&P ONSHORE LLC | 01/16/2013 | TX | Dimmit | 10.000 | 462 | 418 | 27144 |

Doc 00124823 Bk OR Vol 950 Pg 175

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| SANDRA J CAUDLE | ANADARKO E&P COMPANY LP | 10/03/2012 | TX | Dimmit | 10.000 | 459 | 504 | 26720 |
| JAMES STEVEN STEWART | ANADARKO E&P COMPANY LP | 10/02/2012 | TX | Dimmit | 10.000 | 459 | 508 | 26721 |
| JANET RUTH STEWART GLYNN | ANADARKO E&P COMPANY LP | 10/03/2012 | TX | Dimmit | 10.000 | 459 | 494 | 26718 |
| DAVID M FRETWELL | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 11 | 27214 |
| EDWARD L FRETWELL III | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 1 | 27212 |
| MARTHA LIOJI | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 6 | 27213 |
| JENNIFER LYNN HALL | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 813 | 27206 |
| LINDA E MAYFIELD | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 828 | 27209 |
| STUART BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 838 | 27211 |
| DONALD L BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 818 | 27207 |
| RUTH J BUMPAS LIFE TENANT | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 16 | 27215 |
| ROGER M BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 823 | 27208 |
| ALISON MONNICH | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 21 | 27216 |
| EUGENE F BUMPAS JR | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 833 | 27210 |
| CAROL BUMPAS LIFE TENANT | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 337 | 27263 |
| ALEX BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 332 | 27262 |
| GILES BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 327 | 27261 |
| JUD BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 342 | 27264 |
| WHITETAIL RESOURCES LLC | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 10.000 | 465 | 107 | 27477 |
| DENNIS G LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 121 | 27616 |
| KEVIN W LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 127 | 27617 |
| GARY J LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 133 | 27618 |
| LINDA K KRAMER | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 145 | 27620 |
| DEBRA L BURNS | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 139 | 27619 |
| STANLEY RAY CRAWFORD | ANADARKO E&P ONSHORE LLC | 08/01/2012 | TX | Dimmit | 10.000 | 498 | 608 | 31863 |

00124823 BK 980 PG 152

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| THOMAS R BRANUM ET UX | ANADARKO E&P ONSHORE LLC | 04/25/2013 | TX | Dimmit | 10.000 | 473 | 112 | 28765 |
| ROBERT LARRY WHELESS | ANADARKO E&P ONSHORE LLC | 05/14/2013 | TX | Dimmit | 10.000 | 476 | 288 | 29147 |
| ROBERT LARRY WHELESS | ANADARKO E&P ONSHORE LLC | 05/14/2013 | TX | Dimmit | 10.000 | 476 | 292 | 29148 |
| ANIMAL HUMANE SOCIETY OF HENNEPIN COUNTY | ANADARKO E&P ONSHORE LLC | 04/30/2013 | TX | Dimmit | 10.000 | 476 | 298 | 29150 |
| WILLIAM KENNETH SPARKS ET UX | ANADARKO E&P ONSHORE LLC | 04/03/2013 | TX | Dimmit | 40.000 | 474 | 251 | 28919 |
| SAMUEL FACHORN | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 573 | 31746 |
| RITA JO FRAILICKS | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 588 | 31749 |
| REGINA LYNN NOVOSAD SMITH | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 578 | 31747 |
| SAM NED FACHORN LIVING TRUST | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 563 | 31744 |
| RENEE DAWN MEDINA | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 583 | 31748 |
| LEONARD L SCARCELLA | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 568 | 31745 |
| JEAN H HAMPTON | ANADARKO E&P ONSHORE LLC | 08/05/2013 | TX | Dimmit | 10.000 | 498 | 605 | 31862 |
| LEONARD L BALL ET UX | ANADARKO E&P ONSHORE LLC | 03/12/2013 | TX | Dimmit | 10.000 | 487 | 772 | 30808 |
| NANCY VAN DUYNE | ANADARKO E&P COMPANY LP | 09/19/2012 | TX | Dimmit | 10.000 | 498 | 612 | 31864 |
| JANICE CAROL WEATHERWAX | ANADARKO E&P ONSHORE LLC | 07/16/2013 | TX | Dimmit | 10.000 | 498 | 617 | 31866 |
| NANCY JEAN PORTER | ANADARKO E&P ONSHORE LLC | 07/16/2013 | TX | Dimmit | 10.000 | 498 | 614 | 31865 |
| LILA R SCHLOSSTEIN | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 10.000 | 498 | 626 | 31870 |
| RAND ROBERT BOOKMAN | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 10.000 | 498 | 629 | 31871 |
| BARBARA MEISTER CUMMINS | ANADARKO E&P ONSHORE LLC | 08/15/2013 | TX | Dimmit | 10.000 | 498 | 620 | 31867 |
| KATHRYN MEISTER MATTHEWS | ANADARKO E&P ONSHORE LLC | 08/15/2013 | TX | Dimmit | 10.000 | 498 | 622 | 31868 |
| CAROLYN MEISTER | ANADARKO E&P ONSHORE LLC | 08/15/2013 | TX | Dimmit | 10.000 | 498 | 624 | 31869 |
| EDWARD H MEISTER | ANADARKO E&P ONSHORE LLC | 07/23/2013 | TX | Dimmit | 10.000 | 500 | 795 | 32160 |
| SUSAN BATT | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 10.000 | 500 | 792 | 32159 |

00124823 BK 956 PG 179

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| LINDA L MEISTER | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 10.000 | 511 | 672 | 33416 |
| STEVEN J MEISTER ET AL | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 10.000 | 511 | 675 | 33417 |
| MICHAEL EDWARD MEISTER | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 10.000 | 511 | 678 | 33418 |
| THOMAS R MEISTER ET AL | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 10.000 | 511 | 684 | 33420 |
| TERRIE L WASHBURN | ANADARKO E&P ONSHORE LLC | 12/04/2013 | TX | Dimmit | 10.000 | 511 | 681 | 33419 |
| ROBERT W HAMMERSTEIN III | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 10.000 | 511 | 669 | 33415 |
| GEORGE T SMITH ET UX | JOINT RESOURCES COMPANY | 12/13/2009 | TX | Dimmit | 40.000 | 378 | 674 | 13611 |
| MPT FARM LLC | ANADARKO E&P ONSHORE LLC | 02/06/2014 | TX | Dimmit | 77.910 | 508 | 167 | 32959 |
| JON F DULLNIG ET AL | ANADARKO E&P ONSHORE LLC | 11/11/2013 | TX | Dimmit | 20.000 | 499 | 837 | 32005 |
| YALE SMITH JR | ANADARKO E&P ONSHORE LLC | 11/11/2013 | TX | Dimmit | 20.000 | 500 | 1 | 32006 |
| KATHERINE FROST HARPER TRUST | ANADARKO E&P ONSHORE LLC | 03/10/2014 | TX | Dimmit | 20.000 | 512 | 370 | 33520 |
| WILL MCGARRETT HARPER TRUST | ANADARKO E&P ONSHORE LLC | 03/10/2014 | TX | Dimmit | 20.000 | 512 | 365 | 33519 |
| JOHN L ROBERTSON JR | ANADARKO E&P ONSHORE LLC | 05/20/2014 | TX | Dimmit | 10.000 | 518 | 9 | 34494 |
| EDWARD ROBERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 10.000 | 517 | 829 | 34489 |
| BETTE ROBY | ANADARKO E&P ONSHORE LLC | 05/21/2014 | TX | Dimmit | 10.000 | 517 | 837 | 34491 |
| MELISSA G SMITH | ANADARKO E&P ONSHORE LLC | 06/23/2014 | TX | Dimmit | 10.000 | 519 | 483 | 34716 |
| LINDA DIANNE SMITH | ANADARKO E&P ONSHORE LLC | 06/18/2014 | TX | Dimmit | 10.000 | 519 | 487 | 34717 |
| LINDA ROBINSON-KELLY | ANADARKO E&P ONSHORE LLC | 06/19/2014 | TX | Dimmit | 10.000 | 523 | 492 | 35222 |
| CARLON ARTHUR CLEMENTS | ANADARKO E&P ONSHORE LLC | 06/26/2014 | TX | Dimmit | 10.000 | 523 | 496 | 35223 |
| RICHARD JOSEPH ROBERSON JR | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 10.000 | 523 | 500 | 35224 |
| DOUGLAS B ROBERSON | ANADARKO E&P ONSHORE LLC | 05/08/2014 | TX | Dimmit | 10.000 | 518 | 5 | 34493 |
| PAMELA J HIRSCH | ANADARKO E&P ONSHORE LLC | 05/27/2014 | TX | Dimmit | 10.000 | 517 | 833 | 34490 |
| ARTHUR BROWN | ANADARKO E&P ONSHORE LLC | 05/19/2014 | TX | Dimmit | 10.000 | 518 | 1 | 34492 |
| GEORGE DWIGHT CLIFTON | ANADARKO E&P ONSHORE LLC | 06/09/2014 | TX | Dimmit | 10.000 | 519 | 507 | 34722 |
| MONTY LLOYD BRIDGES | ANADARKO E&P ONSHORE LLC | 06/23/2014 | TX | Dimmit | 10.000 | 519 | 499 | 34720 |

00122823 BK 981 178

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| DELIA A SMITH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 10.000 | 519 | 479 | 34715 |
| JAMES MARSHAL BRIDGES | ANADARKO E&P ONSHORE LLC | 06/23/2014 | TX | Dimmit | 10.000 | 519 | 491 | 34718 |
| BARBARA B JONES | ANADARKO E&P ONSHORE LLC | 05/27/2014 | TX | Dimmit | 10.000 | 517 | 821 | 34487 |
| TOM CLIFTON | ANADARKO E&P ONSHORE LLC | 06/05/2014 | TX | Dimmit | 10.000 | 517 | 825 | 34488 |
| CHRISTINE ANN FIRTH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 10.000 | 519 | 514 | 34724 |
| NINA MEEKS | ANADARKO E&P ONSHORE LLC | 06/05/2014 | TX | Dimmit | 10.000 | 517 | 817 | 34486 |
| SARA B INNMON | ANADARKO E&P ONSHORE LLC | 06/12/2014 | TX | Dimmit | 10.000 | 519 | 495 | 34719 |
| LARRY RICHARD JONES | ANADARKO E&P ONSHORE LLC | 06/09/2014 | TX | Dimmit | 10.000 | 519 | 503 | 34721 |
| JAMES M ROBINSON | ANADARKO E&P ONSHORE LLC | 07/03/2014 | TX | Dimmit | 10.000 | 525 | 90 | 35423 |
| JOHN RICHARD DICUS | ANADARKO E&P ONSHORE LLC | 06/10/2014 | TX | Dimmit | 10.000 | 519 | 511 | 34723 |
| ROBERT ATKIN | ANADARKO E&P ONSHORE LLC | 11/18/2013 | TX | Dimmit | 20.000 | 506 | 55 | 32616 |
| JACK C ATKIN JR | ANADARKO E&P ONSHORE LLC | 12/05/2013 | TX | Dimmit | 20.000 | 506 | 58 | 32617 |
| ALLAN RAWSON ATKIN | ANADARKO E&P ONSHORE LLC | 11/22/2013 | TX | Dimmit | 20.000 | 506 | 61 | 32618 |
| GAYLYNN A DENNIS | ANADARKO E&P ONSHORE LLC | 11/12/2013 | TX | Dimmit | 20.000 | 506 | 64 | 32619 |
| JERRY KAY FLOYD | ANADARKO E&P ONSHORE LLC | 11/12/2013 | TX | Dimmit | 20.000 | 506 | 68 | 32620 |
| PAULINE ELIZABETH GREEN | ANADARKO E&P ONSHORE LLC | 01/09/2014 | TX | Dimmit | 20.000 | 506 | 74 | 32622 |
| ELIZABETH MOON | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 78 | 32623 |
| CAMILLE LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 82 | 32624 |
| CATHY ANN LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 86 | 32625 |
| JOAN LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 90 | 32626 |
| SHAREN MAY KINCAID | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 94 | 32627 |
| THOMAS J DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 104 | 32629 |
| VICKI LOU ROLANDI | ANADARKO E&P ONSHORE LLC | 01/09/2014 | TX | Dimmit | 20.000 | 506 | 113 | 32631 |
| LINDA LEE STOKES | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 117 | 32632 |
| MARY NESTLER | ANADARKO E&P ONSHORE LLC | 01/28/2014 | TX | Dimmit | 20.000 | 511 | 687 | 33421 |

00124823 BK 950 PG 159

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| GREGORY J DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 511 | 695 | 33423 |
| JOSEPH JAMES LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 511 | 699 | 33424 |
| MARY ALLENE HAMBLEN | ANADARKO E&P ONSHORE LLC | 01/27/2014 | TX | Dimmit | 20.000 | 511 | 703 | 33425 |
| DEANNA DONALDSON | ANADARKO E&P ONSHORE LLC | 02/14/2014 | TX | Dimmit | 20.000 | 511 | 707 | 33426 |
| PATRICIA LARSON | ANADARKO E&P ONSHORE LLC | 11/26/2013 | TX | Dimmit | 20.000 | 511 | 711 | 33427 |
| JOLENE D SCHWARTZ | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 511 | 714 | 33428 |
| BERNARD GEORGE DEVLIN | ANADARKO E&P ONSHORE LLC | 01/28/2014 | TX | Dimmit | 20.000 | 511 | 718 | 33429 |
| ROBERT JOSEPH DEVLIN | ANADARKO E&P ONSHORE LLC | 02/24/2014 | TX | Dimmit | 20.000 | 511 | 722 | 33430 |
| JULIE ANN NAISBITT | ANADARKO E&P ONSHORE LLC | 02/18/2014 | TX | Dimmit | 20.000 | 511 | 726 | 33431 |
| JOSETTE DORIUS | ANADARKO E&P ONSHORE LLC | 02/24/2014 | TX | Dimmit | 20.000 | 511 | 730 | 33432 |
| JAMES J DEVLIN | ANADARKO E&P ONSHORE LLC | 02/12/2014 | TX | Dimmit | 20.000 | 517 | 767 | 34473 |
| ELIZABETH FOGLE | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 20.000 | 527 | 817 | 35845 |
| EDWIN T ATKIN | ANADARKO E&P ONSHORE LLC | 11/19/2013 | TX | Dimmit | 20.000 | 506 | 71 | 32621 |
| MARJORIE DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 98 | 32628 |
| BEVERLY JOAN GATTIS | ANADARKO E&P ONSHORE LLC | 01/09/2014 | TX | Dimmit | 20.000 | 506 | 109 | 32630 |
| JOHN MICHAEL LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 511 | 691 | 33422 |
| ROBERT JAMES WALLWORK | ANADARKO E&P ONSHORE LLC | 03/13/2014 | TX | Dimmit | 20.000 | 515 | 189 | 33970 |
| WHITETAIL RESOURCES LLC | ANADARKO E&P ONSHORE LLC | 03/13/2014 | TX | Dimmit | 10.000 | 515 | 184 | 33969 |
| EDMUND SEVERN OLSEN III | ANADARKO E&P ONSHORE LLC | 06/10/2014 | TX | Dimmit | 10.000 | 528 | 1 | 35851 |
| ELIZABETH WITHERS KENNEDY | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 10.000 | 516 | 284 | 34192 |
| TRYON K HUGGINS III | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 10.000 | 516 | 272 | 34190 |
| JOHN MICHAEL VESTAL JR TRUST U/W/O LO | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 10.000 | 516 | 278 | 34191 |
| MARISSA LOUISE VESTAL TRUST U/W/O LOUISE | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 10.000 | 516 | 266 | 34189 |

00124823 BK 981 PG 180

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| CAROLYN WROUGHTON SMITH BRADSHAW | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 749 | 36343 |
| A JAY MUNOZ | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 752 | 36344 |
| RONNIE WROUGHTON SMITH | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 756 | 36345 |
| RICARDO J MUNOZ DDS | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 759 | 36346 |
| WILLIAM GERALD GUTHRIE JR | ANADARKO E&P ONSHORE LLC | 10/02/2014 | TX | Dimmit | 10.000 | 530 | 737 | 36339 |
| PEGGY NUETZMAN | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 10.000 | 530 | 734 | 36338 |
| REAVIS EDWARD CLEMENTS | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 10.000 | 530 | 743 | 36341 |
| ROBERT D CLEMENTS | ANADARKO E&P ONSHORE LLC | 10/08/2014 | TX | Dimmit | 10.000 | 530 | 740 | 36340 |
| LINDA MAGERS | ANADARKO E&P ONSHORE LLC | 10/14/2014 | TX | Dimmit | 10.000 | 530 | 746 | 36342 |
| THOMAS W JONES | ANADARKO E&P ONSHORE LLC | 10/28/2014 | TX | Dimmit | 10.000 | 530 | 731 | 36337 |
| SUE BISHOP | ANADARKO E&P ONSHORE LLC | 10/20/2014 | TX | Dimmit | 10.000 | 530 | 728 | 36336 |
| LESLIE KITTLEMAN | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 762 | 36347 |
| WELDON L KNIGHT | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 751 | 36646 |
| ROSE D BRANCH | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 10.000 | 526 | 263 | 35601 |
| BARBARA S BENNEFELD | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 10.000 | 526 | 259 | 35600 |
| SYLVIA A HAWKINS | ANADARKO E&P ONSHORE LLC | 06/16/2014 | TX | Dimmit | 10.000 | 527 | 28 | 35705 |
| CHRISTINE GLAVIN | ANADARKO E&P ONSHORE LLC | 08/06/2014 | TX | Dimmit | 10.000 | 527 | 36 | 35707 |
| JAMES C CANTRELL JR | ANADARKO E&P ONSHORE LLC | 08/06/2014 | TX | Dimmit | 10.000 | 525 | 364 | 35477 |
| KEVIN LEE TUCKER | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 10.000 | 525 | 368 | 35478 |
| HEATHER TALCOTT | ANADARKO E&P ONSHORE LLC | 07/03/2014 | TX | Dimmit | 10.000 | 525 | 360 | 35476 |
| RODGER OLSON | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 10.000 | 525 | 356 | 35475 |
| KARI BRAUNE | ANADARKO E&P ONSHORE LLC | 06/26/2014 | TX | Dimmit | 10.000 | 527 | 40 | 35708 |
| FLAKE DIANE BARBER | ANADARKO E&P ONSHORE LLC | 08/04/2014 | TX | Dimmit | 10.000 | 527 | 32 | 35706 |
| TERRY GRISSO | ANADARKO E&P ONSHORE LLC | 12/04/2014 | TX | Dimmit | 10.000 | 534 | 310 | 36857 |

00124823 BK 981 181

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| AMFAR THE FOUNDATION FOR AIDS RESEARCH | ANADARKO E&P ONSHORE LLC | 11/12/2014 | TX | Dimmit | 10.000 | 534 | 313 | 36858 |
| TAMMIE PRACHYL | ANADARKO E&P ONSHORE LLC | 11/06/2014 | TX | Dimmit | 10.000 | 534 | 307 | 36856 |
| GABRIEL HALL | ANADARKO E&P ONSHORE LLC | 06/11/2014 | TX | Dimmit | 20.000 | 527 | 821 | 35846 |
| RAYMOND GILBERY | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 20.000 | 527 | 825 | 35847 |
| NORMA DEVLIN FREESTONE | ANADARKO E&P ONSHORE LLC | 07/22/2014 | TX | Dimmit | 20.000 | 527 | 829 | 35848 |
| JOHN C GREEN ET AL RECEIVERSHIP | ANADARKO E&P ONSHORE LLC | 08/05/2014 | TX | Dimmit | 20.000 | 522 | 312 | 35105 |
| CONNIE EMPOLEN | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 20.000 | 532 | 357 | 36601 |
| BRUCE KEVIN NEELY | ANADARKO E&P ONSHORE LLC | 09/11/2014 | TX | Dimmit | 10.000 | 532 | 367 | 36604 |
| JAMES A DORROH | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 10.000 | 532 | 370 | 36605 |
| RICHARD BRENT NEELY | ANADARKO E&P ONSHORE LLC | 10/09/2014 | TX | Dimmit | 10.000 | 532 | 374 | 36606 |
| HELEN DAVIS TESS | ANADARKO E&P ONSHORE LLC | 09/30/2014 | TX | Dimmit | 10.000 | 532 | 377 | 36607 |
| JEFF RICHARDSON | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 10.000 | 532 | 380 | 36608 |
| CHERYL SCHOEN | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 10.000 | 532 | 383 | 36609 |
| BETTY BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 386 | 36610 |
| CHRISTOPHER TODD BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 389 | 36611 |
| JULI BASSORE HEINZLER | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 392 | 36612 |
| BRIAN NEELY | ANADARKO E&P ONSHORE LLC | 10/21/2014 | TX | Dimmit | 10.000 | 532 | 395 | 36613 |
| JOAN DOLAN | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 10.000 | 532 | 398 | 36614 |
| ELIZABETH JEAN LITTLE | ANADARKO E&P ONSHORE LLC | 10/30/2014 | TX | Dimmit | 10.000 | 532 | 403 | 36615 |
| DANA BASSORE WILDERS | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 406 | 36616 |
| LEE ANN DONOHO | ANADARKO E&P ONSHORE LLC | 09/22/2014 | TX | Dimmit | 10.000 | 532 | 409 | 36617 |
| SANDRA K PATTERSON | ANADARKO E&P ONSHORE LLC | 10/13/2014 | TX | Dimmit | 10.000 | 532 | 364 | 36603 |
| GLORIA J ROBBINS | ANADARKO E&P ONSHORE LLC | 10/27/2014 | TX | Dimmit | 10.000 | 532 | 361 | 36602 |
| ANNETTE GORDON | ANADARKO E&P ONSHORE LLC | 08/14/2014 | TX | Dimmit | 20.000 | 527 | 837 | 35820 |

00124823 BK 586 183



012634

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| JAMES JOSEPH GILBERY | ANADARKO E&P ONSHORE LLC | 07/23/2014 | TX | Dimmit | 20.000 | 527 | 833 | 35849 |
| MARY L SLOMAN RECEIVERSHIP | ANADARKO E&P ONSHORE LLC | 08/05/2014 | TX | Dimmit | 10.000 | 523 | 830 | 35256 |
| JEFFREY JOHN MOELLER | ANADARKO E&P ONSHORE LLC | 12/16/2014 | TX | Dimmit | 10.000 | 536 | 382 | 37176 |
| PATRICIA MOREAU | ANADARKO E&P ONSHORE LLC | 12/08/2014 | TX | Dimmit | 10.000 | 536 | 388 | 37178 |
| LARRY MOREAU | ANADARKO E&P ONSHORE LLC | 05/29/2014 | TX | Dimmit | 10.000 | 536 | 385 | 37177 |
| MARCIA MCLAUGHLIN | ANADARKO E&P ONSHORE LLC | 12/08/2014 | TX | Dimmit | 10.000 | 536 | 391 | 37179 |
| FITZSIMONS OIL AND GAS MANAGEMENT TRUST | ANADARKO E&P ONSHORE LLC | 04/30/2014 | TX | Dimmit | 80.000 | 517 | 763 | 34472 |
| FITZSIMONS OIL AND GAS MANAGEMENT TRUST | ANADARKO E&P ONSHORE LLC | 04/30/2014 | TX | Dimmit | 10.000 | 517 | 759 | 34471 |
| WESLEY E BANKSTON | ANADARKO E&P ONSHORE LLC | 02/04/2015 | TX | Dimmit | 10.000 | 539 | 360 | 37658 |
| RONNIE GUTHRIE | ANADARKO E&P ONSHORE LLC | 02/23/2015 | TX | Dimmit | 10.000 | 539 | 366 | 37660 |
| CLARA FAY CUZZORT FAVREAU | ANADARKO E&P ONSHORE LLC | 02/09/2015 | TX | Dimmit | 10.000 | 539 | 363 | 37659 |
| FRANCES KAYLEEN JOHNSTON | ANADARKO E&P ONSHORE LLC | 11/13/2014 | TX | Dimmit | 40.000 | 534 | 714 | 36928 |
| LANNY C MYERS | ANADARKO E&P ONSHORE LLC | 11/06/2014 | TX | Dimmit | 40.000 | 534 | 717 | 36929 |
| GLORIA GORBET | ANADARKO E&P ONSHORE LLC | 11/05/2014 | TX | Dimmit | 40.000 | 534 | 720 | 36930 |
| STEVEN L RAGLAND | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 40.000 | 531 | 199 | 36394 |
| DAVID FELTON WILLIAMS | ANADARKO E&P ONSHORE LLC | 02/10/2015 | TX | Dimmit | 40.000 | 538 | 505 | 37545 |
| THE HARPER FAMILY TRUST | ANADARKO E&P ONSHORE LLC | 01/20/2015 | TX | Dimmit | 40.000 | 538 | 509 | 37546 |
| THOMAS W HOPPER | ANADARKO E&P ONSHORE LLC | 11/18/2014 | TX | Dimmit | 40.000 | 538 | 792 | 37593 |
| ROBERT TODD TEMPLETON | ANADARKO E&P ONSHORE LLC | 09/04/2014 | TX | Dimmit | 40.000 | 528 | 179 | 35886 |
| MELISSA BOWMAN | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 40.000 | 528 | 175 | 35885 |
| ANADARKO LAND CORP | ANADARKO E&P ONSHORE LLC | 04/07/2015 | TX | Dimmit | 12.310 | 542 | 345 | 38066 |
| CHIN CHIN HO | ANADARKO E&P ONSHORE LLC | 03/09/2015 | TX | Dimmit | 10.000 | 541 | 421 | 37944 |

00124823 OR BK 956 183



012635

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| STEVEN REINBOLT | ANADARKO E&P ONSHORE LLC | 03/09/2015 | TX | Dimmit | 10.000 | 541 | 424 | 37945 |
| MICHAEL BOYD | ANADARKO E&P ONSHORE LLC | 02/25/2015 | TX | Dimmit | 80.000 | 539 | 765 | 37708 |
| DELIA DAUGHERITY | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 10.000 | 542 | 220 | 38040 |
| DENISE SUTTON | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 10.000 | 542 | 217 | 38039 |
| LINDA M ROBBINS | ANADARKO E&P ONSHORE LLC | 10/23/2014 | TX | Dimmit | 10.000 | 537 | 75 | 37289 |
| ALBERT S ROBBINS | ANADARKO E&P ONSHORE LLC | 10/23/2014 | TX | Dimmit | 10.000 | 537 | 78 | 37290 |
| JANE R SMITH | ANADARKO E&P ONSHORE LLC | 10/30/2014 | TX | Dimmit | 10.000 | 537 | 81 | 37291 |
| NATIONAL AVENUE CHRISTIAN CHURCH | ANADARKO E&P ONSHORE LLC | 10/30/2014 | TX | Dimmit | 10.000 | 537 | 84 | 37292 |
| RICHARD L NEELY | ANADARKO E&P ONSHORE LLC | 01/06/2015 | TX | Dimmit | 10.000 | 537 | 87 | 37293 |
| NANCY BROWN | ANADARKO E&P ONSHORE LLC | 01/06/2015 | TX | Dimmit | 10.000 | 537 | 90 | 37294 |
| THOMAS H DAVIDSON | ANADARKO E&P ONSHORE LLC | 01/05/2015 | TX | Dimmit | 10.000 | 537 | 93 | 37295 |
| ROBERT PAUL CHRISTMAN | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 537 | 96 | 37296 |
| AUDREY WHITE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 537 | 99 | 37297 |
| JOHN DAVID CARVER | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 537 | 102 | 37298 |
| 5 QUEENS LLC | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 537 | 105 | 37299 |
| LESLIE EDDIE VIVION AND NANCY JOE VIVION ARDOIN | ROSETTA RESOURCES OPERATING LP | 12/21/2009 | TX | Dimmit | 200.000 | 379 | 498 | 13745 |
| MARTHA OATES | ANADARKO E&P ONSHORE LLC | 11/05/2014 | TX | Dimmit | 40.000 | 544 | 260 | 38286 |
| RETHA JEAN POWELL | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 10.000 | 545 | 525 | 38438 |
| MARTIN POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 522 | 38437 |
| JAMES LARRY POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 519 | 38436 |
| BENITA LOU POWELL YORK | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 528 | 38439 |
| AMANDA JONES | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 534 | 38441 |
| LILLIAN E ANDERSON | ANADARKO E&P ONSHORE LLC | 05/19/2015 | TX | Dimmit | 10.000 | 545 | 516 | 38435 |

00124823 BK 956 PG 184

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| LINDA GAIL MCCOY | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 10.000 | 545 | 531 | 38440 |
| LONA L ARCHER | ANADARKO E&P ONSHORE LLC | 04/15/2015 | TX | Dimmit | 10.000 | 545 | 546 | 38445 |
| LITTA TURNER | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 543 | 38444 |
| JACKIE POLK | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 540 | 38443 |
| ANGELA GENTRY | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 537 | 38442 |
| LORI ANN PLATTS | ANADARKO E&P ONSHORE LLC | 05/14/2015 | TX | Dimmit | 70.000 | 545 | 549 | 38446 |
| GARRY L ANDERSON | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 814 | 38474 |
| CLAUDINE TEAGUE | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 544 | 123 | 38274 |
| MODENA PARKS JESTER | ANADARKO E&P ONSHORE LLC | 04/28/2015 | TX | Dimmit | 10.000 | 544 | 117 | 38272 |
| PATRICIA PARKS MCCLENDON | ANADARKO E&P ONSHORE LLC | 04/28/2015 | TX | Dimmit | 10.000 | 544 | 105 | 38268 |
| RONNIE KIDD | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 544 | 120 | 38273 |
| LESLIE EVANS | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 544 | 102 | 38267 |
| CALEB GLENN PARKS TRUST | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 544 | 126 | 38275 |
| CLAY POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 544 | 114 | 38271 |
| TERRY POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 544 | 99 | 38266 |
| WESLEY BLAKE POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 544 | 111 | 38270 |
| PARKER RAY POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 544 | 108 | 38269 |
| DEBORAH J PUTMAN | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 547 | 115 | 38601 |
| DANNY WAYNE CHISUM, JR., ET AL | ANADARKO E&P ONSHORE LLC | 02/05/2015 | TX | Dimmit | 160.000 | 542 | 279 | 38053 |
| AARON BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 544 | 756 | 38359 |
| LOIS GRAY | ANADARKO E&P ONSHORE LLC | 11/11/2014 | TX | Dimmit | 10.000 | 544 | 753 | 38358 |
| SUSAN LEE SMITH | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 207 | 38507 |
| NORMAN LEE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 204 | 38506 |
| STEVEN H LEE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 216 | 38510 |
| WILLIAM B KIEBERGER JR | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 213 | 38509 |

Doc 00124823 Bk OR Vol 950 Pg 185

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| DAVID ALLAN MARTIN | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 210 | 38508 |
| MIRAMAR HOLDINGS, LP ET AL | ANADARKO E&P COMPANY LP | 05/01/2015 | TX | Dimmit | 80.000 | 545 | 243 | 38397 |
| FRANKIE GENE POWELL | ANADARKO E&P ONSHORE LLC | 05/20/2015 | TX | Dimmit | 10.000 | 547 | 121 | 38603 |
| STEPHEN LABONTE | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 547 | 118 | 38602 |
| WILLIAM ALLAN RAWLINGS | ANADARKO E&P ONSHORE LLC | 05/14/2015 | TX | Dimmit | 70.000 | 548 | 622 | 38850 |
| SHIRL D MCCOY | ANADARKO E&P ONSHORE LLC | 04/22/2015 | TX | Dimmit | 10.000 | 548 | 477 | 38833 |
| WANDA DEAN ANDERSON | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 10.000 | 549 | 470 | 38927 |
| MARTIN FAMILY TRUST | ANADARKO E&P ONSHORE LLC | 12/03/2014 | TX | Dimmit | 10.000 | 548 | 471 | 38831 |
| BARBARA RUTH FAULES | ANADARKO E&P ONSHORE LLC | 12/04/2014 | TX | Dimmit | 10.000 | 548 | 474 | 38832 |
| SCOTTY L POWELL | ANADARKO E&P ONSHORE LLC | 06/08/2015 | TX | Dimmit | 10.000 | 550 | 372 | 39027 |
| WAYNE MCCOY | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 550 | 369 | 39026 |
| DANIEL JOSEPH BYRD F/K/A HERBERT ESTILLE SISK, III | ANADARKO E&P ONSHORE LLC | 07/09/2015 | TX | Dimmit | 160.000 | 551 | 752 | 39233 |
| ANNABELLE GLEGHORN | ANADARKO E&P ONSHORE LLC | 11/12/2014 | TX | Dimmit | 10.000 | 553 | 582 | 39410 |
| LLOYD T EVATT | ANADARKO E&P ONSHORE LLC | 11/03/2014 | TX | Dimmit | 10.000 | 553 | 588 | 39412 |
| JAN MILTON HAUSMANN | ANADARKO E&P ONSHORE LLC | 12/18/2014 | TX | Dimmit | 10.000 | 552 | 441 | 39279 |
| MARGARET L WORD | ANADARKO E&P ONSHORE LLC | 06/25/2015 | TX | Dimmit | 80.000 | 548 | 735 | 38868 |
| DENNIE L LINDSEY | ANADARKO E&P ONSHORE LLC | 07/21/2015 | TX | Dimmit | 80.000 | 551 | 321 | 39162 |
| MOLLIE E STINSON | ANADARKO E&P ONSHORE LLC | 07/21/2015 | TX | Dimmit | 80.000 | 551 | 324 | 39163 |
| DEBORAH K HICKS | ANADARKO E&P ONSHORE LLC | 07/21/2015 | TX | Dimmit | 80.000 | 551 | 327 | 39164 |
| LEAKE EXPLORATION LLC BY ARTHUR GAY LEAKE | ANADARKO E&P ONSHORE LLC | 07/17/2015 | TX | Dimmit | 80.000 | 551 | 318 | 39161 |
| TRUITT GENE LEAKE | ANADARKO E&P ONSHORE LLC | 07/15/2015 | TX | Dimmit | 80.000 | 551 | 315 | 39160 |
| JACKIE RAY LEAKE | ANADARKO E&P ONSHORE LLC | 07/15/2015 | TX | Dimmit | 80.000 | 551 | 312 | 39159 |

Doc 00124823 Bk OR Vol 950 Pg 186

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| JACK L LEAKE | ANADARKO E&P ONSHORE LLC | 07/07/2015 | TX | Dimmit | 80.000 | 549 | 725 | 38967 |
| JERRY R SHIRES | ANADARKO E&P ONSHORE LLC | 07/02/2015 | TX | Dimmit | 80.000 | 549 | 728 | 38968 |
| JAMES R ADAMS | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 553 | 585 | 39411 |
| BARBARA BASSORE PRUENTE | ANADARKO E&P ONSHORE LLC | 08/04/2015 | TX | Dimmit | 10.000 | 555 | 335 | 39649 |
| HAZEN HIGH SCHOOL SCHOLARSHIP FUND INC | ANADARKO E&P COMPANY LP | 08/17/2015 | TX | Dimmit | 40.000 | 555 | 13 | 39591 |
| DANNY R FANKHAUSER | ANADARKO E&P ONSHORE LLC | 05/21/2015 | TX | Dimmit | 10.000 | 556 | 589 | 39852 |
| SANDRA SVITEK | ANADARKO E&P ONSHORE LLC | 11/06/2014 | TX | Dimmit | 10.000 | 556 | 592 | 39853 |
| LINDA L MORROW | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 70.000 | 557 | 385 | 39960 |
| GENE MARTIN HAUSMANN | ANADARKO E&P ONSHORE LLC | 12/03/2014 | TX | Dimmit | 10.000 | 558 | 601 | 40106 |
| JOYCE MCDANIEL | ANADARKO E&P ONSHORE LLC | 08/05/2015 | TX | Dimmit | 80.000 | 555 | 422 | 39661 |
| LARRY W MCDANIEL | ANADARKO E&P ONSHORE LLC | 09/01/2015 | TX | Dimmit | 80.000 | 555 | 428 | 39663 |
| SHERRY W TAYLOR | ANADARKO E&P ONSHORE LLC | 08/27/2015 | TX | Dimmit | 80.000 | 555 | 425 | 39662 |
| JAMES K WALKER | ANADARKO E&P ONSHORE LLC | 08/10/2015 | TX | Dimmit | 80.000 | 555 | 431 | 39664 |
| RODNEY J LISBY | ANADARKO E&P ONSHORE LLC | 09/01/2015 | TX | Dimmit | 80.000 | 556 | 436 | 39815 |
| PAMELA WELSH | ANADARKO E&P ONSHORE LLC | 08/13/2015 | TX | Dimmit | 80.000 | 556 | 433 | 39814 |
| DAWN WEBSTER | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 559 | 379 | 40156 |
| JULIE BOLES | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 559 | 376 | 40155 |
| JEANETTE L MORRIS | ANADARKO E&P ONSHORE LLC | 10/13/2015 | TX | Dimmit | 80.000 | 559 | 439 | 40165 |
| SANDRA K NOBLES | ANADARKO E&P ONSHORE LLC | 09/29/2015 | TX | Dimmit | 80.000 | 559 | 528 | 40204 |
| LEAH K PITTS | ANADARKO E&P ONSHORE LLC | 08/27/2015 | TX | Dimmit | 80.000 | 559 | 448 | 40168 |
| KRISTA L LEWIS | ANADARKO E&P ONSHORE LLC | 08/05/2015 | TX | Dimmit | 80.000 | 559 | 445 | 40167 |
| ARVIL WAYNE MORRIS | ANADARKO E&P ONSHORE LLC | 10/13/2015 | TX | Dimmit | 80.000 | 559 | 442 | 40166 |
| LOUIS B REED | ANADARKO E&P ONSHORE LLC | 10/27/2015 | TX | Dimmit | 80.000 | 563 | 557 | 40854 |

00124823 BK 986 PG 189

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| HELEN IDA SAMMONS A/K/A HELEN IDA BENNETT, ET AL | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 567 | 466 | 41367 |
| ROBERT M JOHNSON | ANADARKO E&P ONSHORE LLC | 03/01/2016 | TX | Dimmit | 20.000 | 570 | 236 | 41766 |
| PAULA ANN SMITH | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 570 | 814 | 41874 |
| ROSA LEE COOK | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 570 | 811 | 41873 |
| MARK DEWAYNE CARROZZA | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 570 | 817 | 41875 |
| BETTY JANE KIEREN | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 570 | 250 | 41768 |
| WILLIAM T JACKS SR | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 571 | 726 | 41988 |
| FLOYD WAYNE BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 573 | 679 | 42227 |
| WENDELL RAY BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 573 | 673 | 42225 |
| SAMMY JOE BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 573 | 676 | 42226 |
| BARBARA A HARRIS | ANADARKO E&P ONSHORE LLC | 10/20/2015 | TX | Dimmit | 20.000 | 576 | 239 | 42491 |
| ST OF TEXAS 118148 (CHAPARRAL WMA) | ANADARKO E&P ONSHORE LLC | 07/19/2016 | TX | Dimmit | 1639.310 | 577 | 454 | 42708 |

Doc 00124823 Bk OR Vol 950 Pg 188

**<u>Exhibit B</u>**

**AMJ**

00124823 BK 956 189


Eagle Ford
AMI
Maverick
Dimmit
Zavala
Webb
La Salle
Frio
Doc 00124823 Bk OR Vol 950 Pg 190

FILED AND RECORDED
REAL PROPERTY RECORDS
On: Mar 31,2017 at 09:56A

Document Number: 00124823

Amount 214.00

HONORABLE MARGARITA A ESQUEDA
COUNTY CLERK
By
Ana Ramon,
LA SALLE COUNTY

ANY PROVISION HEREIN WHICH RESTRICTS THE SALE, RENTAL OR USE OF THE DESCRIBED REAL PROPERTY BECAUSE OF COLOR OR RACE IS INVALID AND UNENFORCEABLE UNDER FEDERAL LAW.

00124823 BK 981 151

FILED FOR RECORD
DIMMIT COUNTY, TEXAS
Apr 12, 2017 at 10:38:00 AM

# MEMORANDUM OF JOINT DEVELOPMENT AGREEMENT

This **MEMORANDUM OF JOINT DEVELOPMENT AGREEMENT** (this "Memorandum"), effective for all purposes as of March 1, 2017 (the "Effective Date"), is by and between Gavilan Resources, LLC (f/k/a Aguila Production, LLC), a Delaware limited liability company ("Investor"), and Sanchez Energy Corporation, a Delaware corporation, SN EF Maverick, LLC, a Delaware limited liability company and SN EF UnSub, LP, a Delaware limited partnership (collectively, "Company"). Company, on the one hand, and Investor, on the other hand, are sometimes referred to herein each individually as a "Party" and collectively as the "Parties."

VOL 0591 PG 0830

**Section 1.** The Parties have entered into that certain Joint Development Agreement dated as of March 1, 2017 (as it may be amended from time to time, the "Joint Development Agreement"), burdening land covered by the oil and gas leases or mineral interests owned or acquired by Parties located within Maverick, Dimmit, Webb, LaSalle and Zavala Counties, Texas, including those described on Exhibit A (the "Leases"). Capitalized terms used but not defined herein shall have the meanings set forth in the Joint Development Agreement.

**Section 2.** The Joint Development Agreement provides for the exploration, development and production of oil, gas and other hydrocarbons from the Leases, subject to all of the terms, conditions, rights and obligations set forth in the Joint Development Agreement.

**Section 3.** The Joint Development Agreement is effective as of the Effective Date and, subject to the other provisions thereof, shall continue in full force and effect for the term specified in Section 6.1 of the Joint Development Agreement. Upon termination of the Joint Development Agreement, Company is authorized to file of record in all necessary recording offices a notice of termination, and each Party hereto agrees to execute such a notice of termination as to such Party's interest, upon the request of either Party. It is not the intent of the Parties that any provisions in the Joint Development Agreement violate any law regarding the rule against perpetuities, the suspension of the absolute power of alienation, or other rules regarding the vesting or duration of estates, and the Joint Development Agreement shall be construed as not violating such rule to the extent the same can be so construed consistent with the intent of the Parties. In the event, however, that any provision of the Joint Development Agreement is determined to violate such rule, then such provision shall nevertheless be effective for the maximum period (but not longer than the maximum period) permitted by such rule that will result in no violation. To the extent the maximum period is permitted to be determined by reference to "lives in being," the Parties agree that "lives in being" shall refer to the lifetime of the last to die of the living lineal descendants of George Herbert Walker Bush (former President of the United States of America).

**Section 4.** Any Transfer of any interest in the Joint Development Agreement or of any Asset is subject to restrictions and obligations more particularly set forth in the Joint Development Agreement, including specified procedures for compliance with any such Transfer.

Case 23-90085 Document 1253-2 Filed in TXSB on 04/27/23 Page 97 of 125

**Section 5.** For the term that is the earlier of (i) five (5) years from the date hereof and (ii) termination of the Joint Development Agreement, for any acquisition by a Party within the lands depicted on Exhibit B, such Party must offer a proportionate share, pursuant to the JDA, of such acquisition to the other Parties.

**Section 6.** The addresses of the Parties are as follows:

| | |
|---|---|
| To Sanchez Energy Corporation: | Sanchez Energy Corporation<br>1000 Main Street, Suite 3000<br>Houston, Texas 77002<br>Attention: Greg Kopel<br>Electronic Mail:<br>gkopel@sanchezog.com |
| With a copy to: | Akin Gump Strauss Hauer & Feld LLP<br>1111 Louisiana Street, 43rd Floor<br>Houston, TX 77002<br>Fax: 713-236-0822<br>Attn: David Elder<br>Michael J. Byrd<br>Electronic Mail: delder@akingump.com<br>mbyrd@akingump.com |
| To SN EF Maverick, LLC: | Sanchez Energy Corporation<br>1000 Main Street, Suite 3000<br>Houston, Texas 77002<br>Attention: Greg Kopel<br>Electronic Mail:<br>gkopel@sanchezog.com |
| With a copy to: | Akin Gump Strauss Hauer & Feld LLP<br>1111 Louisiana Street, 43rd Floor<br>Houston, TX 77002<br>Fax: 713-236-0822<br>Attn: David Elder<br>Michael J. Byrd<br>Electronic Mail: delder@akingump.com<br>mbyrd@akingump.com |
| To SN EF UnSub, LP: | SN EF UnSub, LP<br>c/o Sanchez Energy Corporation<br>1000 Main Street, Suite 3000<br>Houston, Texas 77002<br>Tel: 713.756.2782 |
| With a copy to: | GSO ST Holdings LP<br>1111 Bagby Street, Suite 2050 |

VOL 0591 PG 0831

Houston, TX 77002
Attention: Robert Horn
Electronic Mail: Robert.horn@gsocap.com

With a copy to:

Christopher Richardson
Andrews Kurth Kenyon LLP
600 Travis
Suite 4200
Houston, TX 77002
Electronic Mail:
crichardson@andrewskurth.com

To Investor:

Gavilan Resources, LLC
345 Park Avenue, 43rd Floor
New York, New York 10154
Attention: Angelo Acconcia
Telephone: (713) 400-8210
Electronic Mail:
acconcia@blackstone.com

With a copy to:

Kirkland & Ellis LLP
600 Travis St., Suite 3300
Houston, Texas 77002
Attention: Andrew Calder, P.C.
Rhett Van Syoc
Electronic Mail:
andrew.calder@kirkland.com
rhett.vansyoc@kirkland.com

VOL 0591 PG 0832

**Section 7.** It is the intention and agreement of the Parties that the provisions, covenants, rights, benefits, burdens and restrictions set forth in the Joint Development Agreement be covenants running with the land during the term of the Joint Development Agreement, and are not solely covenants personal to the Parties, and by accepting an assignment, each successor, assignee or transferee of such assignment accepts the same subject to the provisions, covenants, rights, benefits, burdens and restrictions set forth in the Joint Development Agreement and agrees for itself, and its successors and assigns and transferees to be bound by the covenants, rights, benefits, burdens and restrictions set forth in the Joint Development Agreement.

**Section 8.** It is understood and agreed that the primary purpose of this Memorandum is to give notice to third parties of the Joint Development Agreement and the rights and obligations of the Parties thereunder. All rights and obligations of the Parties under the Joint Development Agreement are governed by the terms, covenants, conditions, limitations and restrictions contained in the Joint Development Agreement. Nothing contained in this Memorandum shall be deemed to modify, amend, alter, limit or otherwise change any of

the provisions of the Joint Development Agreement itself or the rights or obligations of the Parties thereto. In the event of any inconsistency or ambiguity between the terms of this Memorandum and the terms of the Joint Development Agreement, the terms of the Joint Development Agreement shall prevail.

**Section 9.** This Memorandum may be executed in any number of counterparts, each of which shall be deemed an original, and both of which taken together shall constitute one agreement. In addition to filing this Memorandum, the Parties shall execute and file with the appropriate authorities, whether federal, state or local, all forms or instruments required by applicable law to effectuate the Memorandum, and such forms or instruments shall be deemed to contain all of the exceptions, reservations, rights, titles and privileges set forth herein as fully as though the same were set forth in each such instrument.

**[SIGNATURE PAGES AND ACKNOWLEDGMENTS ON FOLLOWING PAGES]**

VOL 0591 PG 0833