the provisions of the Joint Development Agreement itself or the rights or obligations of the Parties thereto. In the event of any inconsistency or ambiguity between the terms of this Memorandum and the terms of the Joint Development Agreement, the terms of the Joint Development Agreement shall prevail.

**Section 9.** This Memorandum may be executed in any number of counterparts, each of which shall be deemed an original, and both of which taken together shall constitute one agreement. In addition to filing this Memorandum, the Parties shall execute and file with the appropriate authorities, whether federal, state or local, all forms or instruments required by applicable law to effectuate the Memorandum, and such forms or instruments shall be deemed to contain all of the exceptions, reservations, rights, titles and privileges set forth herein as fully as though the same were set forth in each such instrument.

**[SIGNATURE PAGES AND ACKNOWLEDGMENTS ON FOLLOWING PAGES]**

VOL 0591 PG 0833

IN WITNESS WHEREOF, the Parties have executed this Memorandum of Joint Development Agreement.

Gavilan Resources, LLC
a Delaware limited liability company

By: [signature]
Name: Angelo Acconcia
Title: President
Date: 2/27/2017

VOL 0591 PG 0834

STATE OF New York §
§
COUNTY OF Westchester §

This instrument was acknowledged before me this 27th day of February 2017 by Angelo Acconcia, as President of Gavilan Resources, LLC, a Delaware limited liability company, on behalf of such limited liability company.

[signature]
Notary Public, State of New York

GINA SANTANASTASIO
Notary Public, State of New York
No 01SA6175572
Qualified in Westchester County
Commission Expires Oct. 15, 2023

Signature Page to Memorandum of Joint Development Agreement

Sanchez Energy Corporation
a Delaware corporation

By: [signature]
Name: Antonio R. Sanchez, III
Title: CEO
Date: 3/1/2017

VOL 0591

STATE OF Texas §
§
COUNTY OF Harris §

This instrument was acknowledged before me this 1st day of March, 2017 by Antonio R. Sanchez, III, as CEO of Sanchez Energy Corporation, a Delaware corporation, on behalf of such corporation.

PG 0835

CAROLYN L. GEORGE
Notary Public, State of Texas
Comm. Expires 04-13-2019
Notary ID 7092120

Carolyn L. George
Notary Public, State of Texas

Signature Page to Memorandum of Joint Development Agreement

SN EF Maverick, LLC
a Delaware limited liability company

By: [signature]
Name: Antonio R. Sanchez, III
Title: CEO
Date: 3/1/2017

VOL 0591 PG 0836

STATE OF Texas §
§
COUNTY OF Harris §

This instrument was acknowledged before me this 1st day of March, 2017 by Antonio R. Sanchez, III, as CEO of SN EF Maverick, LLC, a Delaware limited liability company, on behalf of such limited liability company.

Carolyn L. George
Notary Public, State of Texas

CAROLYN L. GEORGE
Notary Public, State of Texas
Comm. Expires 04-13-2019
Notary ID 7092120

Signature Page to Memorandum of Joint Development Agreement

Case 22-33553 Document … Page … of …

SN EF UnSub, LP
a Delaware limited partnership

By: [signature]
Name: Patricio D. Sanchez
Title: CEO
Date: 3/1/2017

VOL 0591 PG 0837

STATE OF Texas §
§
COUNTY OF Harris §

This instrument was acknowledged before me this 1st day of March, 2017 by Patricio D. Sanchez, as CEO of SN EF UnSub, LP, a Delaware limited partnership, on behalf of such limited partnership.

[signature]
Notary Public, State of TX

NORMA GARCIA
Notary Public, State of Texas
Comm. Expires 09-16-2019
Notary ID 130370472

Signature Page to Memorandum of Joint Development Agreement

**<u>Exhibit A</u>**

**Leases**

VOL 0591 PG 0838

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 9926.779 | 329 | 131 | 7000 |
| JEANNE E LUFKIN | ANADARKO E&P COMPANY LP | 04/05/2010 | TX | Dimmit | 60.000 | | 752 | 14931 |
| BETTY T THON | ANADARKO E&P COMPANY LP | 04/05/2010 | TX | Dimmit | 60.000 | 387 | 582 | 15240 |
| JOE P PRITCHETT | ANADARKO E&P COMPANY LP | 08/26/2010 | TX | Dimmit | 159.630 | 399 | 695 | 17211 |
| BOTTOM INVESTMENT COMPANY LTD | ANADARKO E&P COMPANY LP | 08/26/2010 | TX | Dimmit | 159.630 | 399 | 709 | 17215 |
| VICTORIA TRADING COMPANY LLC | ANADARKO E&P COMPANY LP | 08/26/2010 | TX | Dimmit | 159.630 | 399 | 712 | 17216 |
| ROBERT T PELLER ET UX | ANADARKO E&P COMPANY LP | 03/11/2011 | TX | Dimmit | 60.000 | 406 | 729 | 18412 |
| MEKUSUKEY OIL COMPANY LLC | ANADARKO E&P COMPANY LP | 03/28/2011 | TX | Dimmit | 159.630 | 417 | 612 | 19856 |
| KINGDON R HUGHES FAMILY LIMITED PARTNER | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 159.630 | 425 | 589 | 21253 |
| JUDY M THON JONES | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 60.000 | 445 | 620 | 24591 |
| JAMES A THON | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 60.000 | 445 | 628 | 24593 |
| BETTY LOU GLADEN | ANADARKO E&P COMPANY LP | 05/31/2012 | TX | Dimmit | 60.000 | 445 | 624 | 24592 |
| SANDRA L MOLUMBY | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 60.000 | 445 | 636 | 24595 |
| LAURIE A BURBANK | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 60.000 | 445 | 632 | 24594 |
| WILLIAM A PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 667 | 26041 |
| SCOTT EDWARD RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 654 | 26037 |
| NELVIA LOUISE PHILLIPS MORGAN | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 664 | 26040 |
| JAMES J PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 660 | 26039 |
| MARGARET P MATTHEWS REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 648 | 26035 |
| RONALD D RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 630 | 26029 |
| PHILLIP A RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 642 | 26033 |
| APRIL P ELLIOTT | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 651 | 26036 |
| MARY SUE KORUS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 627 | 26028 |

VOL 0591 PG 0839

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA M PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 636 | 26031 |
| ELIZABETH KLOSTERMAN | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 645 | 26034 |
| DONALD K PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 456 | 469 | 26264 |
| LOIS M PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 639 | 26032 |
| ROBERT A RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 657 | 26038 |
| CATHLEEN J STUBBLEFIELD | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 454 | 633 | 26030 |
| UNA S HENG | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 159.630 | 461 | 254 | 26955 |
| LISA THON KOLLAR TRUST | ANADARKO E&P ONSHORE LLC | 01/04/2013 | TX | Dimmit | 60.000 | 463 | 89 | 27233 |
| PAIGE L THON TRUST | ANADARKO E&P ONSHORE LLC | 01/04/2013 | TX | Dimmit | 60.000 | 463 | 85 | 27232 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 10938.500 | 329 | 397 | 7052 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 14601.230 | 338 | 617 | 8649 |
| BOY SCOUTS OF AMERICA | ANADARKO E&P COMPANY LP | 04/30/2011 | TX | Dimmit | 80.000 | 409 | 226 | 18821 |
| EPISCOPAL FOUNDATION OF TEXAS | ANADARKO E&P COMPANY LP | 04/30/2011 | TX | Dimmit | 80.000 | 409 | 229 | 18822 |
| SALVATION ARMY | ANADARKO E&P COMPANY LP | 04/30/2011 | TX | Dimmit | 80.000 | 409 | 232 | 18823 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 15591.810 | 335 | 276 | 8081 |
| DOLPH BRISCOE III ET UX | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 6876.320 | 338 | 621 | 8650 |
| BARBARA C MARTIN | ANADARKO E&P COMPANY LP | 05/06/2010 | TX | Dimmit | 40.000 | 387 | 585 | 15241 |
| SOUTH SPUR LP | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 1884.900 | 343 | 325 | 9442 |
| ELIZABETH L SEMMENS | ANADARKO E&P ONSHORE LLC | 07/25/2013 | TX | Dimmit | 10.000 | 496 | 197 | 31626 |
| JAMES ARTHUR MONSEN DANIELS | ANADARKO E&P ONSHORE LLC | 07/25/2013 | TX | Dimmit | 10.000 | 496 | 194 | 31625 |
| SUSAN DANIELS SCHMITZ | ANADARKO E&P ONSHORE LLC | 07/25/2013 | TX | Dimmit | 10.000 | 500 | 6 | 32007 |
| DOLPH BRISCOE III ET UX | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 6748.900 | 338 | 631 | 8652 |
| MARY LOIS FRIDAY HULSMAN | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 6748.900 | 338 | 636 | 8653 |

VOL 0591 PG 0840

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| THE SOUTH TEXAS CHILDRENS HOME | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 6748.900 | 338 | 626 | 8651 |
| MARY MARSHALL SMITH TRUST FBO KATHARINE MARSHALL | ANADARKO E&P COMPANY LP | 04/01/2010 | TX | Dimmit | 320.000 | 385 | 255 | 14820 |
| MARY MARSHALL SMITH TRUST FBO MARGARET M MURDOCK | ANADARKO E&P COMPANY LP | 04/01/2010 | TX | Dimmit | 320.000 | 385 | 262 | 14821 |
| ALVAN BLALACK JR ET UX | SUN OIL COMPANY | 02/08/1968 | TX | Dimmit | 636.120 | 27 | 384 | 113502 |
| FLOYD R PORTER | SUN OIL COMPANY | 02/13/1968 | TX | Zavala | 645.030 | 3 | 172 | 113530 |
| JOHN B BAGGETT ET AL | SUN OIL COMPANY | 03/01/1968 | TX | Zavala | 1120.000 | 3 | 251 | 113554 |
| ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 670.800 | 3 | 578 | 113797 |
| ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 649.620 | 3 | 582 | 113798 |
| ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 638.610 | 3 | 586 | 113799 |
| ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 647.710 | 3 | 590 | 113800 |
| JOHN B BAGGETT ET AL | SUN OIL COMPANY | 01/09/1969 | TX | Dimmit<br>Zavala | 705.800 | 29<br>4 | 86<br>425 | 129<br>114336 |
| DOYLE STANDIFER ET UX | SUN OIL COMPANY | 05/06/1969 | TX | Dimmit | 441.650 | 29 | 322 | 114642 |
| MINNIE HELEN BORMAN | SUN OIL COMPANY | 05/16/1969 | TX | Dimmit | 38.750 | 29 | 332 | 114666 |
| G G BOYD ET AL | SUN OIL COMPANY | 05/19/1969 | TX | Dimmit | 1290.440 | 29 | 355 | 114678 |
| MARILYN D ANDERSON ET AL | SUN OIL COMPANY | 05/13/1969 | TX | Dimmit | 164.710 | 29 | 377 | 114700 |
| L B BEACH ET AL | SUN OIL COMPANY | 05/13/1969 | TX | Dimmit | 164.710 | 29 | 381 | 114700-A |
| LILLIAN SPEAS ET AL | SUN OIL COMPANY | 05/19/1969 | TX | Dimmit | 41.250 | 29 | 366 | 114736 |
| RUTH W HOLLINSHEAD ET AL | SUN OIL COMPANY | 06/06/1969 | TX | Dimmit | 82.750 | 29 | 359 | 114737 |
| JAMES F MINX | SUN OIL COMPANY | 09/16/1969 | TX | Dimmit | 15.060 | 29 | 469 | 114826 |
| DOLORES SEDLOCK ET VIR | SUN OIL COMPANY | 09/16/1969 | TX | Dimmit | 41.420 | 30 | 10 | 114829 |
| ALLYEDEL H CROCKETT | SUN OIL COMPANY | 06/20/1970 | TX | Dimmit | 43.870 | 31 | 330 | 693 |
| LARRY D GOMEZ | SUN OIL COMPANY | 06/26/1970 | TX | Dimmit | 22.100 | 31 | 464 | 841 |

VOL 0591 PG 0841

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| AUDREY HAWKINS ET AL | SUN OIL COMPANY | 09/01/1970 | TX | Dimmit | 29.160 | 33 | 505 | 2577 |
| PAUL E EFAW ET UX | SUN OIL COMPANY | 11/10/1971 | TX | Dimmit | 29.160 | 39 | 193 | 1997 |
| MARY M RODRIGUEZ | SUN OIL COMPANY | 04/14/1971 | TX | Dimmit | 2.760 | 147 | 136 | 779 |
| CHARLES B NICHOLS JR ET UX | SUN OIL COMPANY | 04/21/1971 | TX | Dimmit | 80.220 | 37 | 257 | 300984 |
| OLGA R KINNARD ET AL | SUN OPERATING LIMITED PARTNERSHIP | 06/24/1988 | TX | Dimmit<br>Zavala | 353.090 | 97<br>55 | 145<br>185 | 1086<br>46827 |
| B M PRICE ET UX | THE SUPERIOR OIL COMPANY | 02/17/1969 | TX | Dimmit | 720.000 | 29 | 293 | T16318 |
| JOHN F ROBERTSON | SUN OPERATING LIMITED PARTNERSHIP | 05/30/1989 | TX | Zavala | 162.400 | 57 | 53 | NA |
| ROY L BROWN JR | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | TX | Zavala | 81.180 | 57 | 68 | 48131 |
| MARTHA W BAILEY | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | TX | Zavala | 81.180 | 57 | 65 | 48130 |
| FRED L JOHNSTON JR ET AL | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | TX | Zavala | 81.180 | 57 | 76 | 48144 |
| BETTY SUE PRICE OFFNER ET VIR | FOX AND HOLLAND | 02/08/1982 | TX | Dimmit | 1221.550 | 82 | 666 | |
| ROBERT PRICE ET UX | FOX & HOLLAND | 02/08/1982 | TX | Dimmit | 1221.550 | 82 | 671 | 546 |
| MARY MAY PRICE RIHA ET VIR | FOX & HOLLAND | 02/08/1982 | TX | Dimmit | 1221.550 | 82 | 676 | |
| I L TAYLOR | ROBERT C SINCLAIR | 04/01/1970 | TX | Dimmit | 44.100 | 33 | 122 | 800045 |
| MILDA M OLSON ET AL | ROBERT C SINCLAIR | 04/14/1970 | TX | Dimmit | 80.460 | 30 | 460 | 800046 |
| WALTER SCOTT LIGHT | LIGHTNING OIL COMPANY | 01/01/1970 | TX | Dimmit | 321.850 | 30 | 270 | 229 |
| SAL ALVIN ARMSTRONG | J W DOAK | 04/18/1970 | TX | Dimmit | 7.500 | 30 | 495 | 458 |
| ERIN BAIN JONES | W W OATMAN | 05/11/1970 | TX | Dimmit | 681.000 | 31 | 186 | 4150 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Webb | 11127.840 | 2329 | 707 | 960221 |
| MOODY FOUNDATION ET AL | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit | 8000.000 | 329 | 484 | 7078 |
| BRISCOE RANCH INC | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit | 8000.000 | 329 | 394 | 7051 |

VOL 0591 PG 0842

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MOODY FOUNDATION ET AL | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit | 27136.070 | 460<br>329 | 233<br>487 | 79160<br>7079 |
| BRISCOE RANCH INC | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit<br>LaSalle | 27136.070 | 329<br>330<br>458<br>460 | 138<br>379<br>515<br>230 | 7002<br>7250<br>78892<br>79159 |
| DIANA M STUMBERG ET AL | ST MARY LAND AND EXPLORATION COMPANY | 11/05/2008 | TX | Dimmit | 7428.100 | 354 | 171 | 11322 |
| HAZEN FIRST BAPTIST CHURCH | ANADARKO E&P COMPANY LP | 08/17/2010 | TX | Dimmit | 40.000 | 398 | 26 | 16937 |
| RANDALL L GAMMILL | ANADARKO E&P COMPANY LP | 08/16/2010 | TX | Dimmit | 40.000 | 394 | 189 | 16294 |
| JO ANN SNOW | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 32 | 16768 |
| JANET LOUISE AREHART | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 26 | 16766 |
| PATRICIA MCALLISTER | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 35 | 16769 |
| KENNETH M BRIGGS | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 38 | 16770 |
| RICHARD E BRIGGS ET UX | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.880 | 397 | 29 | 16767 |
| BECKY DEWAN | ANADARKO E&P COMPANY LP | 11/16/2010 | TX | Dimmit | 40.000 | 405 | 560 | 18184 |
| CONLEY EUGENE HOUSE ET UX | ANADARKO E&P COMPANY LP | 05/11/2011 | TX | Dimmit | 40.000 | 425 | 586 | 21252 |
| CHERYL LYNN RINER | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 40.880 | 492 | 764 | 31322 |
| JAMES SCOTT DURDEN | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 40.880 | 492 | 759 | 31321 |
| CHAD ALAN DURDEN | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 40.880 | 492 | 754 | 31320 |
| KAREN RENEE HALL | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 40.880 | 492 | 750 | 31319 |
| BRISCOE RANCH INC | EDWARD G VAUGHAN | 03/06/2006 | TX | Webb | 6199.250 | 2435 | 504 | 977956 |
| BRISCOE RANCH INC | EDWARD G VAUGHAN | 01/02/2007 | TX | Webb | 21890.630 | 2484 | 238 | 986336 |
| BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 04/24/2008 | TX | Webb | 1280.000 | 2583 | 185 | 1003979 |
| BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 04/24/2008 | TX | Webb | 5120.000 | 2583 | 182 | 1003978 |
| WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick | 720.000 | 1041 | 67 | 144189 |

VOL 0591 PG 0843

Case 22-90000 Document 843-21 Filed in TXSB on 03/24/23 Page 12 of 201

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | TX | Maverick | 720.000 | 1073 | 94 | 147028 |
| WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick<br>Webb | 400.000 | 1041<br>2435 | 74<br>507 | 144190<br>977957 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | TX | Maverick<br>Webb | 400.000 | 1073<br>2528 | 108<br>616 | 147031<br>993897 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Webb<br>Dimmit | 36559.710 | 2435<br>339 | 499<br>561 | 977955<br>8823 |
| WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick<br>Webb | 80.000 | 1067<br>2509 | 161<br>755 | 146519<br>990517 |
| WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick | 160.000 | 1067 | 185 | 146523 |
| WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick | 400.000 | 1067 | 173 | 146521 |
| CAGE MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 08/31/2006 | TX | Maverck<br>Dimmit<br>Webb | 4564.723 | 1076<br>369<br>2791 | 419<br>459<br>132 | 147391<br>12859<br>1044021 |
| DOUGLAS M VANDER PLOEG ET UX | ANADARKO E&P COMPANY LP | 02/01/2011 | TX | Maverick<br>Dimmit<br>Webb | 4564.723 | 1281<br>405<br>3073 | 101<br>367<br>569 | 164624<br>18144<br>1098663 |
| DIAMOND H RANCHES LIMITED PARTNERSHIP | ANADARKO E&P COMPANY LP | 05/14/2007 | TX | Dimmit | 7800.074 | 344 | 6 | 9540 |
| SARA CAROLINE SPENCE | ANADARKO E&P COMPANY LP | 07/20/2010 | TX | Dimmit | 40.000 | 392 | 478 | 15989 |
| JOHN CALHOUN MOORE | ANADARKO E&P COMPANY LP | 04/03/2012 | TX | Dimmit | 40.000 | 439 | 695 | 23611 |
| WILLIAM A BEINHORN JR FAMILY LTD | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 4317.553 | 343 | 690 | 9504 |
| FITZSIMONS OIL AND GAS MANAGEMENT TRUST | ANADARKO E&P COMPANY LP | 12/22/2005 | TX | Dimmit<br>Maverick | 52054.310 | 332<br>1012 | 649<br>222 | 7649<br>141603 |
| EWING ENTERPRISES LIMITED PARTNERSHIP | ANADARKO E&P COMPANY LP | 09/20/2006 | TX | Dimmit | 8209.480 | 344 | 1 | 9539 |
| LA BANDERA RANCH LP | ANADARKO E&P COMPANY LP | 09/29/2006 | TX | Dimmit | 8209.482 | 343 | 844 | 9538 |
| DONNA RUTH RAMSEY | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 14.400 | 429 | 83 | 21796 |
| KATHLEEN FITZSIMONS LOVE ET AL | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 245.000 | 430 | 773 | 22088 |
| JACKSON BENJAMIN LOVE JR | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 245.000 | 430 | 766 | 22087 |

VOL 0591 PG 0844

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| SARAH JANE HENDERSON STRONSKY | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 470 | 833 | 28385 |
| RALPH EDWIN HENDERSON JR | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 470 | 837 | 28386 |
| CHARLES LEONARD HENDERSON | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 471 | 1 | 28887 |
| CARL DAVID HENDERSON | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 470 | 829 | 28384 |
| BRUCE HARRISON HENDERSON | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 10.000 | 471 | 5 | 28388 |
| ST TX MF-107481& DIAMOND H RANCHES LP | ANADARKO E&P COMPANY LP | 05/14/2007 | TX | Dimmit | 1808.500 | 336 | 199 | 8251 |
| WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick Webb | 311.437 | 1041 339 | 60 550 | 144183 8821 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | TX | Maverick Webb | 311.437 | 1073 344 | 99 128 | 147023 15489 |
| ROGERS DENTONIO RANCH LTD | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 7243.318 | 344 | 46 | 9545 |
| LOLA WRIGHT FOUNDATION | ANADARKO E&P COMPANY LP | 06/14/2011 | TX | Dimmit | 30.000 | 423 | 49 | 20796 |
| RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | TX | Dimmit | 20.000 | 445 | 66 | 24499 |
| AUDREY JO SCOTT BOLIN | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 678 | 23607 |
| SARAH JEAN SCOTT BURGE | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 674 | 23606 |
| THOMAS GUIN | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 682 | 23608 |
| HILDA MARIE SCOTT PERCIVAL | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 670 | 23605 |
| RALPH H GUIN | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 449 | 521 | 25265 |
| AUDREY G BAILEY | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 10.000 | 453 | 531 | 25849 |
| KENNETH A WITBRODT ET AL | ANADARKO E&P ONSHORE LLC | 08/21/2013 | TX | Dimmit | 10.000 | 495 | 204 | 31491 |
| GLADYS ELAINE MASSIE GOWAN | ANADARKO E&P ONSHORE LLC | 06/26/2013 | TX | Dimmit | 10.000 | 495 | 208 | 31492 |
| CLAUDE P MASSIE | ANADARKO E&P ONSHORE LLC | 06/26/2013 | TX | Dimmit | 10.000 | 495 | 212 | 31493 |
| BRIAN R MASSIE | ANADARKO E&P ONSHORE LLC | 08/26/2013 | TX | Dimmit | 10.000 | 495 | 216 | 31494 |
| JANE ANN SHAW | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 40.000 | 491 | 516 | 31083 |
| JENICA DAWN HERNDON | ANADARKO E&P ONSHORE LLC | 08/26/2013 | TX | Dimmit | 10.000 | 504 | 77 | 32389 |

VOL 0591 PG 0845

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MAUND FAMILY LIMITED PARTNERSHIP ET AL | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 3657.182 | 343 | 694 | 9505 |
| LAWRENCE MCDANIEL GATES | ANADARKO E&P COMPANY LP | 08/03/2010 | TX | Dimmit | 70.000 | 393 | 379 | 16162 |
| SHAUNA LOIS GATES BELL | ANADARKO E&P COMPANY LP | 07/21/2010 | TX | Dimmit | 70.000 | 393 | 398 | 16168 |
| KAREN H GATES FIELDS | ANADARKO E&P COMPANY LP | 08/03/2010 | TX | Dimmit | 70.000 | 393 | 382 | 16163 |
| MARIUS SMITH | ANADARKO E&P COMPANY LP | 07/21/2010 | TX | Dimmit | 70.000 | 393 | 395 | 16167 |
| PATRICIA PYATT COSIMANO | ANADARKO E&P COMPANY LP | 08/16/2010 | TX | Dimmit | 70.000 | 395 | 525 | 16565 |
| GEORGE F GRANTHAM | ANADARKO E&P COMPANY LP | 07/28/2010 | TX | Dimmit | 70.000 | 395 | 522 | 16564 |
| JAY M GATES III | ANADARKO E&P COMPANY LP | 07/21/2010 | TX | Dimmit | 70.000 | 395 | 528 | 16566 |
| MILDRED PATTERSON ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 40.000 | 420 | 759 | 20412 |
| LUCILLE J SWANSON ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 10.000 | 420 | 757 | 20411 |
| DENNIS PAT VANWEY ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 20.000 | 420 | 762 | 20413 |
| HAROLD M STARK ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 08/24/2011 | TX | Dimmit | 80.000 | 426 | 580 | 21449 |
| MARIE PREYSZ SCHOONOVER ET AL RECEIVERSH | ANADARKO E&P COMPANY LP | 08/24/2011 | TX | Dimmit | 70.000 | 426 | 577 | 21448 |
| LILLIE W BOYD ET AL | ANADARKO E&P COMPANY LP | 08/24/2011 | TX | Dimmit | 10.000 | 429 | 541 | 21885 |
| RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | TX | Dimmit | 20.000 | 445 | 70 | 24500 |
| BARRY LEE HUTCHISON | ANADARKO E&P COMPANY LP | 08/22/2012 | TX | Dimmit | 10.000 | 456 | 530 | 26278 |
| JONATHAN MYERS | ANADARKO E&P ONSHORE LLC | 11/14/2013 | TX | Dimmit | 10.000 | 505 | 738 | 32601 |
| JAMES MYERS | ANADARKO E&P ONSHORE LLC | 12/10/2013 | TX | Dimmit | 10.000 | 505 | 734 | 32600 |
| BRENDA M LOPEZ | ANADARKO E&P ONSHORE LLC | 11/18/2013 | TX | Dimmit | 10.000 | 505 | 741 | 32602 |
| B L STANLEY LTD | ST MARY LAND & EXPLORATION COMPANY | 10/15/2008 | TX | Webb | 4483.500 | 2672 | 185 | 1020907 |

VOL 0591 PG 0846

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 10/02/2008 | TX | Webb | 3573.660 | 2668 | 642 | 1020289 |
| WORTHEY PROPERTIES LTD | ST MARY LAND & EXPLORATION COMPANY | 03/01/2009 | TX | Webb | 5470.072 | 2750 | 95 | 1036351 |
| ST TX MF-110291 & SOUTH SPUR LP | ANADARKO E&P COMPANY LP | 03/06/2009 | TX | Dimmit | 610.800 | 369 | 468 | 12860 |
| G E LIGHT III TRUST ET AL | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit LaSalle | 2965.370 | 379 492 | 830 207 | 13825 84338 |
| GEORGE E LIGHT JR AND SARAH LIGHT TRUST1 | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit LaSalle | 2965.370 | 379 492 | 836 213 | 13826 84339 |
| LIGHT MINERAL TRUST ET AL | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit LaSalle | 2965.370 | 379 492 | 825 202 | 13824 84337 |
| ST TX M-110600 (PSL) -CHAPARRAL WILDLIFE | CHESAPEAKE EXPLORATION LLC | 01/28/2010 | TX | Dimmit LaSalle | 1525.810 | 391 513 | 488 32 | 15860 87603 |
| GEORGE E LIGHT III ET AL | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 207.860 | 380 | 11 | 13830 |
| GEORGE E LIGHT JR & SARAH LIGHT TRUST 1 | ST MARY LAND AND EXLPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 3888.970 | 380 | 7 | 13829 |
| RANCHO ENCANTADO LP | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 3888.970 | 380 | 16 | 13831 |
| GEORGE E LIGHT III, BILLIE RAE LIGHT TR | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 3888.970 | 380 | 1 | 13828 |
| LIGHT MINERAL TRUST | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 3888.970 | 379 | 840 | 13827 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/01/2010 | TX | Dimmit | 11684.590 | 382 | 13 | 14190 |
| MARGARET MITCHELL SEBERN | ANADARKO E&P COMPANY LP | 02/23/2010 | TX | Dimmit | 60.000 | 383 | 654 | 14548 |
| DONNA W MERKEL ET AL | ANADARKO E&P COMPANY LP | 04/30/2010 | TX | Dimmit | 391.600 | 385 | 526 | 14884 |
| CONSTANCE L YEAGER | ANADARKO E&P COMPANY LP | 05/06/2010 | TX | Dimmit | 40.000 | 387 | 456 | 15211 |

VOL 0591 PG 0847



012663

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MCROREY CHILDRENS TRUST | ANADARKO E&P COMPANY LP | 06/29/2010 | TX | Dimmit | 50.000 | 388 | 648 | 15418 |
| MAUREEN RUSSO | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 389 | 719 | 15602 |
| MARTIN SHEEHAN | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 393 | 388 | 16165 |
| PAUL L SHEEHAN | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 393 | 401 | 16169 |
| WILLIAM N SHEEHAN III | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 391 | 286 | 15828 |
| CATHY WIRE | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 391 | 649 | 15876 |
| IDA E SHEEHAN FORD | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 80.000 | 393 | 728 | 16234 |
| ELIZABETH ENGWALL REVERE | ANADARKO E&P COMPANY LP | 07/25/2012 | TX | Dimmit | 40.000 | 450 | 641 | 25465 |
| CHRISTINE BLAKENEY | ANADARKO E&P COMPANY LP | 07/25/2012 | TX | Dimmit | 40.000 | 450 | 637 | 25464 |
| MARCIA LOUISE MENATH | ANADARKO E&P COMPANY LP | 08/15/2012 | TX | Dimmit | 40.000 | 455 | 623 | 26168 |
| SHARRON BENTHAL VEREEN | ANADARKO E&P COMPANY LP | 09/26/2012 | TX | Dimmit | 40.000 | 457 | 363 | 26401 |
| GELA WEST | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 390 | 550 | 15691 |
| STEVE GROTE | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 392 | 481 | 15990 |
| ELAINE D HEFFLER | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 392 | 484 | 15991 |
| ROBERT MICHAEL STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 393 | 405 | 16170 |
| WILLIAM DAVID STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 393 | 392 | 16166 |
| REBECCA ANN OLEY | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 393 | 408 | 16171 |
| BARBARA JO STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 393 | 411 | 16172 |
| DOROTHY LYNN HOSTER | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 40.000 | 394 | 192 | 16295 |
| MARGARET WESCOE | ANADARKO E&P COMPANY LP | 03/10/2010 | TX | Dimmit | 20.000 | 392 | 487 | 15992 |
| BRANDON CHRISTOPHER WESCOE | ANADARKO E&P COMPANY LP | 05/12/2010 | TX | Dimmit | 20.000 | 392 | 490 | 15993 |
| SANDRA D WESCOE | ANADARKO E&P COMPANY LP | 05/13/2010 | TX | Dimmit | 20.000 | 395 | 565 | 16572 |
| TRACI W MCDEVITT | ANADARKO E&P COMPANY LP | 05/13/2010 | TX | Dimmit | 20.000 | 402 | 198 | 17629 |
| MARTIN W WILSON, A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 785 | 22244 |

VOL 0591 PG 0848

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MARK E WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 777 | 22242 |
| ELIZABETH TAZEWELL WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 769 | 22240 |
| ELIZABETH F ORTON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 761 | 22238 |
| CHRISTOPHER D WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 745 | 22234 |
| CLARE A WILSON, A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 753 | 22236 |
| CHERE MATLOCK | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 737 | 22232 |
| ALICE E WILSON A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 729 | 22230 |
| VIRGINIA ORTON HUBBARD | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 809 | 22250 |
| VICTORIA A WILSON A MINOR | ANADARKO E&P COMPANY LP | 09/19/2011 | TX | Dimmit | 20.000 | 431 | 801 | 22248 |
| TYLER J WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 20.000 | 431 | 793 | 22246 |
| SCOTT M FLEMING | ANADARKO E&P COMPANY LP | 08/24/2010 | TX | Dimmit | 20.000 | 393 | 385 | 16164 |
| BERNARD PREECE ET AL | ANADARKO E&P COMPANY LP | 07/09/2010 | TX | Dimmit | 10.000 | 393 | 414 | 16173 |
| MELRAY LLC | ANADARKO E&P COMPANY LP | 07/22/2010 | TX | Dimmit | 40.000 | 393 | 318 | 16140 |
| KAY WILLIAMS | ANADARKO E&P COMPANY LP | 07/22/2010 | TX | Dimmit | 40.000 | 394 | 147 | 16284 |
| BARBARA FELTON LEVISAY | ANADARKO E&P COMPANY LP | 03/25/2011 | TX | Dimmit | 40.000 | 409 | 667 | 18878 |
| ANITA CARROLL HAMILTON | ANADARKO E&P COMPANY LP | 04/13/2011 | TX | Dimmit | 40.000 | 410 | 828 | 19044 |
| ANDREA CARROLL TIMMONS | ANADARKO E&P COMPANY LP | 04/13/2011 | TX | Dimmit | 40.000 | 410 | 831 | 19045 |
| CARPENTER LAND MANAGEMENT COMPANY | ANADARKO E&P COMPANY LP | 05/10/2011 | TX | Dimmit | 40.000 | 418 | 591 | 20043 |
| LOCKESBURG FIRST UNITED METHODIST CHURCH | ANADARKO E&P COMPANY LP | 09/04/2011 | TX | Dimmit | 40.000 | 423 | 615 | 20919 |
| NORMA MCLEOD RICE | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 702 | 23613 |
| EDWIN HARRISON | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 714 | 23616 |
| HAROLD HARRISON | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 698 | 23612 |
| SUSAN SMITH | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 710 | 23615 |

VOL 0591 PG 0849

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| SHARON CHANEY | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 40.000 | 439 | 706 | 23614 |
| PAMELA SUE WILLIAMS REVOCABLE TRUST | ANADARKO E&P ONSHORE LLC | 06/27/2013 | TX | Dimmit | 40.000 | 482 | 325 | 30186 |
| CHET E STUART | ANADARKO E&P ONSHORE LLC | 05/15/2013 | TX | Dimmit | 40.000 | 482 | 322 | 30185 |
| DONALD K MARTIN | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 40.000 | 482 | 310 | 30181 |
| ROBBIE L MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 40.000 | 482 | 313 | 30182 |
| GARY A MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 40.000 | 482 | 316 | 30183 |
| BOBBIE L MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 40.000 | 482 | 307 | 30180 |
| EVELYN G THRELKELD | ANADARKO E&P ONSHORE LLC | 05/01/2013 | TX | Dimmit | 40.000 | 482 | 319 | 30184 |
| VICKI L SMITH | ANADARKO E&P ONSHORE LLC | 05/15/2013 | TX | Dimmit | 40.000 | 500 | 316 | 32057 |
| KEITH C STUART | ANADARKO E&P ONSHORE LLC | 05/15/2013 | TX | Dimmit | 40.000 | 502 | 65 | 32199 |
| VIRGINIA MAE ALEXANDER | ANADARKO E&P ONSHORE LLC | 01/26/2014 | TX | Dimmit | 40.000 | 512 | 193 | 33490 |
| JOHN RICHARD KIKER | ANADARKO E&P ONSHORE LLC | 01/25/2014 | TX | Dimmit | 40.000 | 512 | 196 | 33491 |
| PATRICIA L LAKE | ANADARKO E&P ONSHORE LLC | 03/26/2014 | TX | Dimmit | 40.000 | 516 | 704 | 34283 |
| KENNETH T GREEN | ANADARKO E&P ONSHORE LLC | 03/26/2014 | TX | Dimmit | 40.000 | 516 | 701 | 34282 |
| GAYLYN GREEN | ANADARKO E&P ONSHORE LLC | 04/04/2014 | TX | Dimmit | 40.000 | 515 | 582 | 34081 |
| TIMOTHY J GREEN | ANADARKO E&P ONSHORE LLC | 04/04/2014 | TX | Dimmit | 40.000 | 515 | 579 | 34080 |
| KATHLEEN IRIS SLOAN | ANADARKO E&P ONSHORE LLC | 04/06/2014 | TX | Dimmit | 40.000 | 517 | 546 | 34428 |
| NELDA Y BRASHEAR | ANADARKO E&P ONSHORE LLC | 01/25/2014 | TX | Dimmit | 40.000 | 512 | 199 | 33492 |
| SAM L GREEN | ANADARKO E&P ONSHORE LLC | 01/21/2014 | TX | Dimmit | 40.000 | 515 | 576 | 34079 |
| WEAVER JAMES BARKMAN JR | ANADARKO E&P ONSHORE LLC | 01/21/2014 | TX | Dimmit | 40.000 | 515 | 573 | 34078 |
| THELMA HOWELL | ANADARKO E&P ONSHORE LLC | 01/25/2014 | TX | Dimmit | 40.000 | 512 | 190 | 33489 |
| WILLIAM MICHAEL PATTERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 136 | 34644 |
| JO P POPHAM | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 128 | 34642 |
| MARY SUZANNE PATTERSON BACK | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 132 | 34643 |

VOL 0591 PG 0850

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| ALBERT EDWARD PATTERSON JR | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 120 | 34640 |
| ADELL MCLEOD | ANADARKO E&P ONSHORE LLC | 05/22/2013 | TX | Dimmit | 40.000 | 493 | 598 | 31425 |
| JOSEPH GEROME PATTERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 40.000 | 519 | 124 | 34641 |
| J JOANN CARROLL ET AL | ANADARKO E&P ONSHORE LLC | 04/23/2014 | TX | Dimmit | 40.000 | 517 | 543 | 34427 |
| KEVIN JAMES GREEN | ANADARKO E&P ONSHORE LLC | 03/26/2014 | TX | Dimmit | 40.000 | 515 | 570 | 34077 |
| SUSAN L BESANCON | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 40.000 | 519 | 821 | 34793 |
| ROBERT GRAVES | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 40.000 | 519 | 833 | 34796 |
| HARRY C COOPER | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 40.000 | 519 | 825 | 34794 |
| JAMES M BRANCH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 40.000 | 526 | 255 | 35599 |
| BEVERLY JO MOORE | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 40.000 | 526 | 251 | 35598 |
| DANNY F GRAVES | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 40.000 | 519 | 829 | 34795 |
| ST TX M-111277 | ANADARKO E&P COMPANY LP | 07/20/2010 | TX | Dimmit | 222.180 | 392<br>396 | 363<br>579 | 15971<br>16714 |
| BRAZORIA COUNTY OIL AND GAS CORPORATION | ANADARKO E&P COMPANY LP | 08/01/2010 | TX | Dimmit | 415.020 | 392 | 370 | 15972 |
| DEVOIN E GARRISON | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 76 | 16475 |
| VERNEAL ZOGRAN | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 73 | 16474 |
| SAM O GARRISON | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 70 | 16473 |
| MITCHELL RAY WOODY | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 67 | 16472 |
| MARTHA GARRISON LIZZA | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 64 | 16471 |
| JOE A GARRISON | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 61 | 16470 |
| JOAN MAYS | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 58 | 16469 |
| GEORGIA KAY BILLSING | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 52 | 16467 |
| DEBBIE GARRISON HUFF | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 117.000 | 395 | 45 | 16465 |
| GREGORY ALLEN GOLDSBORO | ANADARKO E&P COMPANY LP | 06/27/2011 | TX | Dimmit | 415.020 | 418 | 157 | 19936 |
| RAND J SPRINGMAN | ANADARKO E&P COMPANY LP | 06/01/2011 | TX | Dimmit | 415.020 | 416 | 589 | 19712 |

VOL 0591 PG 0851

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| JOHN J SPRINGMAN IV | ANADARKO E&P COMPANY LP | 06/01/2011 | TX | Dimmit | 415.020 | 416 | 595 | 19714 |
| SUSAN MARIE OLSON | ANADARKO E&P COMPANY LP | 06/01/2011 | TX | Dimmit | 415.020 | 416 | 592 | 19713 |
| BRENDA PAYNE | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 460 | 20887 |
| FRANCES HEROD | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 463 | 20888 |
| MARILYN JOHNSTON | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 466 | 20889 |
| BETTY BENNETT | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 469 | 20890 |
| LINDA CAGLE | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 117.000 | 423 | 457 | 20886 |
| EARL SCHWARM INSURANCE TRUST | ANADARKO E&P COMPANY LP | 06/07/2011 | TX | Dimmit | 415.020 | 423 | 453 | 20885 |
| DELL M KELBY | ANADARKO E&P COMPANY LP | 08/30/2011 | TX | Dimmit | 415.020 | 420 | 224 | 20343 |
| SUSAN L WODTKE REVOCABLE TRUST AGMT | ANADARKO E&P COMPANY LP | 08/02/2011 | TX | Dimmit | 415.020 | 420 | 221 | 20342 |
| CHARLES F KOEHNE | ANADARKO E&P COMPANY LP | 08/31/2011 | TX | Dimmit | 415.020 | 423 | 438 | 20881 |
| SHELBY KUCHLER | ANADARKO E&P COMPANY LP | 08/29/2011 | TX | Dimmit | 415.020 | 423 | 441 | 20882 |
| MARJORIE M SPRINGMAN | ANADARKO E&P COMPANY LP | 08/29/2011 | TX | Dimmit | 415.020 | 423 | 445 | 20883 |
| PHYLLIS E. MCELHENEY TRUST DTD 7/30/1992 | ANADARKO E&P COMPANY LP | 09/04/2011 | TX | Dimmit | 415.020 | 425 | 311 | 21184 |
| R L SUTHERLAND III | ANADARKO E&P COMPANY LP | 08/29/2011 | TX | Dimmit | 415.020 | 423 | 449 | 20884 |
| IRIS WHITEHEAD HALL | ANADARKO E&P COMPANY LP | 08/31/2011 | TX | Dimmit | 415.020 | 427 | 390 | 21529 |
| JON S BROWN | ANADARKO E&P COMPANY LP | 10/31/2011 | TX | Dimmit | 415.020 | 427 | 407 | 21533 |
| JANET D VAN SANT | ANADARKO E&P COMPANY LP | 11/08/2011 | TX | Dimmit | 415.020 | 427 | 412 | 2153 |
| JOSEPH J SPRINGMAN SR TRUST | ANADARKO E&P COMPANY LP | 10/10/2011 | TX | Dimmit | 415.020 | 427 | 399 | 21531 |
| BERTRICE F SCRIBNER MARCH 1988 TRUST | ANADARKO E&P COMPANY LP | 10/26/2011 | TX | Dimmit | 415.020 | 427 | 394 | 21530 |
| JEWEL D BROWN | ANADARKO E&P COMPANY LP | 11/08/2011 | TX | Dimmit | 415.020 | 427 | 404 | 21532 |
| JOHN F PETTIT JR | ANADARKO E&P COMPANY LP | 01/19/2012 | TX | Dimmit | 415.020 | 433 | 125 | 22468 |
| DAVID BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | TX | Dimmit | 415.020 | 436 | 141 | 22996 |

VOL 0591 PG 0852

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| BRENDA S BROWN | ANADARKO E&P COMPANY LP | 02/05/2012 | TX | Dimmit | 415.020 | 436 | 125 | 22992 |
| DANIEL E SPRINGMAN | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 415.020 | 436 | 121 | 22991 |
| CINDY BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | TX | Dimmit | 415.020 | 436 | 133 | 22994 |
| GEORGE L SPRINGMAN REVOCABLE TRUST DTD | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 415.020 | 436 | 129 | 22993 |
| LEWIS S BROWN | ANADARKO E&P COMPANY LP | 02/10/2012 | TX | Dimmit | 415.020 | 436 | 145 | 22997 |
| DOROTHY D WHITLOCK | ANADARKO E&P COMPANY LP | 02/10/2012 | TX | Dimmit | 415.020 | 436 | 137 | 22995 |
| MELISSA MUNOZ | ANADARKO E&P COMPANY LP | 03/07/2012 | TX | Dimmit | 117.000 | 436 | 118 | 22990 |
| M SUZANNE IMMEN | ANADARKO E&P COMPANY LP | 02/05/2012 | TX | Dimmit | 415.020 | 439 | 749 | 23626 |
| MARY B DUFFY | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 415.020 | 439 | 757 | 23628 |
| MARILYN M CALVERT | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 415.020 | 439 | 745 | 23625 |
| JAKE F BROWN | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 415.020 | 439 | 753 | 23627 |
| MARION BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | TX | Dimmit | 415.020 | 442 | 304 | 24054 |
| KAREN LOMAS WOODY | ANADARKO E&P COMPANY LP | 10/22/2012 | TX | Dimmit | 117.000 | 457 | 360 | 26400 |
| TEXAS LAND AND MINERAL COMPANY LLC ET AL | ANADARKO E&P COMPANY LP | 11/20/2012 | TX | Dimmit | 415.020 | 458 | 290 | 26535 |
| GARY KOEHNE ET AL HEIRS RECEIVERSHIP | ANADARKO E&P ONSHORE LLC | 05/17/2013 | TX | Dimmit | 415.020 | 478 | 227 | 29445 |
| MCROREY CHILDRENS TRUST | ANADARKO E&P COMPANY LP | 08/02/2010 | TX | Dimmit | 20.000 | 392 | 360 | 15970 |
| EDNA FELL | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 398 | 029 | 16938 |
| JOHN SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 398 | 33 | 16939 |
| JANET SCHALLHORN VANDERFORD | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 398 | 037 | 16940 |
| MARY JEAN DABBS | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 398 | 041 | 16941 |
| KAREN SULLARDS | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 706 | 17214 |
| WILLIAM DAY SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 691 | 17210 |

VOL 0591 PG 0853

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| EUGENIA TAYLOR | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 702 | 17213 |
| JOHN D SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 698 | 17212 |
| TOM SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 399 | 483 | 17170 |
| DEE ANN SCHALLHORN JOHNSON | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 80.000 | 400 | 113 | 17276 |
| SWONKE FAMILY TRUST | ANADARKO E&P COMPANY LP | 07/14/2010 | TX | Dimmit | 42.640 | 399 | 715 | 17217 |
| DENNI DAVIS WASHBURN | ANADARKO E&P COMPANY LP | 11/08/2010 | TX | Dimmit | 80.000 | 400 | 342 | 17324 |
| MARIE S MIEGEL | ANADARKO E&P COMPANY LP | 11/08/2010 | TX | Dimmit | 80.000 | 400 | 348 | 17325 |
| ST TX MF-112121 & BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 09/01/2010 | TX | La Salle | 110.900 | 530 | 251 | 90198 |
| JAMES B WINDHAM JR | ANADARKO E&P COMPANY LP | 11/19/2010 | TX | Dimmit | 80.000 | 405 | 557 | 18183 |
| MARIEANNE HOLLARN AKA MARIANNE DUNAWAY | ANADARKO E&P COMPANY LP | 03/28/2011 | TX | Dimmit | 80.000 | 410 | 169 | 18939 |
| JOSEPH MARSHALL HOLLARN III | ANADARKO E&P COMPANY LP | 03/28/2011 | TX | Dimmit | 80.000 | 410 | 163 | 18937 |
| ROBERT CHARLES WINDHAM ET UX | ANADARKO E&P COMPANY LP | 02/03/2011 | TX | Dimmit | 80.000 | 412 | 384 | 19214 |
| CLARA SELF HARRIS | ANADARKO E&P COMPANY LP | 02/01/2012 | TX | Dimmit | 80.000 | 433 | 143 | 22473 |
| ROBERT CHARLES VIVION | ANADARKO E&P COMPANY LP | 01/20/2012 | TX | Dimmit | 80.000 | 431 | 722 | 22228 |
| GAY NELL WILLIAMS | ANADARKO E&P COMPANY LP | 02/01/2012 | TX | Dimmit | 80.000 | 433 | 155 | 22476 |
| EARLENE HARRIS FOGLE | ANADARKO E&P COMPANY LP | 01/20/2012 | TX | Dimmit | 80.000 | 433 | 151 | 22475 |
| RONNY O WARD | ANADARKO E&P COMPANY LP | 02/01/2012 | TX | Dimmit | 80.000 | 433 | 147 | 22474 |
| HENRY LYNN HARRIS | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 80.000 | 433 | 129 | 22469 |
| JULIE ANN HARRIS RICE | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 80.000 | 433 | 132 | 22470 |
| BILLIE MILLS HARRIS | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 80.000 | 433 | 136 | 22471 |
| DEBRA HARRIS MOORE | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 80.000 | 433 | 139 | 22472 |
| ARTHUR LEE HARRIS | ANADARKO E&P COMPANY LP | 03/08/2012 | TX | Dimmit | 80.000 | 439 | 721 | 23618 |

VOL 0591 PG 0854

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| NITA SUE SANDERS | ANADARKO E&P COMPANY LP | 03/08/2012 | TX | Dimmit | 80.000 | 439 | 724 | 23619 |
| ALICE LANE COMPTON | ANADARKO E&P COMPANY LP | 03/08/2012 | TX | Dimmit | 80.000 | 439 | 718 | 23617 |
| GORDON WAYNE HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 450 | 657 | 25469 |
| RICKY LEE HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 450 | 669 | 25472 |
| SHERRI LYNN WEATHEREAD | ANADARKO E&P COMPANY LP | 08/15/2012 | TX | Dimmit | 80.000 | 450 | 661 | 25470 |
| VONNITA ANN LEONARDI | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 450 | 649 | 25467 |
| BILLY JACK GRAVES | ANADARKO E&P COMPANY LP | 07/12/2012 | TX | Dimmit | 80.000 | 450 | 673 | 25473 |
| WALTER CHARLES HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 450 | 665 | 25471 |
| MELINDA HARRIS WALKER | ANADARKO E&P COMPANY LP | 07/17/2012 | TX | Dimmit | 80.000 | 450 | 653 | 25468 |
| JEFFREY ALLEN HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 80.000 | 455 | 118 | 26085 |
| MARY HELEN WINDHAM SEAGO ET UX | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 80.000 | 467 | 91 | 27796 |
| WILL ALSTON BEINHORN | ANADARKO E&P COMPANY LP | 12/15/2010 | TX | Dimmit | 82.530 | 403 | 403 | 17810 |
| DORIS R MONROE TRUST | ANADARKO E&P COMPANY LP | 06/08/2011 | TX | Dimmit | 82.530 | 419 | 106 | 20117 |
| WILL ALSTON BEINHORN | ANADARKO E&P COMPANY LP | 12/15/2010 | TX | Dimmit | 39.800 | 403 | 409 | 17812 |
| GARY ECKHARDT ET UX | ANADARKO E&P COMPANY LP | 11/05/2010 | TX | Dimmit | 40.050 | 403 | 400 | 17809 |
| WILL ALSTON BEINHORN | ANADARKO E&P COMPANY LP | 12/15/2010 | TX | Dimmit | 40.000 | 403 | 406 | 17811 |
| EVELYN I METCALF | ANADARKO E&P COMPANY LP | 09/23/2010 | TX | Dimmit | 160.000 | 402<br>415 | 201<br>461 | 17630<br>19563 |
| GLEN RAY METCALF | ANADARKO E&P COMPANY LP | 03/09/2011 | TX | Dimmit | 160.000 | 406 | 384 | 18328 |
| ALICE KUEHLER | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 406 | 388 | 18329 |
| DONALD DETTEN | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 406 | 396 | 18331 |
| PAUL A DETTEN ET UX | ANADARKO E&P COMPANY LP | 03/18/2011 | TX | Dimmit | 160.000 | 406 | 400 | 18332 |
| GLADYS LOOTEN | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 406 | 392 | 18330 |
| FRANK VANCE | ANADARKO E&P COMPANY LP | 03/15/2011 | TX | Dimmit | 160.000 | 406 | 356 | 18321 |
| MARY RUTH RICE | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 160.000 | 406 | 364 | 18323 |

VOL 0591 PG 0855

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| JACK JOHN METCALF | ANADARKO E&P COMPANY LP | 03/09/2011 | TX | Dimmit | 160.000 | 406 | 376 | 18326 |
| CAROL JEAN MAYFIELD | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 160.000 | 406 | 372 | 18325 |
| LINDA KAY CARTER | ANADARKO E&P COMPANY LP | 03/11/2011 | TX | Dimmit | 160.000 | 406 | 368 | 18324 |
| HARRY VANCE JR | ANADARKO E&P COMPANY LP | 03/15/2011 | TX | Dimmit | 160.000 | 406 | 360 | 18322 |
| PLUMA PETERSON | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 406 | 744 | 18416 |
| IRENE DETTEN LEWIS | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 406 | 380 | 18327 |
| ELIZABETH ANN METCALF | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 160.000 | 408 | 385 | 18688 |
| SAM METCALF | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 408 | 389 | 18689 |
| BLANCHE C KOETTING | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 406 | 740 | 18415 |
| RUTH KINCANNON | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 406 | 732 | 18413 |
| FRANCES ANN SINCLAIR | ANADARKO E&P COMPANY LP | 03/18/2011 | TX | Dimmit | 160.000 | 406 | 736 | 18414 |
| SAN JACINTO BAPTIST CHURCH | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 160.000 | 408 | 393 | 18690 |
| DORIS GABEL | ANADARKO E&P COMPANY LP | 03/18/2011 | TX | Dimmit | 160.000 | 408 | 381 | 18687 |
| DAN METCALF | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 418 | 148 | 19933 |
| BILL M VANCE | ANADARKO E&P COMPANY LP | 03/15/2011 | TX | Dimmit | 160.000 | 418 | 154 | 19935 |
| KATHY TERRY | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 160.000 | 418 | 151 | 19934 |
| JUDY DETTEN TRUST | ANADARKO E&P COMPANY LP | 09/22/2011 | TX | Dimmit | 160.000 | 422 | 387 | 20698 |
| ANNA M WINK | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 160.000 | 422 | 391 | 20699 |
| SHARON DAUGHTERS | ANADARKO E&P COMPANY LP | 07/26/2011 | TX | Dimmit | 160.000 | 425 | 695 | 21287 |
| TRIPLE B INVESTMENTS LLC | ANADARKO E&P COMPANY LP | 11/26/2010 | TX | Dimmit | 90.890 | 401 | 548 | 17517 |
| EARLENE F BRENNER ET AL | ANADARKO E&P COMPANY LP | 02/25/2011 | TX | Dimmit | 90.890 | 406 | 681 | 18405 |
| RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | TX | Dimmit | 37.000 | 445 | 640 | 24596 |
| BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/01/2011 | TX | Dimmit | 37.000 | 405 | 563 | 18185 |
| GLORIA DELGADO | ANADARKO E&P COMPANY LP | 11/18/2010 | TX | Dimmit | 42.180 | 406 | 196 | 18282 |
| JUDITH L LEITCH | ANADARKO E&P COMPANY LP | 03/10/2011 | TX | Dimmit | 10.000 | 408 | 378 | 18686 |

VOL 0591 PG 0856

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| AUSTIN PRESBYTERIAN THEOLOGICAL SEMINARY | ANADARKO E&P COMPANY LP | 03/21/2011 | TX | Dimmit | 17.200 | 406 | 724 | 18411 |
| JUANITA A PETERS | ANADARKO E&P COMPANY LP | 03/01/2011 | TX | Dimmit | 10.200 | 409 | 664 | 18877 |
| GENEVIEVE C GREEN | ANADARKO E&P COMPANY LP | 04/21/2011 | TX | Dimmit | 40.000 | 409 | 680 | 18882 |
| TULLY R CURRIE | ANADARKO E&P COMPANY LP | 04/21/2011 | TX | Dimmit | 40.000 | 409 | 677 | 18881 |
| CANDACE ALLEGRA CURRIE | ANADARKO E&P COMPANY LP | 04/20/2011 | TX | Dimmit | 40.000 | 409 | 674 | 18880 |
| JOHN QUIN BECKELHEIMER | ANADARKO E&P COMPANY LP | 04/21/2011 | TX | Dimmit | 40.000 | 409 | 671 | 18879 |
| MILBURN W HOBSON TRUST DTD 6/19/89 | ANADARKO E&P COMPANY LP | 08/01/2011 | TX | Dimmit | 10.000 | 422 | 395 | 20700 |
| RALPH J KIMBLE | ANADARKO E&P COMPANY LP | 10/21/2011 | TX | Dimmit | 15.000 | 427 | 735 | 21605 |
| JEFFERY L TRIM | ANADARKO E&P COMPANY LP | 04/02/2012 | TX | Dimmit | 15.000 | 445 | 61 | 24498 |
| MARTHA KIMBLE | ANADARKO E&P COMPANY LP | 04/12/2012 | TX | Dimmit | 15.000 | 443 | 152 | 24176 |
| LOUIS E BOSBY JR | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 646 | 23600 |
| ELIZABETH EARHART | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 627 | 23596 |
| ERNEST JEFFREY BOSBY | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 651 | 23601 |
| JENNIFER BOSBY GEORGE | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 637 | 23598 |
| SUSAN T ALLEN | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 15.000 | 442 | 832 | 24143 |
| BETSY BOSBY HINES | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 656 | 23602 |
| MARY FRICKS | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 661 | 23603 |
| ROY LOGAN KIMBLE | ANADARKO E&P COMPANY LP | 10/21/2011 | TX | Dimmit | 15.000 | 435 | 797 | 22943 |
| MARIAN JEFFREY | ANADARKO E&P COMPANY LP | 06/06/2012 | TX | Dimmit | 15.000 | 445 | 56 | 24497 |
| LINDA BOSBY LICHTMAN | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 439 | 641 | 23599 |
| WILLIAM KEITH KIMBLE | ANADARKO E&P COMPANY LP | 04/23/2012 | TX | Dimmit | 15.000 | 439 | 632 | 23597 |
| MEREDITH B TRIM | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 15.000 | 456 | 521 | 26276 |
| DAVID TRIM | ANADARKO E&P ONSHORE LLC | 01/22/2013 | TX | Dimmit | 15.000 | 465 | 235 | 27497 |

VOL 0591 PG 0857

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| FAYRENE JACQUES REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 09/08/2011 | TX | Dimmit | 30.000 | 427 | 741 | 21607 |
| JUDY WAY | ANADARKO E&P COMPANY LP | 11/02/2011 | TX | Dimmit | 30.000 | 427 | 738 | 21606 |
| SCOTT FAMILY TRUST | ANADARKO E&P COMPANY LP | 01/31/2012 | TX | Dimmit | 30.000 | 435 | 803 | 22945 |
| SCOTT FAMILY TRUST | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 30.000 | 435 | 800 | 22944 |
| KRISTI DOMAN | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 30.000 | 453 | 539 | 25851 |
| GREGORY FOWLER GATLIN | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 245.700 | 429 | 54 | 21790 |
| WESLEY GATLIN JR | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 245.700 | 429 | 64 | 21792 |
| SUSAN GATLIN KELLY | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 245.700 | 429 | 59 | 21791 |
| ANNE GATLIN BURKEL | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 245.700 | 429 | 69 | 21793 |
| JOHN H BRYMER IV | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 143.630 | 433 | 114 | 22463 |
| MICHMER CONTRACTING INC | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 103.630 | 433 | 105 | 22460 |
| FREDRICK MATTHEW BRYMER | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 103.630 | 433 | 111 | 22462 |
| JAMES A BRYMER | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 103.630 | 433 | 108 | 22461 |
| GREGORY FOWLER GATLIN | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 197.280 | 432 | 480 | 22358 |
| SUSAN GATLIN KELLY | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 197.280 | 432 | 490 | 22360 |
| ANNE GATLIN BURKEL | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 197.280 | 432 | 485 | 22359 |
| WESLEY GATLIN JR | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 197.280 | 432 | 475 | 22357 |
| MICHELLE MOCK LUSIGNAN | ANADARKO E&P COMPANY LP | 04/09/2012 | TX | Dimmit | 140.000 | 437 | 511 | 23258 |
| GAYE L KOPAS | ANADARKO E&P COMPANY LP | 04/09/2012 | TX | Dimmit | 140.000 | 437 | 505 | 23256 |
| LINDA H LEE | ANADARKO E&P COMPANY LP | 04/09/2012 | TX | Dimmit | 140.000 | 437 | 508 | 23257 |
| DULLNIG INVESTMENTS LTD | JOINT RESOURCES COMPANY | 01/01/2010 | TX | Dimmit | 37.400 | 379 | 258 | 13696 |
| RHONDA WEISENBERGER | CHESAPEAKE EXPLORATION LLC | 04/04/2012 | TX | Dimmit | 7.400 | 438 | 412 | 23402 |
| JEANNINE URIAS | CHESAPEAKE EXPLORATION LLC | 04/04/2012 | TX | Dimmit | 7.400 | 438 | 409 | 23401 |
| JOHN F MILES | CHESAPEAKE EXPLORATION LLC | 03/29/2012 | TX | Dimmit | 7.400 | 438 | 407 | 23399 |

VOL 0591 PG 0858

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN FITZSIMONS LOVE ET AL | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 10.000 | 430 | 780 | 22089 |
| JACKSON BENJAMIN LOVE JR | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 10.000 | 430 | 759 | 22086 |
| SOUTHWEST PETROLEUM COMPANY LP | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 80.000 | 445 | 644 | 24597 |
| S AND C PROPERTIES | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 80.000 | 445 | 654 | 24599 |
| BIG SKY MINERAL TRUST | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 80.000 | 445 | 649 | 24598 |
| BARBARA J FARROW REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 07/10/2012 | TX | Dimmit | 80.000 | 450 | 645 | 25466 |
| HAL BERDOLL ET UX | ANADARKO E&P COMPANY LP | 06/01/2012 | TX | Dimmit | 84.990 | 444 | 569 | 24432 |
| JANE NORTH LYON | ANADARKO E&P COMPANY LP | 04/30/2012 | TX | Dimmit | 10.000 | 442 | 828 | 24142 |
| SHIRLEY ANN ORMOND | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 10.000 | 439 | 691 | 23610 |
| BURRIS A WORKMAN ET UX | ANADARKO E&P COMPANY LP | 01/24/2012 | TX | Dimmit | 23.700 | 432 | 700 | 22401 |
| ANNIE BETTIE HERREN LIVING TRUST | ANADARKO E&P COMPANY LP | 04/27/2012 | TX | Dimmit | 10.000 | 445 | 74 | 24501 |
| HENRY PETER HILLEBRANDT | ANADARKO E&P COMPANY LP | 05/01/2012 | TX | Dimmit | 10.000 | 439 | 666 | 23604 |
| JACK RICHARD FRITZ | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 455 | 556 | 26162 |
| JEAN LOUISE BELL | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 455 | 563 | 26163 |
| JOANN GRACE FRITZ LIFE TENANT | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 455 | 569 | 26164 |
| BRADLEY STEPHEN FRITZ | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 455 | 550 | 26161 |
| JULIE ANN FRITZ-RUBERT | ANADARKO E&P COMPANY LP | 10/03/2012 | TX | Dimmit | 10.000 | 455 | 575 | 26165 |
| MARGARET T JENSEN REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 10.000 | 458 | 295 | 26536 |
| JOE S SHANNON | ANADARKO E&P COMPANY LP | 06/25/2012 | TX | Dimmit | 10.000 | 453 | 535 | 25850 |
| KATHRYN A CLARDY | ANADARKO E&P COMPANY LP | 11/26/2012 | TX | Dimmit | 157.600 | 456 | 505 | 26272 |
| DEBBIE GARDNER SILVESTRI | ANADARKO E&P COMPANY LP | 11/26/2012 | TX | Dimmit | 157.600 | 456 | 501 | 26271 |
| HERBERT HOLLAND | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 459 | 512 | 26722 |

VOL 0591 PG 0859

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| MAURICE G ONEILL | ANADARKO E&P COMPANY LP | 10/16/2012 | TX | Dimmit | 157.600 | 459 | 528 | 26726 |
| HELEN DAVIS HUTTO | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 157.600 | 459 | 524 | 26725 |
| GREGORY W MONTGOMERY | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 157.600 | 459 | 520 | 26724 |
| JENNY GARDNER | ANADARKO E&P COMPANY LP | 08/29/2012 | TX | Dimmit | 157.600 | 459 | 516 | 26723 |
| LAWRENCE E ONEILL | ANADARKO E&P COMPANY LP | 10/02/2012 | TX | Dimmit | 157.600 | 455 | 655 | 26176 |
| NANCY A WILSON | ANADARKO E&P COMPANY LP | 10/04/2012 | TX | Dimmit | 157.600 | 455 | 659 | 26177 |
| ANNETTE DAVIS | ANADARKO E&P COMPANY LP | 09/27/2012 | TX | Dimmit | 157.600 | 455 | 663 | 26178 |
| THOMAS M ONEILL | ANADARKO E&P COMPANY LP | 09/27/2012 | TX | Dimmit | 157.600 | 455 | 651 | 26175 |
| JOHN HOLLAND | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 455 | 647 | 26174 |
| ROBERT L MONTGOMERY | ANADARKO E&P COMPANY LP | 09/26/2012 | TX | Dimmit | 157.600 | 455 | 643 | 26173 |
| FRED W DAVIS JR | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 157.600 | 455 | 639 | 26172 |
| BRUCE R GARDNER | ANADARKO E&P COMPANY LP | 08/16/2012 | TX | Dimmit | 157.600 | 455 | 631 | 26170 |
| MARGARET J DAVIS | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 157.600 | 452 | 794 | 25771 |
| SUSANNE PARRISH | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 452 | 806 | 25774 |
| GARY M CLARK | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 452 | 802 | 25773 |
| CAROLE CLARK NAGEL | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 452 | 810 | 25775 |
| MATTHEW ONEILL | ANADARKO E&P COMPANY LP | 09/27/2012 | TX | Dimmit | 157.600 | 455 | 627 | 26169 |
| WILLIAM H GARDNER JR | ANADARKO E&P COMPANY LP | 08/16/2012 | TX | Dimmit | 157.600 | 452 | 786 | 25769 |
| MARY ELIZABETH SIMS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 452 | 790 | 25770 |
| GAIL GARDNER LEVERETT | ANADARKO E&P COMPANY LP | 08/16/2012 | TX | Dimmit | 157.600 | 452 | 798 | 25772 |
| SAMMY NEAL CLARK | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 157.600 | 455 | 635 | 26171 |
| JO BETH FAWCETT | ANADARKO E&P ONSHORE LLC | 03/05/2013 | TX | Dimmit | 157.600 | 470 | 825 | 28383 |
| DAVID HOLLAND | ANADARKO E&P ONSHORE LLC | 03/07/2013 | TX | Dimmit | 157.600 | 469 | 63 | 28143 |
| PATRICIA VANDERVOORT | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 157.600 | 469 | 55 | 28141 |

VOL 0591 PG 0860

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| SARAH VANDERVOORT HARRIS | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 157.600 | 469 | 59 | 28142 |
| MORRIS E BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 474 | 280 | 28929 |
| FRED G BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 474 | 268 | 28926 |
| JEANINE HELEN RUBY | ANADARKO E&P ONSHORE LLC | 05/20/2013 | TX | Dimmit | 157.600 | 478 | 127 | 29425 |
| EARDLEY MINERALS LLC | ANADARKO E&P ONSHORE LLC | 05/16/2013 | TX | Dimmit | 157.600 | 474 | 260 | 28924 |
| MARY LILLIAN WILFONG | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 474 | 256 | 28923 |
| MARY ELIZABETH BRAKER | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 87 | 29417 |
| VICKI ANN SPIEKERMAN | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 92 | 29418 |
| RAYMOND A LANDRUM JR | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 122 | 29424 |
| B R WOOD | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 117 | 29423 |
| JOHN HILL LANDRUM | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 102 | 29420 |
| RENEE BERRY | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 97 | 29419 |
| AGNES JAN SPAHN | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 107 | 29421 |
| JOHN G WOOD | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 478 | 112 | 29422 |
| CARROLL ROSS BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 157.600 | 474 | 272 | 28927 |
| WALT BARNHILL | ANADARKO E&P ONSHORE LLC | 04/19/2013 | TX | Dimmit | 157.600 | 474 | 276 | 28928 |
| KAY SHOUMAKER | ANADARKO E&P ONSHORE LLC | 04/19/2013 | TX | Dimmit | 157.600 | 474 | 264 | 28925 |
| COURTNEY JACKSON | ANADARKO E&P ONSHORE LLC | 10/21/2013 | TX | Dimmit | 157.600 | 498 | 593 | 31859 |
| ROBIN E CLARK | ANADARKO E&P ONSHORE LLC | 10/16/2013 | TX | Dimmit | 157.600 | 498 | 597 | 31860 |
| JAMES L IRWIN | ANADARKO E&P ONSHORE LLC | 09/26/2013 | TX | Dimmit | 157.600 | 498 | 589 | 31858 |
| MICHAEL R IRWIN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 585 | 31857 |
| KELLY ANN WOOD | ANADARKO E&P ONSHORE LLC | 08/12/2013 | TX | Dimmit | 157.600 | 498 | 581 | 31856 |
| JAMES D CHANDLER | ANADARKO E&P ONSHORE LLC | 09/25/2013 | TX | Dimmit | 157.600 | 498 | 573 | 31854 |
| JAMES PATRICK SAUNDERS | ANADARKO E&P ONSHORE LLC | 10/02/2013 | TX | Dimmit | 157.600 | 498 | 577 | 31855 |

VOL 0591 PG 0861

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| LINN ALEXANDRA WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 157.600 | 498 | 569 | 31853 |
| CHRISTOPHER WRIGHT WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 157.600 | 498 | 564 | 31852 |
| JEAN W MCDERMOTT | ANADARKO E&P ONSHORE LLC | 09/23/2013 | TX | Dimmit | 157.600 | 498 | 560 | 31851 |
| E KENT FELDMAN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 556 | 31850 |
| ROBERT W FELDMAN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 552 | 31849 |
| OLLIE E CLARK JR | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 544 | 31847 |
| WILLIAM NEWTON ROBINSON | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 157.600 | 498 | 548 | 31848 |
| ESTATE OF ROBERT ALLEN BURNS | ANADARKO E&P ONSHORE LLC | 09/10/2013 | TX | Dimmit | 157.600 | 498 | 540 | 31846 |
| ERIN WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/07/2013 | TX | Dimmit | 157.600 | 498 | 532 | 31844 |
| CHRISTOPHER WALLACE WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/12/2013 | TX | Dimmit | 157.600 | 498 | 536 | 31845 |
| JACK VANDERVOORT WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 157.600 | 498 | 529 | 31843 |
| ROBERT WRIGHT WILLIAMS III | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 157.600 | 498 | 524 | 31842 |
| MARGARET DAWN GORE | ANADARKO E&P ONSHORE LLC | 08/05/2013 | TX | Dimmit | 157.600 | 498 | 520 | 31841 |
| ELIZABETH DEE DOMINY | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 157.600 | 498 | 516 | 31840 |
| CRYSTAL RAGSDALE | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 157.600 | 498 | 512 | 31839 |
| GJERTRUD J WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 157.600 | 498 | 601 | 31861 |
| SUSAN SAUNDERS HALE | ANADARKO E&P ONSHORE LLC | 10/16/2013 | TX | Dimmit | 157.600 | 500 | 798 | 32161 |
| KATHRYN KUNC | ANADARKO E&P COMPANY LP | 06/26/2012 | TX | Dimmit | 10.000 | 457 | 209 | 26377 |
| HARLOW ROYALTIES LTD | ANADARKO E&P COMPANY LP | 10/04/2012 | TX | Dimmit | 10.000 | 457 | 45 | 26336 |
| WILLIAM J COPPER | ANADARKO E&P COMPANY LP | 06/15/2012 | TX | Dimmit | 10.000 | 457 | 217 | 26379 |
| TIMOTHY W COPPER | ANADARKO E&P COMPANY LP | 10/11/2012 | TX | Dimmit | 10.000 | 457 | 213 | 26378 |
| CYPRESS ATLANTIC I LTD | ANADARKO E&P COMPANY LP | 10/17/2012 | TX | Dimmit | 10.000 | 455 | 545 | 26160 |
| SUSAN S WAGNER TRUST ET AL | ANADARKO E&P COMPANY LP | 10/26/2012 | TX | Dimmit | 10.000 | 459 | 498 | 26719 |
| SUZANNE J PACHE | ANADARKO E&P ONSHORE LLC | 01/16/2013 | TX | Dimmit | 10.000 | 462 | 418 | 27144 |

VOL 0591 PG 0862

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| SANDRA J CAUDLE | ANADARKO E&P COMPANY LP | 10/03/2012 | TX | Dimmit | 10.000 | 459 | 504 | 26720 |
| JAMES STEVEN STEWART | ANADARKO E&P COMPANY LP | 10/02/2012 | TX | Dimmit | 10.000 | 459 | 508 | 26721 |
| JANET RUTH STEWART GLYNN | ANADARKO E&P COMPANY LP | 10/03/2012 | TX | Dimmit | 10.000 | 459 | 494 | 26718 |
| DAVID M FRETWELL | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 11 | 27214 |
| EDWARD L FRETWELL III | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 1 | 27212 |
| MARTHA LIDJI | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 6 | 27213 |
| JENNIFER LYNN HALL | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 813 | 27206 |
| LINDA E MAYFIELD | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 828 | 27209 |
| STUART BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 838 | 27211 |
| DONALD L BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 818 | 27207 |
| RUTH J BUMPAS LIFE TENANT | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 16 | 27215 |
| ROGER M BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 823 | 27208 |
| ALISON MONNICH | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 21 | 27216 |
| EUGENE F BUMPAS JR | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 462 | 833 | 27210 |
| CAROL BUMPAS LIFE TENANT | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 337 | 27263 |
| ALEX BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 332 | 27262 |
| GILES BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 327 | 27261 |
| JUD BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 10.000 | 463 | 342 | 27264 |
| WHITETAIL RESOURCES LLC | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 10.000 | 465 | 107 | 27477 |
| DENNIS G LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 121 | 27616 |
| KEVIN W LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 127 | 27617 |
| GARY J LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 133 | 27618 |
| LINDA K KRAMER | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 145 | 27620 |
| DEBRA L BURNS | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 20.000 | 466 | 139 | 27619 |
| STANLEY RAY CRAWFORD | ANADARKO E&P ONSHORE LLC | 08/01/2012 | TX | Dimmit | 10.000 | 498 | 608 | 31863 |

VOL 0591 PG 0863

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| THOMAS R BRANUM ET UX | ANADARKO E&P ONSHORE LLC | 04/25/2013 | TX | Dimmit | 10.000 | 473 | 112 | 28765 |
| ROBERT LARRY WHELESS | ANADARKO E&P ONSHORE LLC | 05/14/2013 | TX | Dimmit | 10.000 | 476 | 288 | 29147 |
| ROBERT LARRY WHELESS | ANADARKO E&P ONSHORE LLC | 05/14/2013 | TX | Dimmit | 10.000 | 476 | 292 | 29148 |
| ANIMAL HUMANE SOCIETY OF HENNEPIN COUNTY | ANADARKO E&P ONSHORE LLC | 04/30/2013 | TX | Dimmit | 10.000 | 476 | 298 | 29150 |
| WILLIAM KENNETH SPARKS ET UX | ANADARKO E&P ONSHORE LLC | 04/03/2013 | TX | Dimmit | 40.000 | 474 | 251 | 28919 |
| SAMUEL FACHORN | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 573 | 31746 |
| RITA JO FRAILICKS | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 588 | 31749 |
| REGINA LYNN NOVOSAD SMITH | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 578 | 31747 |
| SAM NED FACHORN LIVING TRUST | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 563 | 31744 |
| RENEE DAWN MEDINA | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 583 | 31748 |
| LEONARD L SCARCELLA | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 40.140 | 497 | 568 | 31745 |
| JEAN H HAMPTON | ANADARKO E&P ONSHORE LLC | 08/05/2013 | TX | Dimmit | 10.000 | 498 | 605 | 31862 |
| LEONARD L BALL ET UX | ANADARKO E&P ONSHORE LLC | 03/12/2013 | TX | Dimmit | 10.000 | 487 | 772 | 30808 |
| NANCY VAN DUYNE | ANADARKO E&P COMPANY LP | 09/19/2012 | TX | Dimmit | 10.000 | 498 | 612 | 31864 |
| JANICE CAROL WEATHERWAX | ANADARKO E&P ONSHORE LLC | 07/16/2013 | TX | Dimmit | 10.000 | 498 | 617 | 31866 |
| NANCY JEAN PORTER | ANADARKO E&P ONSHORE LLC | 07/16/2013 | TX | Dimmit | 10.000 | 498 | 614 | 31865 |
| LILA R SCHLOSSTEIN | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 10.000 | 498 | 626 | 31870 |
| RAND ROBERT BOOKMAN | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 10.000 | 498 | 629 | 31871 |
| BARBARA MEISTER CUMMINS | ANADARKO E&P ONSHORE LLC | 08/15/2013 | TX | Dimmit | 10.000 | 498 | 620 | 31867 |
| KATHRYN MEISTER MATTHEWS | ANADARKO E&P ONSHORE LLC | 08/15/2013 | TX | Dimmit | 10.000 | 498 | 622 | 31868 |
| CAROLYN MEISTER | ANADARKO E&P ONSHORE LLC | 08/15/2013 | TX | Dimmit | 10.000 | 498 | 624 | 31869 |
| EDWARD H MEISTER | ANADARKO E&P ONSHORE LLC | 07/23/2013 | TX | Dimmit | 10.000 | 500 | 795 | 32160 |
| SUSAN BATT | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 10.000 | 500 | 792 | 32159 |

VOL 0591 PG 0864

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| LINDA L MEISTER | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 10.000 | 511 | 672 | 33416 |
| STEVEN J MEISTER ET AL | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 10.000 | 511 | 675 | 33417 |
| MICHAEL EDWARD MEISTER | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 10.000 | 511 | 678 | 33418 |
| THOMAS R MEISTER ET AL | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 10.000 | 511 | 684 | 33420 |
| TERRIE L WASHBURN | ANADARKO E&P ONSHORE LLC | 12/04/2013 | TX | Dimmit | 10.000 | 511 | 681 | 33419 |
| ROBERT W HAMMERSTEIN III | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 10.000 | 511 | 669 | 33415 |
| GEORGE T SMITH ET UX | JOINT RESOURCES COMPANY | 12/13/2009 | TX | Dimmit | 40.000 | 378 | 674 | 13611 |
| MPT FARM LLC | ANADARKO E&P ONSHORE LLC | 02/06/2014 | TX | Dimmit | 77.910 | 508 | 167 | 32959 |
| JON F DULLNIG ET AL | ANADARKO E&P ONSHORE LLC | 11/11/2013 | TX | Dimmit | 20.000 | 499 | 837 | 32005 |
| YALE SMITH JR | ANADARKO E&P ONSHORE LLC | 11/11/2013 | TX | Dimmit | 20.000 | 500 | 1 | 32006 |
| KATHERINE FROST HARPER TRUST | ANADARKO E&P ONSHORE LLC | 03/10/2014 | TX | Dimmit | 20.000 | 512 | 370 | 33520 |
| WILL MCGARRETT HARPER TRUST | ANADARKO E&P ONSHORE LLC | 03/10/2014 | TX | Dimmit | 20.000 | 512 | 365 | 33519 |
| JOHN L ROBERTSON JR | ANADARKO E&P ONSHORE LLC | 05/20/2014 | TX | Dimmit | 10.000 | 518 | 9 | 34494 |
| EDWARD ROBERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 10.000 | 517 | 829 | 34489 |
| BETTE ROBY | ANADARKO E&P ONSHORE LLC | 05/21/2014 | TX | Dimmit | 10.000 | 517 | 837 | 34491 |
| MELISSA G SMITH | ANADARKO E&P ONSHORE LLC | 06/23/2014 | TX | Dimmit | 10.000 | 519 | 483 | 34716 |
| LINDA DIANNE SMITH | ANADARKO E&P ONSHORE LLC | 06/18/2014 | TX | Dimmit | 10.000 | 519 | 487 | 34717 |
| LINDA ROBINSON-KELLY | ANADARKO E&P ONSHORE LLC | 06/19/2014 | TX | Dimmit | 10.000 | 523 | 492 | 35222 |
| CARLON ARTHUR CLEMENTS | ANADARKO E&P ONSHORE LLC | 06/26/2014 | TX | Dimmit | 10.000 | 523 | 496 | 35223 |
| RICHARD JOSEPH ROBERSON JR | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 10.000 | 523 | 500 | 35224 |
| DOUGLAS B ROBERSON | ANADARKO E&P ONSHORE LLC | 05/08/2014 | TX | Dimmit | 10.000 | 518 | 5 | 34493 |
| PAMELA J HIRSCH | ANADARKO E&P ONSHORE LLC | 05/27/2014 | TX | Dimmit | 10.000 | 517 | 833 | 34490 |
| ARTHUR BROWN | ANADARKO E&P ONSHORE LLC | 05/19/2014 | TX | Dimmit | 10.000 | 518 | 1 | 34492 |
| GEORGE DWIGHT CLIFTON | ANADARKO E&P ONSHORE LLC | 06/09/2014 | TX | Dimmit | 10.000 | 519 | 507 | 34722 |
| MONTY LLOYD BRIDGES | ANADARKO E&P ONSHORE LLC | 06/23/2014 | TX | Dimmit | 10.000 | 519 | 499 | 34720 |

VOL 0591 PG 0865

Case 4:23-cv-05057 Document 69-2 Filed on 09/28/23 in TXSD Page 34 of 201

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| DELIA A SMITH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 10.000 | 519 | 479 | 34715 |
| JAMES MARSHAL BRIDGES | ANADARKO E&P ONSHORE LLC | 06/23/2014 | TX | Dimmit | 10.000 | 519 | 491 | 34718 |
| BARBARA B JONES | ANADARKO E&P ONSHORE LLC | 05/27/2014 | TX | Dimmit | 10.000 | 517 | 821 | 34487 |
| TOM CLIFTON | ANADARKO E&P ONSHORE LLC | 06/05/2014 | TX | Dimmit | 10.000 | 517 | 825 | 34488 |
| CHRISTINE ANN FIRTH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 10.000 | 519 | 514 | 34724 |
| NINA MEEKS | ANADARKO E&P ONSHORE LLC | 06/05/2014 | TX | Dimmit | 10.000 | 517 | 817 | 34486 |
| SARA B INNMON | ANADARKO E&P ONSHORE LLC | 06/12/2014 | TX | Dimmit | 10.000 | 519 | 495 | 34719 |
| LARRY RICHARD JONES | ANADARKO E&P ONSHORE LLC | 06/09/2014 | TX | Dimmit | 10.000 | 519 | 503 | 34721 |
| JAMES M ROBINSON | ANADARKO E&P ONSHORE LLC | 07/03/2014 | TX | Dimmit | 10.000 | 525 | 90 | 35423 |
| JOHN RICHARD DICUS | ANADARKO E&P ONSHORE LLC | 06/10/2014 | TX | Dimmit | 10.000 | 519 | 511 | 34723 |
| ROBERT ATKIN | ANADARKO E&P ONSHORE LLC | 11/18/2013 | TX | Dimmit | 20.000 | 506 | 55 | 32616 |
| JACK C ATKIN JR | ANADARKO E&P ONSHORE LLC | 12/05/2013 | TX | Dimmit | 20.000 | 506 | 58 | 32617 |
| ALLAN RAWSON ATKIN | ANADARKO E&P ONSHORE LLC | 11/22/2013 | TX | Dimmit | 20.000 | 506 | 61 | 32618 |
| GAYLYNN A DENNIS | ANADARKO E&P ONSHORE LLC | 11/12/2013 | TX | Dimmit | 20.000 | 506 | 64 | 32619 |
| JERRY KAY FLOYD | ANADARKO E&P ONSHORE LLC | 11/12/2013 | TX | Dimmit | 20.000 | 506 | 68 | 32620 |
| PAULINE ELIZABETH GREEN | ANADARKO E&P ONSHORE LLC | 01/09/2014 | TX | Dimmit | 20.000 | 506 | 74 | 32622 |
| ELIZABETH MOON | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 78 | 32623 |
| CAMILLE LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 82 | 32624 |
| CATHY ANN LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 86 | 32625 |
| JOAN LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 90 | 32626 |
| SHAREN MAY KINCAID | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 94 | 32627 |
| THOMAS J DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 104 | 32629 |
| VICKI LOU ROLANDI | ANADARKO E&P ONSHORE LLC | 01/09/2014 | TX | Dimmit | 20.000 | 506 | 113 | 32631 |
| LINDA LEE STOKES | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 117 | 32632 |
| MARY NESTLER | ANADARKO E&P ONSHORE LLC | 01/28/2014 | TX | Dimmit | 20.000 | 511 | 687 | 33421 |

VOL 0591 PG 0866

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| GREGORY J DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 511 | 695 | 33423 |
| JOSEPH JAMES LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 511 | 699 | 33424 |
| MARY ALLENE HAMBLEN | ANADARKO E&P ONSHORE LLC | 01/27/2014 | TX | Dimmit | 20.000 | 511 | 703 | 33425 |
| DEANNA DONALDSON | ANADARKO E&P ONSHORE LLC | 02/14/2014 | TX | Dimmit | 20.000 | 511 | 707 | 33426 |
| PATRICIA LARSON | ANADARKO E&P ONSHORE LLC | 11/26/2013 | TX | Dimmit | 20.000 | 511 | 711 | 33427 |
| JOLENE D SCHWARTZ | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 511 | 714 | 33428 |
| BERNARD GEORGE DEVLIN | ANADARKO E&P ONSHORE LLC | 01/28/2014 | TX | Dimmit | 20.000 | 511 | 718 | 33429 |
| ROBERT JOSEPH DEVLIN | ANADARKO E&P ONSHORE LLC | 02/24/2014 | TX | Dimmit | 20.000 | 511 | 722 | 33430 |
| JULIE ANN NAISBITT | ANADARKO E&P ONSHORE LLC | 02/18/2014 | TX | Dimmit | 20.000 | 511 | 726 | 33431 |
| JOSETTE DORIUS | ANADARKO E&P ONSHORE LLC | 02/24/2014 | TX | Dimmit | 20.000 | 511 | 730 | 33432 |
| JAMES J DEVLIN | ANADARKO E&P ONSHORE LLC | 02/12/2014 | TX | Dimmit | 20.000 | 517 | 767 | 34473 |
| ELIZABETH FOGLE | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 20.000 | 527 | 817 | 35845 |
| EDWIN T ATKIN | ANADARKO E&P ONSHORE LLC | 11/19/2013 | TX | Dimmit | 20.000 | 506 | 71 | 32621 |
| MARJORIE DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 506 | 98 | 32628 |
| BEVERLY JOAN GATTIS | ANADARKO E&P ONSHORE LLC | 01/09/2014 | TX | Dimmit | 20.000 | 506 | 109 | 32630 |
| JOHN MICHAEL LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 20.000 | 511 | 691 | 33422 |
| ROBERT JAMES WALLWORK | ANADARKO E&P ONSHORE LLC | 03/13/2014 | TX | Dimmit | 20.000 | 515 | 189 | 33970 |
| WHITETAIL RESOURCES LLC | ANADARKO E&P ONSHORE LLC | 03/13/2014 | TX | Dimmit | 10.000 | 515 | 184 | 33969 |
| EDMUND SEVERN OLSEN III | ANADARKO E&P ONSHORE LLC | 06/10/2014 | TX | Dimmit | 10.000 | 528 | 1 | 35851 |
| ELIZABETH WITHERS KENNEDY | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 10.000 | 516 | 284 | 34192 |
| TRYON K HUGGINS III | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 10.000 | 516 | 272 | 34190 |
| JOHN MICHAEL VESTAL JR TRUST U/W/O LO | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 10.000 | 516 | 278 | 34191 |
| MARISSA LOUISE VESTAL TRUST U/W/O LOUISE | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 10.000 | 516 | 266 | 34189 |

VOL 0591 PG 0867

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| CAROLYN WROUGHTON SMITH BRADSHAW | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 749 | 36343 |
| A JAY MUNOZ | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 752 | 36344 |
| RONNIE WROUGHTON SMITH | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 756 | 36345 |
| RICARDO J MUNOZ DDS | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 759 | 36346 |
| WILLIAM GERALD GUTHRIE JR | ANADARKO E&P ONSHORE LLC | 10/02/2014 | TX | Dimmit | 10.000 | 530 | 737 | 36339 |
| PEGGY NUETZMAN | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 10.000 | 530 | 734 | 36338 |
| REAVIS EDWARD CLEMENTS | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 10.000 | 530 | 743 | 36341 |
| ROBERT D CLEMENTS | ANADARKO E&P ONSHORE LLC | 10/08/2014 | TX | Dimmit | 10.000 | 530 | 740 | 36340 |
| LINDA MAGERS | ANADARKO E&P ONSHORE LLC | 10/14/2014 | TX | Dimmit | 10.000 | 530 | 746 | 36342 |
| THOMAS W JONES | ANADARKO E&P ONSHORE LLC | 10/28/2014 | TX | Dimmit | 10.000 | 530 | 731 | 36337 |
| SUE BISHOP | ANADARKO E&P ONSHORE LLC | 10/20/2014 | TX | Dimmit | 10.000 | 530 | 728 | 36336 |
| LESLIE KITTLEMAN | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 10.000 | 530 | 762 | 36347 |
| WELDON L KNIGHT | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 751 | 36646 |
| ROSE D BRANCH | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 10.000 | 526 | 263 | 35601 |
| BARBARA S BENNEFELD | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 10.000 | 526 | 259 | 35600 |
| SYLVIA A HAWKINS | ANADARKO E&P ONSHORE LLC | 06/16/2014 | TX | Dimmit | 10.000 | 527 | 28 | 35705 |
| CHRISTINE GLAVIN | ANADARKO E&P ONSHORE LLC | 08/06/2014 | TX | Dimmit | 10.000 | 527 | 36 | 35707 |
| JAMES C CANTRELL JR | ANADARKO E&P ONSHORE LLC | 08/06/2014 | TX | Dimmit | 10.000 | 525 | 364 | 35477 |
| KEVIN LEE TUCKER | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 10.000 | 525 | 368 | 35478 |
| HEATHER TALCOTT | ANADARKO E&P ONSHORE LLC | 07/03/2014 | TX | Dimmit | 10.000 | 525 | 360 | 35476 |
| RODGER OLSON | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 10.000 | 525 | 356 | 35475 |
| KARI BRAUNE | ANADARKO E&P ONSHORE LLC | 06/26/2014 | TX | Dimmit | 10.000 | 527 | 40 | 35708 |
| FLAKE DIANE BARBER | ANADARKO E&P ONSHORE LLC | 08/04/2014 | TX | Dimmit | 10.000 | 527 | 32 | 35706 |
| TERRY GRISSO | ANADARKO E&P ONSHORE LLC | 12/04/2014 | TX | Dimmit | 10.000 | 534 | 310 | 36857 |

VOL 0591 PG 0868

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| AMFAR THE FOUNDATION FOR AIDS RESEARCH | ANADARKO E&P ONSHORE LLC | 11/12/2014 | TX | Dimmit | 10.000 | 534 | 313 | 36858 |
| TAMMIE PRACHYL | ANADARKO E&P ONSHORE LLC | 11/06/2014 | TX | Dimmit | 10.000 | 534 | 307 | 36856 |
| GABRIEL HALL | ANADARKO E&P ONSHORE LLC | 06/11/2014 | TX | Dimmit | 20.000 | 527 | 821 | 35846 |
| RAYMOND GILBERY | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 20.000 | 527 | 825 | 35847 |
| NORMA DEVLIN FREESTONE | ANADARKO E&P ONSHORE LLC | 07/22/2014 | TX | Dimmit | 20.000 | 527 | 829 | 35848 |
| JOHN C GREEN ET AL RECEIVERSHIP | ANADARKO E&P ONSHORE LLC | 08/05/2014 | TX | Dimmit | 20.000 | 522 | 312 | 35105 |
| CONNIE EMPOLEN | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 20.000 | 532 | 357 | 36601 |
| BRUCE KEVIN NEELY | ANADARKO E&P ONSHORE LLC | 09/11/2014 | TX | Dimmit | 10.000 | 532 | 367 | 36604 |
| JAMES A DORROH | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 10.000 | 532 | 370 | 36605 |
| RICHARD BRENT NEELY | ANADARKO E&P ONSHORE LLC | 10/09/2014 | TX | Dimmit | 10.000 | 532 | 374 | 36606 |
| HELEN DAVIS TESS | ANADARKO E&P ONSHORE LLC | 09/30/2014 | TX | Dimmit | 10.000 | 532 | 377 | 36607 |
| JEFF RICHARDSON | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 10.000 | 532 | 380 | 36608 |
| CHERYL SCHOEN | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 10.000 | 532 | 383 | 36609 |
| BETTY BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 386 | 36610 |
| CHRISTOPHER TODD BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 389 | 36611 |
| JULI BASSORE HEINZLER | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 392 | 36612 |
| BRIAN NEELY | ANADARKO E&P ONSHORE LLC | 10/21/2014 | TX | Dimmit | 10.000 | 532 | 395 | 36613 |
| JOAN DOLAN | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 10.000 | 532 | 398 | 36614 |
| ELIZABETH JEAN LITTLE | ANADARKO E&P ONSHORE LLC | 10/30/2014 | TX | Dimmit | 10.000 | 532 | 403 | 36615 |
| DANA BASSORE WILDERS | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 532 | 406 | 36616 |
| LEE ANN DONOHO | ANADARKO E&P ONSHORE LLC | 09/22/2014 | TX | Dimmit | 10.000 | 532 | 409 | 36617 |
| SANDRA K PATTERSON | ANADARKO E&P ONSHORE LLC | 10/13/2014 | TX | Dimmit | 10.000 | 532 | 364 | 36603 |
| GLORIA J ROBBINS | ANADARKO E&P ONSHORE LLC | 10/27/2014 | TX | Dimmit | 10.000 | 532 | 361 | 36602 |
| ANNETTE GORDON | ANADARKO E&P ONSHORE LLC | 08/14/2014 | TX | Dimmit | 20.000 | 527 | 837 | 35820 |

VOL 0591 PG 0869

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| JAMES JOSEPH GILBERY | ANADARKO E&P ONSHORE LLC | 07/23/2014 | TX | Dimmit | 20.000 | 527 | 833 | 35849 |
| MARY L SLOMAN RECEIVERSHIP | ANADARKO E&P ONSHORE LLC | 08/05/2014 | TX | Dimmit | 10.000 | 523 | 830 | 35256 |
| JEFFREY JOHN MOELLER | ANADARKO E&P ONSHORE LLC | 12/16/2014 | TX | Dimmit | 10.000 | 536 | 382 | 37176 |
| PATRICIA MOREAU | ANADARKO E&P ONSHORE LLC | 12/08/2014 | TX | Dimmit | 10.000 | 536 | 388 | 37178 |
| LARRY MOREAU | ANADARKO E&P ONSHORE LLC | 05/29/2014 | TX | Dimmit | 10.000 | 536 | 385 | 37177 |
| MARCIA MCLAUGHLIN | ANADARKO E&P ONSHORE LLC | 12/08/2014 | TX | Dimmit | 10.000 | 536 | 391 | 37179 |
| FITZSIMONS OIL AND GAS MANAGEMENT TRUST | ANADARKO E&P ONSHORE LLC | 04/30/2014 | TX | Dimmit | 80.000 | 517 | 763 | 34472 |
| FITZSIMONS OIL AND GAS MANAGEMENT TRUST | ANADARKO E&P ONSHORE LLC | 04/30/2014 | TX | Dimmit | 10.000 | 517 | 759 | 34471 |
| WESLEY E BANKSTON | ANADARKO E&P ONSHORE LLC | 02/04/2015 | TX | Dimmit | 10.000 | 539 | 360 | 37658 |
| RONNIE GUTHRIE | ANADARKO E&P ONSHORE LLC | 02/23/2015 | TX | Dimmit | 10.000 | 539 | 366 | 37660 |
| CLARA FAY CUZZORT FAVREAU | ANADARKO E&P ONSHORE LLC | 02/09/2015 | TX | Dimmit | 10.000 | 539 | 363 | 37659 |
| FRANCES KAYLEEN JOHNSTON | ANADARKO E&P ONSHORE LLC | 11/13/2014 | TX | Dimmit | 40.000 | 534 | 714 | 36928 |
| LANNY C MYERS | ANADARKO E&P ONSHORE LLC | 11/06/2014 | TX | Dimmit | 40.000 | 534 | 717 | 36929 |
| GLORIA GORBET | ANADARKO E&P ONSHORE LLC | 11/05/2014 | TX | Dimmit | 40.000 | 534 | 720 | 36930 |
| STEVEN L RAGLAND | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 40.000 | 531 | 199 | 36394 |
| DAVID FELTON WILLIAMS | ANADARKO E&P ONSHORE LLC | 02/10/2015 | TX | Dimmit | 40.000 | 538 | 505 | 37545 |
| THE HARPER FAMILY TRUST | ANADARKO E&P ONSHORE LLC | 01/20/2015 | TX | Dimmit | 40.000 | 538 | 509 | 37546 |
| THOMAS W HOPPER | ANADARKO E&P ONSHORE LLC | 11/18/2014 | TX | Dimmit | 40.000 | 538 | 792 | 37593 |
| ROBERT TODD TEMPLETON | ANADARKO E&P ONSHORE LLC | 09/04/2014 | TX | Dimmit | 40.000 | 528 | 179 | 35886 |
| MELISSA BOWMAN | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 40.000 | 528 | 175 | 35885 |
| ANADARKO LAND CORP | ANADARKO E&P ONSHORE LLC | 04/07/2015 | TX | Dimmit | 12.310 | 542 | 345 | 38066 |
| CHIN CHIN HO | ANADARKO E&P ONSHORE LLC | 03/09/2015 | TX | Dimmit | 10.000 | 541 | 421 | 37944 |

VOL 0591 PG 0870

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| STEVEN REINBOLT | ANADARKO E&P ONSHORE LLC | 03/09/2015 | TX | Dimmit | 10.000 | 541 | 424 | 37945 |
| MICHAEL BOYD | ANADARKO E&P ONSHORE LLC | 02/25/2015 | TX | Dimmit | 80.000 | 539 | 765 | 37708 |
| DELIA DAUGHERITY | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 10.000 | 542 | 220 | 38040 |
| DENISE SUTTON | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 10.000 | 542 | 217 | 38039 |
| LINDA M ROBBINS | ANADARKO E&P ONSHORE LLC | 10/23/2014 | TX | Dimmit | 10.000 | 537 | 75 | 37289 |
| ALBERT S ROBBINS | ANADARKO E&P ONSHORE LLC | 10/23/2014 | TX | Dimmit | 10.000 | 537 | 78 | 37290 |
| JANE R SMITH | ANADARKO E&P ONSHORE LLC | 10/30/2014 | TX | Dimmit | 10.000 | 537 | 81 | 37291 |
| NATIONAL AVENUE CHRISTIAN CHURCH | ANADARKO E&P ONSHORE LLC | 10/30/2014 | TX | Dimmit | 10.000 | 537 | 84 | 37292 |
| RICHARD L NEELY | ANADARKO E&P ONSHORE LLC | 01/06/2015 | TX | Dimmit | 10.000 | 537 | 87 | 37293 |
| NANCY BROWN | ANADARKO E&P ONSHORE LLC | 01/06/2015 | TX | Dimmit | 10.000 | 537 | 90 | 37294 |
| THOMAS H DAVIDSON | ANADARKO E&P ONSHORE LLC | 01/05/2015 | TX | Dimmit | 10.000 | 537 | 93 | 37295 |
| ROBERT PAUL CHRISTMAN | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 537 | 96 | 37296 |
| AUDREY WHITE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 537 | 99 | 37297 |
| JOHN DAVID CARVER | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 537 | 102 | 37298 |
| 5 QUEENS LLC | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 537 | 105 | 37299 |
| LESLIE EDDIE VIVION AND NANCY JOE VIVION ARDOIN | ROSETTA RESOURCES OPERATING LP | 12/21/2009 | TX | Dimmit | 200.000 | 379 | 498 | 13745 |
| MARTHA OATES | ANADARKO E&P ONSHORE LLC | 11/05/2014 | TX | Dimmit | 40.000 | 544 | 260 | 38286 |
| RETHA JEAN POWELL | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 10.000 | 545 | 525 | 38438 |
| MARTIN POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 522 | 38437 |
| JAMES LARRY POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 519 | 38436 |
| BENITA LOU POWELL YORK | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 528 | 38439 |
| AMANDA JONES | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 534 | 38441 |
| LILLIAN E ANDERSON | ANADARKO E&P ONSHORE LLC | 05/19/2015 | TX | Dimmit | 10.000 | 545 | 516 | 38435 |

VOL 0591 PG 0871

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| LINDA GAIL MCCOY | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 10.000 | 545 | 531 | 38440 |
| LONA L ARCHER | ANADARKO E&P ONSHORE LLC | 04/15/2015 | TX | Dimmit | 10.000 | 545 | 546 | 38445 |
| LITTA TURNER | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 543 | 38444 |
| JACKIE POLK | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 540 | 38443 |
| ANGELA GENTRY | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 537 | 38442 |
| LORI ANN PLATTS | ANADARKO E&P ONSHORE LLC | 05/14/2015 | TX | Dimmit | 70.000 | 545 | 549 | 38446 |
| GARRY L ANDERSON | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 545 | 814 | 38474 |
| CLAUDINE TEAGUE | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 544 | 123 | 38274 |
| MODENA PARKS JESTER | ANADARKO E&P ONSHORE LLC | 04/28/2015 | TX | Dimmit | 10.000 | 544 | 117 | 38272 |
| PATRICIA PARKS MCCLENDON | ANADARKO E&P ONSHORE LLC | 04/28/2015 | TX | Dimmit | 10.000 | 544 | 105 | 38268 |
| RONNIE KIDD | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 544 | 120 | 38273 |
| LESLIE EVANS | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 544 | 102 | 38267 |
| CALEB GLENN PARKS TRUST | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 544 | 126 | 38275 |
| CLAY POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 544 | 114 | 38271 |
| TERRY POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 544 | 99 | 38266 |
| WESLEY BLAKE POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 544 | 111 | 38270 |
| PARKER RAY POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 544 | 108 | 38269 |
| DEBORAH J PUTMAN | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 10.000 | 547 | 115 | 38601 |
| DANNY WAYNE CHISUM, JR., ET AL | ANADARKO E&P ONSHORE LLC | 02/05/2015 | TX | Dimmit | 160.000 | 542 | 279 | 38053 |
| AARON BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 10.000 | 544 | 756 | 38359 |
| LOIS GRAY | ANADARKO E&P ONSHORE LLC | 11/11/2014 | TX | Dimmit | 10.000 | 544 | 753 | 38358 |
| SUSAN LEE SMITH | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 207 | 38507 |
| NORMAN LEE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 204 | 38506 |
| STEVEN H LEE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 216 | 38510 |
| WILLIAM B KIEBERGER JR | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 213 | 38509 |

VOL 0591 PG 0872

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| DAVID ALLAN MARTIN | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 546 | 210 | 38508 |
| MIRAMAR HOLDINGS, LP ET AL | ANADARKO E&P COMPANY LP | 05/01/2015 | TX | Dimmit | 80.000 | 545 | 243 | 38397 |
| FRANKIE GENE POWELL | ANADARKO E&P ONSHORE LLC | 05/20/2015 | TX | Dimmit | 10.000 | 547 | 121 | 38603 |
| STEPHEN LABONTE | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 547 | 118 | 38602 |
| WILLIAM ALLAN RAWLINGS | ANADARKO E&P ONSHORE LLC | 05/14/2015 | TX | Dimmit | 70.000 | 548 | 622 | 38850 |
| SHIRL D MCCOY | ANADARKO E&P ONSHORE LLC | 04/22/2015 | TX | Dimmit | 10.000 | 548 | 477 | 38833 |
| WANDA DEAN ANDERSON | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 10.000 | 549 | 470 | 38927 |
| MARTIN FAMILY TRUST | ANADARKO E&P ONSHORE LLC | 12/03/2014 | TX | Dimmit | 10.000 | 548 | 471 | 38831 |
| BARBARA RUTH FAULES | ANADARKO E&P ONSHORE LLC | 12/04/2014 | TX | Dimmit | 10.000 | 548 | 474 | 38832 |
| SCOTTY L POWELL | ANADARKO E&P ONSHORE LLC | 06/08/2015 | TX | Dimmit | 10.000 | 550 | 372 | 39027 |
| WAYNE MCCOY | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 10.000 | 550 | 369 | 39026 |
| DANIEL JOSEPH BYRD F/K/A HERBERT ESTILLE SISK, III | ANADARKO E&P ONSHORE LLC | 07/09/2015 | TX | Dimmit | 160.000 | 551 | 752 | 39233 |
| ANNABELLE GLEGHORN | ANADARKO E&P ONSHORE LLC | 11/12/2014 | TX | Dimmit | 10.000 | 553 | 582 | 39410 |
| LLOYD T EVATT | ANADARKO E&P ONSHORE LLC | 11/03/2014 | TX | Dimmit | 10.000 | 553 | 588 | 39412 |
| JAN MILTON HAUSMANN | ANADARKO E&P ONSHORE LLC | 12/18/2014 | TX | Dimmit | 10.000 | 552 | 441 | 39279 |
| MARGARET L WORD | ANADARKO E&P ONSHORE LLC | 06/25/2015 | TX | Dimmit | 80.000 | 548 | 735 | 38868 |
| DENNIE L LINDSEY | ANADARKO E&P ONSHORE LLC | 07/21/2015 | TX | Dimmit | 80.000 | 551 | 321 | 39162 |
| MOLLIE E STINSON | ANADARKO E&P ONSHORE LLC | 07/21/2015 | TX | Dimmit | 80.000 | 551 | 324 | 39163 |
| DEBORAH K HICKS | ANADARKO E&P ONSHORE LLC | 07/21/2015 | TX | Dimmit | 80.000 | 551 | 327 | 39164 |
| LEAKE EXPLORATION LLC BY ARTHUR GAY LEAKE | ANADARKO E&P ONSHORE LLC | 07/17/2015 | TX | Dimmit | 80.000 | 551 | 318 | 39161 |
| TRUITT GENE LEAKE | ANADARKO E&P ONSHORE LLC | 07/15/2015 | TX | Dimmit | 80.000 | 551 | 315 | 39160 |
| JACKIE RAY LEAKE | ANADARKO E&P ONSHORE LLC | 07/15/2015 | TX | Dimmit | 80.000 | 551 | 312 | 39159 |

VOL 0591 PG 0873

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| JACK L LEAKE | ANADARKO E&P ONSHORE LLC | 07/07/2015 | TX | Dimmit | 80.000 | 549 | 725 | 38967 |
| JERRY R SHIRES | ANADARKO E&P ONSHORE LLC | 07/02/2015 | TX | Dimmit | 80.000 | 549 | 728 | 38968 |
| JAMES R ADAMS | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 553 | 585 | 39411 |
| BARBARA BASSORE PRUENTE | ANADARKO E&P ONSHORE LLC | 08/04/2015 | TX | Dimmit | 10.000 | 555 | 335 | 39649 |
| HAZEN HIGH SCHOOL SCHOLARSHIP FUND INC | ANADARKO E&P COMPANY LP | 08/17/2015 | TX | Dimmit | 40.000 | 555 | 13 | 39591 |
| DANNY R FANKHAUSER | ANADARKO E&P ONSHORE LLC | 05/21/2015 | TX | Dimmit | 10.000 | 556 | 589 | 39852 |
| SANDRA SVITEK | ANADARKO E&P ONSHORE LLC | 11/06/2014 | TX | Dimmit | 10.000 | 556 | 592 | 39853 |
| LINDA L MORROW | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 70.000 | 557 | 385 | 39960 |
| GENE MARTIN HAUSMANN | ANADARKO E&P ONSHORE LLC | 12/03/2014 | TX | Dimmit | 10.000 | 558 | 601 | 40106 |
| JOYCE MCDANIEL | ANADARKO E&P ONSHORE LLC | 08/05/2015 | TX | Dimmit | 80.000 | 555 | 422 | 39661 |
| LARRY W MCDANIEL | ANADARKO E&P ONSHORE LLC | 09/01/2015 | TX | Dimmit | 80.000 | 555 | 428 | 39663 |
| SHERRY W TAYLOR | ANADARKO E&P ONSHORE LLC | 08/27/2015 | TX | Dimmit | 80.000 | 555 | 425 | 39662 |
| JAMES K WALKER | ANADARKO E&P ONSHORE LLC | 08/10/2015 | TX | Dimmit | 80.000 | 555 | 431 | 39664 |
| RODNEY J LISBY | ANADARKO E&P ONSHORE LLC | 09/01/2015 | TX | Dimmit | 80.000 | 556 | 436 | 39815 |
| PAMELA WELSH | ANADARKO E&P ONSHORE LLC | 08/13/2015 | TX | Dimmit | 80.000 | 556 | 433 | 39814 |
| DAWN WEBSTER | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 559 | 379 | 40156 |
| JULIE BOLES | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 559 | 376 | 40155 |
| JEANETTE L MORRIS | ANADARKO E&P ONSHORE LLC | 10/13/2015 | TX | Dimmit | 80.000 | 559 | 439 | 40165 |
| SANDRA K NOBLES | ANADARKO E&P ONSHORE LLC | 09/29/2015 | TX | Dimmit | 80.000 | 559 | 528 | 40204 |
| LEAH K PITTS | ANADARKO E&P ONSHORE LLC | 08/27/2015 | TX | Dimmit | 80.000 | 559 | 448 | 40168 |
| KRISTA L LEWIS | ANADARKO E&P ONSHORE LLC | 08/05/2015 | TX | Dimmit | 80.000 | 559 | 445 | 40167 |
| ARVIL WAYNE MORRIS | ANADARKO E&P ONSHORE LLC | 10/13/2015 | TX | Dimmit | 80.000 | 559 | 442 | 40166 |
| LOUIS B REED | ANADARKO E&P ONSHORE LLC | 10/27/2015 | TX | Dimmit | 80.000 | 563 | 557 | 40854 |

VOL 0591 PG 0874

Exhibit A - Leases

| Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| HELEN IDA SAMMONS A/K/A HELEN IDA BENNETT, ET AL | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 10.000 | 567 | 466 | 41367 |
| ROBERT M JOHNSON | ANADARKO E&P ONSHORE LLC | 03/01/2016 | TX | Dimmit | 20.000 | 570 | 236 | 41766 |
| PAULA ANN SMITH | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 570 | 814 | 41874 |
| ROSA LEE COOK | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 570 | 811 | 41873 |
| MARK DEWAYNE CARROZZA | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 570 | 817 | 41875 |
| BETTY JANE KIEREN | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 570 | 250 | 41768 |
| WILLIAM T JACKS SR | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 571 | 726 | 41988 |
| FLOYD WAYNE BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 573 | 679 | 42227 |
| WENDELL RAY BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 573 | 673 | 42225 |
| SAMMY JOE BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 10.000 | 573 | 676 | 42226 |
| BARBARA A HARRIS | ANADARKO E&P ONSHORE LLC | 10/20/2015 | TX | Dimmit | 20.000 | 576 | 239 | 42491 |
| ST OF TEXAS 118148 (CHAPARRAL WMA) | ANADARKO E&P ONSHORE LLC | 07/19/2016 | TX | Dimmit | 1639.310 | 577 | 454 | 42708 |

VOL 0591 PG 0875

**Exhibit B**

**AMI**

VOL 0591 PG 0876

Exhibit B to Memorandum of Joint Development Agreement


Frio
La Salle
Zavala
Dimmit
Webb
Maverick
Eagle Ford
AMI
VOL 0591 PG 0877
44407
MARIO Z. GARCIA
COUNTY CLERK
2017 Apr 12 at 10:38 AM
DIMMIT COUNTY, TEXAS
By: JD Josefa D. De Leon DEPUTY

# Exhibit J

Maverick County

## MEMORANDUM OF DEVELOPMENT AGREEMENT

This **MEMORANDUM OF DEVELOPMENT AGREEMENT** (this "***Memorandum***"), is dated effective for all purposes as of July 1, 2016 (the "***Effective Time***") and is by and between ANADARKO E&P ONSHORE LLC, a Delaware limited liability company ("***AEP***") and KERR-MCGEE OIL & GAS ONSHORE LP, a Delaware limited partnership ("***KMOG***" and collectively with AEP, "***Anadarko***"), and SN EF Maverick, LLC, a Delaware limited liability company ("***SN***"), SN EF UnSub, LP, a Delaware limited partnership ("***UnSub***", and collectively with SN, the "***SN Parties***"), and Gavilan Resources, LLC (f/k/a Aguila Production, LLC), a Delaware limited liability company ("***AcqCo***", and collectively with SN and UnSub, the "***Drilling Parties***", and each of SN, Unsub and AcqCo individually, a "***Drilling Party***"), and solely for the purpose of *Section 4.15* of the Development Agreement (as defined below), Sanchez Energy Corporation, a Delaware corporation ("***SN Parent***"). Anadarko and the Drilling Parties are each a "***Party***" and collectively the "***Parties***".

WITNESSETH:

**WHEREAS**, Anadarko and the Drilling Parties entered into that certain Development Agreement, dated as of January 12, 2017, but effective for all purposes as of the Effective Time (as the same may be amended, modified or supplemented from time to time, the "***Development Agreement***"), with respect to the drilling, completing, equipping and operation of certain oil and gas wells located on oil and gas leases which the Drilling Parties now own, including, without limitation, those oil and gas leases described on Appendix A hereto (the "***Leases***"); and

**WHEREAS**, the Parties have executed this Memorandum for the purpose of imparting notice to all persons of the rights and obligations of the Parties under the Development Agreement.

**NOW, THEREFORE**, the Parties agree as follows:

1. The Development Agreement is incorporated in its entirety herein by reference and all capitalized terms used but not defined herein shall have the meaning ascribed to them in the Development Agreement. An original of the Development Agreement may be found at the offices of Anadarko at the address given below.

2. The Leases of the Parties shall be subject to and burdened by the terms and provisions of the Development Agreement.

3. All costs and liabilities incurred in connection with the Development Agreement shall be borne and paid by the Parties as, and to the extent, provided in the Development Agreement.

4. Any Assignment of any interest in the Development Agreement is subject to restrictions and obligations under the Development Agreement including, but without limitation, certain consent requirements, transfer restrictions and specified procedures for compliance with any Assignment.





DOC #196183
BOOK 1631 PAGE 242

5. The Development Agreement is effective as of the Effective Time and shall continue in full force and effect until terminated in accordance with the terms and provisions thereof.

6. The addresses of the Parties are as follows:

If to Anadarko:

Anadarko E&P Onshore LLC
1201 Lake Robbins Drive
The Woodlands, Texas 77380
Attention: Corporate Development
Telephone: 832.636.2738
E-mail: david.richardson@anadarko.com

If to the Drilling Parties:

SN EF Maverick, LLC
SN EF UnSub, LP
c/o Sanchez Energy Corporation
1000 Main Street, Suite 3000
Houston, Texas 77002
Attention: General Counsel
Telephone: 713.756.2782
Email: gkopel@sanchezog.com

and

Gavilan Resources, LLC
345 Park Avenue
New York, New York
Attention: Angelo Acconcia
Telephone:
E-mail: acconcia@blackstone.com

7. Nothing contained in this Memorandum shall be deemed to modify, amend, alter, limit or otherwise change any of the provisions of the Development Agreement itself or the rights or obligations of the Parties thereto. In the event of any inconsistency or ambiguity between the terms of this Memorandum and the terms of the Development Agreement, the terms of the Development Agreement shall prevail.

8. This Memorandum may be executed in any number of counterparts, each of which shall be of equal dignity and all of which shall constitute but one and the same instrument.

9. This Memorandum shall be filed in the real property records of the county or counties in which the Leases are located. In addition to filing the Memorandum, the Parties shall execute and file with the appropriate authorities, whether federal, state or local, all forms or

instruments required by applicable Law to effectuate the Memorandum and such forms or instruments shall be deemed to contain all of the exceptions, reservations, rights, titles and privileges set forth herein as fully as though the same were set forth in each such instrument.

[*Signature Pages Follow*]

BOOK 1631 PAGE 244

IN WITNESS WHEREOF, the Parties have executed this Memorandum of Development Agreement as of the dates set forth in their respective acknowledgments hereto, but effective for all purposes as of the Effective Time.

**ANADARKO E&P ONSHORE LLC**

By: ______________________

Name: Brian T. Kuck

Title: Vice President Corporate Development

BOOK 1631 PAGE 245

## ACKNOWLEDGMENTS

**STATE OF TEXAS** §
§
**COUNTY OF MONTGOMERY** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 28th day of February 2017, within my jurisdiction, the within named Brian T. Kuck, duly identified before me, who acknowledged that he is the Vice President Corporate Development of Anadarko E&P Onshore LLC, a Delaware limited liability company, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

ANGELA RASBERRY
NOTARY PUBLIC
STATE OF TEXAS
EXPIRES
11-4-2018

Angela Rasberry
NOTARY PUBLIC

My Commission Expires: AFFIX SEAL

11/4/18

BOOK 1631 PAGE 246

Case 23-30003 Document 313-12 Filed in TXSB on 08/24/23 Page 53 of 204

**KERR-MCGEE OIL & GAS ONSHORE LP**

By: ____________________

Name: Brian T. Kuck
Title: Vice President

OR
RGT

BOOK 1631 PAGE 247

Signature Page to Memorandum of Development Agreement

**STATE OF TEXAS** §
§
**COUNTY OF MONTGOMERY** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 28th day of February 2017, within my jurisdiction, the within named Brian T. Kuck, duly identified before me, who acknowledged that he is the Vice President of Kerr-McGee Oil & Gas Onshore LP, a Delaware partnership, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

Angela Rasberry
NOTARY PUBLIC

ANGELA RASBERRY
NOTARY PUBLIC
STATE OF TEXAS
EXPIRES
11-4-2018

My Commission Expires:
11/4/18

BOOK 1631 PAGE 248

**DRILLING PARTIES**

**SN EF MAVERICK, LLC**

By: ______________________________
Name: Eduardo A. Sanchez
Title: President

**SN EF UNSUB, LP**

By: ______________________________
Name: Patricio D. Sanchez
Title: President and Chief Executive Officer

BOOK 1631 PAGE 249

**DRILLING PARTIES**

**SN EF MAVERICK, LLC**

By:________________________________________
Name: Eduardo A. Sanchez
Title: President

**SN EF UNSUB, LP**

By:________________________________________
Name: Patricio D. Sanchez
Title: President and Chief Executive Officer

**BOOK 1631 PAGE 250**

**STATE OF TEXAS** §
§
**COUNTY OF HARRIS** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February ________. within my jurisdiction, the within named Eduardo A. Sanchez, duly identified before me, who acknowledged that he is the President of SN EF Maverick, LLC, a Delaware limited liability company, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

____________________

NOTARY PUBLIC

My Commission Expires:

09.16.20

**STATE OF TEXAS** §
§
**COUNTY OF HARRIS** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February ________, within my jurisdiction, the within named Patricio D. Sanchez, duly identified before me, who acknowledged that he is the President and Chief Executive Officer of SN EF UnSub, LP, a Delaware limited partnership, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

____________________

NOTARY PUBLIC

My Commission Expires:

09.16.20

**BOOK 1631 PAGE 251**

**GAVILAN RESOURCES, LLC**

By: ______________________
Name: Angelo Acconcia
Title: President

BOOK 1631 PAGE 252

Signature Page to Memorandum of Development Agreement

**STATE OF NEW YORK §**
**§** Westchester
**COUNTY OF ~~NEW YORK~~ §**

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February, 2017, within my jurisdiction, the within named Angelo Acconcia, duly identified before me, who acknowledged that he is the President of Gavilan Resources, LLC, a Delaware limited liability company, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

Gina Santanastasio

NOTARY PUBLIC

My Commission Expires:

10/15/2023

GINA SANTANASTASIO
Notary Public, State of New York
No 01SA6175572
Qualified in Westchester County
Commission Expires Oct. 15, 2023

BOOK 1631 PAGE 253

Acknowledgment Page to Memorandum of Development Agreement

**SN PARENT**

**SANCHEZ ENERGY CORPORATION**

By:__________________________________
Name: Eduardo A. Sanchez
Title: President

BOOK 1631 PAGE 254

**STATE OF TEXAS** §
§
**COUNTY OF HARRIS** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February, 2017, within my jurisdiction, the within named Eduardo A. Sanchez, duly identified before me, who acknowledged that he is the President of Sanchez Energy Corporation, a Delaware corporation, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

NOTARY PUBLIC

My Commission Expires:
09 · 16 · 2019

NORMA GARCIA
Notary Public, State of Texas
Comm. Expires 09-16-2019
Notary ID 130370472

BOOK 1631 PAGE 255

## APPENDIX A

**LEASES**

[See Attached.]

**Exhibit A**
**Leases**

| Agreement | Lessor | Lessee | Effective Date | State | County | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| 1314524000 | WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick | 1041 | 67 | 144189 |
| 1314525000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | TX | Maverick | 1073 | 94 | 147028 |
| 1314528000 | WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick<br>Webb | 1041<br>2435 | 74<br>507 | 144190<br>977957 |
| 1314529000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | TX | Maverick<br>Webb | 1073<br>2528 | 108<br>616 | 147031<br>993897 |
| 1314807000 | WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick<br>Webb | 1067<br>2509 | 161<br>755 | 146519<br>990517 |
| 1314809000 | WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick | 1067 | 185 | 146523 |
| 1314810000 | WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick | 1067 | 173 | 146521 |
| 1314959000 | CAGE MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 08/31/2006 | TX | Maverck<br>Dimmit<br>Webb | 1076<br>369<br>2791 | 419<br>459<br>132 | 147391<br>12859<br>1044021 |
| 1314960000 | DOUGLAS M VANDER PLOEG ET UX | ANADARKO E&P COMPANY LP | 02/01/2011 | TX | Maverick<br>Dimmit<br>Webb | 1281<br>405<br>3073 | 101<br>367<br>569 | 164624<br>18144<br>1098663 |
| 1315102000 | FITZSIMONS OIL AND GAS MANAGEMENT TRUST | ANADARKO E&P COMPANY LP | 12/22/2005 | TX | Dimmit<br>Maverick | 332<br>1012 | 649<br>222 | 7649<br>141603 |
| 1315114000 | WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick<br>Webb | 1041<br>339 | 60<br>550 | 144183<br>8821 |
| 1315115000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | TX | Maverick<br>Webb | 1073<br>344 | 99<br>128 | 147023<br>15489 |

BOOK 1631 PAGE 257

BOOK 1631 PAGE 258

**Doc #: 196183**
**Book: 1631**
**Pages: 242 - 258**

Filed & Recorded:
03/08/2017 10:34AM
SARA MONTEMAYOR
COUNTY CLERK
MAVERICK

| | |
|---|---|
| Recording Fee - Land Recs | $65.00 |
| Records Management | $10.00 |
| Records Preservation Fund | $10.00 |
| Courthouse Security Fee | $3.00 |

Irma Y Holguin, Deputy

STATE OF TEXAS,
COUNTY OF MAVERICK
I hereby certify that this instrument was filed on the date and time stamped thereon by me and was duly recorded in the OFFICIAL PUBLIC RECORDS of Maverick County, Texas.

Any provisions herein which restricts the sale, rental, or use of the described real property because of color or race is invalid and unenforceable under federal law.

SARA MONTEMAYOR
COUNTY CLERK MAVERICK COUNTY, TEXAS



Webb County

## MEMORANDUM OF DEVELOPMENT AGREEMENT

This **MEMORANDUM OF DEVELOPMENT AGREEMENT** (this "***Memorandum***"), is dated effective for all purposes as of July 1, 2016 (the "***Effective Time***") and is by and between ANADARKO E&P ONSHORE LLC, a Delaware limited liability company ("***AEP***") and KERR-MCGEE OIL & GAS ONSHORE LP, a Delaware limited partnership ("***KMOG***" and collectively with AEP, "***Anadarko***"), and SN EF Maverick, LLC, a Delaware limited liability company ("***SN***"), SN EF UnSub, LP, a Delaware limited partnership ("***UnSub***", and collectively with SN, the "***SN Parties***"), and Gavilan Resources, LLC (f/k/a Aguila Production, LLC), a Delaware limited liability company ("***AcqCo***", and collectively with SN and UnSub, the "***Drilling Parties***", and each of SN, Unsub and AcqCo individually, a "***Drilling Party***"), and solely for the purpose of *Section 4.15* of the Development Agreement (as defined below), Sanchez Energy Corporation, a Delaware corporation ("***SN Parent***"). Anadarko and the Drilling Parties are each a "***Party***" and collectively the "***Parties***".

WITNESSETH:

**WHEREAS**, Anadarko and the Drilling Parties entered into that certain Development Agreement, dated as of January 12, 2017, but effective for all purposes as of the Effective Time (as the same may be amended, modified or supplemented from time to time, the "***Development Agreement***"), with respect to the drilling, completing, equipping and operation of certain oil and gas wells located on oil and gas leases which the Drilling Parties now own, including, without limitation, those oil and gas leases described on Appendix A hereto (the "***Leases***"); and

**WHEREAS**, the Parties have executed this Memorandum for the purpose of imparting notice to all persons of the rights and obligations of the Parties under the Development Agreement.

**NOW, THEREFORE**, the Parties agree as follows:

1. The Development Agreement is incorporated in its entirety herein by reference and all capitalized terms used but not defined herein shall have the meaning ascribed to them in the Development Agreement. An original of the Development Agreement may be found at the offices of Anadarko at the address given below.

2. The Leases of the Parties shall be subject to and burdened by the terms and provisions of the Development Agreement.

3. All costs and liabilities incurred in connection with the Development Agreement shall be borne and paid by the Parties as, and to the extent, provided in the Development Agreement.

4. Any Assignment of any interest in the Development Agreement is subject to restrictions and obligations under the Development Agreement including, but without limitation, certain consent requirements, transfer restrictions and specified procedures for compliance with any Assignment.

5. The Development Agreement is effective as of the Effective Time and shall continue in full force and effect until terminated in accordance with the terms and provisions thereof.

6. The addresses of the Parties are as follows:

If to Anadarko:

Anadarko E&P Onshore LLC
1201 Lake Robbins Drive
The Woodlands, Texas 77380
Attention: Corporate Development
Telephone: 832.636.2738
E-mail: david.richardson@anadarko.com

If to the Drilling Parties:

SN EF Maverick, LLC
SN EF UnSub, LP
c/o Sanchez Energy Corporation
1000 Main Street, Suite 3000
Houston, Texas 77002
Attention: General Counsel
Telephone: 713.756.2782
Email: gkopel@sanchezog.com

and

Gavilan Resources, LLC
345 Park Avenue
New York, New York
Attention: Angelo Acconcia
Telephone:
E-mail: acconcia@blackstone.com

7. Nothing contained in this Memorandum shall be deemed to modify, amend, alter, limit or otherwise change any of the provisions of the Development Agreement itself or the rights or obligations of the Parties thereto. In the event of any inconsistency or ambiguity between the terms of this Memorandum and the terms of the Development Agreement, the terms of the Development Agreement shall prevail.

8. This Memorandum may be executed in any number of counterparts, each of which shall be of equal dignity and all of which shall constitute but one and the same instrument.

9. This Memorandum shall be filed in the real property records of the county or counties in which the Leases are located. In addition to filing the Memorandum, the Parties shall execute and file with the appropriate authorities, whether federal, state or local, all forms or

instruments required by applicable Law to effectuate the Memorandum and such forms or instruments shall be deemed to contain all of the exceptions, reservations, rights, titles and privileges set forth herein as fully as though the same were set forth in each such instrument.

[*Signature Pages Follow*]

IN WITNESS WHEREOF, the Parties have executed this Memorandum of Development Agreement as of the dates set forth in their respective acknowledgments hereto, but effective for all purposes as of the Effective Time.

**ANADARKO**

**ANADARKO E&P ONSHORE LLC**

By:______________________________
Name: Brian T. Kuck
Title: Vice President Corporate Development

**ACKNOWLEDGMENTS**

**STATE OF TEXAS** §
§
**COUNTY OF MONTGOMERY** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 28th day of February 2017, within my jurisdiction, the within named Brian T. Kuck, duly identified before me, who acknowledged that he is the Vice President Corporate Development of Anadarko E&P Onshore LLC, a Delaware limited liability company, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

ANGELA RASBERRY NOTARY PUBLIC STATE OF TEXAS EXPIRES 11-4-2018

Angela Rasberry
NOTARY PUBLIC

My Commission Expires: 11/4/18

AFFIX SEAL

**KERR-MCGEE OIL & GAS ONSHORE LP**

By:_____________________________ DR RLT
Name: Brian T. Kuck
Title: Vice President

Signature Page to Memorandum of Development Agreement

**STATE OF TEXAS** §
§
**COUNTY OF MONTGOMERY** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 28th day of February 2017, within my jurisdiction, the within named Brian T. Kuck, duly identified before me, who acknowledged that he is the Vice President of Kerr-McGee Oil & Gas Onshore LP, a Delaware partnership, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

Angela Rasberry
NOTARY PUBLIC

ANGELA RASBERRY NOTARY PUBLIC STATE OF TEXAS EXPIRES 11-4-2018

My Commission Expires:
11/4/18

**DRILLING PARTIES**

**SN EF MAVERICK, LLC**

By:______________________________
Name: Eduardo A. Sanchez
Title: President

**SN EF UNSUB, LP**

By:______________________________
Name: Patricio D. Sanchez
Title: President and Chief Executive Officer

**DRILLING PARTIES**

**SN EF MAVERICK, LLC**

By:________________________________________
Name: Eduardo A. Sanchez
Title: President

**SN EF UNSUB, LP**

By:________________________________________
Name: Patricio D. Sanchez
Title: President and Chief Executive Officer

**STATE OF TEXAS** §
§
**COUNTY OF HARRIS** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February, within my jurisdiction, the within named Eduardo A. Sanchez, duly identified before me, who acknowledged that he is the President of SN EF Maverick, LLC, a Delaware limited liability company, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

NOTARY PUBLIC

My Commission Expires:

09.16.2019

NORMA GARCIA
Notary Public, State of Texas
Comm. Expires 09-16-2019
Notary ID 130370472

**STATE OF TEXAS** §
§
**COUNTY OF HARRIS** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February, within my jurisdiction, the within named Patricio D. Sanchez, duly identified before me, who acknowledged that he is the President and Chief Executive Officer of SN EF UnSub, LP, a Delaware limited partnership, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

NOTARY PUBLIC

My Commission Expires:

09.16.2019

NORMA GARCIA
Notary Public, State of Texas
Comm. Expires 09-16-2019
Notary ID 130370472

**GAVILAN RESOURCES, LLC**

By:______________________________
Name: Angelo Acconcia
Title: President

Signature Page to Memorandum of Development Agreement

**STATE OF NEW YORK §**
§
**COUNTY OF ~~NEW YORK~~ Westchester §**

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February 2017, within my jurisdiction, the within named Angelo Acconcia, duly identified before me, who acknowledged that he is the President of Gavilan Resources, LLC, a Delaware limited liability company, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

Gina Santanastasio

NOTARY PUBLIC

My Commission Expires:

10/15/2023

GINA SANTANASTASIO
Notary Public, State of New York
No 01SA6175572
Qualified in Westchester County
Commission Expires Oct. 15 2023

Acknowledgment Page to Memorandum of Development Agreement

**SN PARENT**

**SANCHEZ ENERGY CORPORATION**

By:________________________________
Name: Eduardo A. Sanchez
Title: President

**STATE OF TEXAS** §
§
**COUNTY OF HARRIS** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February, 2017, within my jurisdiction, the within named Eduardo A. Sanchez, duly identified before me, who acknowledged that he is the President of Sanchez Energy Corporation, a Delaware corporation, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

NOTARY PUBLIC

My Commission Expires:
09.16.2019

**<u>APPENDIX A</u>**

**LEASES**

[See Attached.]

**Exhibit A**

**Leases**

| Agreement | Lessor | Lessee | Effective Date | State | County | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| 1313855000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Webb | 2329 | 707 | 960221 |
| 1314474000 | BRISCOE RANCH INC | EDWARD G VAUGHAN | 03/06/2006 | TX | Webb | 2435 | 504 | 977956 |
| 1314518000 | BRISCOE RANCH INC | EDWARD G VAUGHAN | 01/02/2007 | TX | Webb | 2484 | 238 | 986336 |
| 1314520000 | BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 04/24/2008 | TX | Webb | 2583 | 185 | 1003979 |
| 1314521000 | BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 04/24/2008 | TX | Webb | 2583 | 182 | 1003978 |
| 1314528000 | WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick<br>Webb | 1041<br>2435 | 74<br>507 | 144190<br>977957 |
| 1314529000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | TX | Maverick<br>Webb | 1073<br>2528 | 108<br>616 | 147031<br>993897 |
| 1314744000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Webb<br>Dimmit | 2435<br>339 | 499<br>561 | 977955<br>8823 |
| 1314807000 | WESLEY WEST MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick<br>Webb | 1067<br>2509 | 161<br>755 | 146519<br>990517 |
| 1314959000 | CAGE MINERALS LTD ET AL | ANADARKO E&P COMPANY LP | 08/31/2006 | TX | Maverck<br>Dimmit<br>Webb | 1076<br>369<br>2791 | 419<br>459<br>132 | 147391<br>12859<br>1044021 |
| 1314960000 | DOUGLAS M VANDER PLOEG ET UX | ANADARKO E&P COMPANY LP | 02/01/2011 | TX | Maverick<br>Dimmit<br>Webb | 1281<br>405<br>3073 | 101<br>367<br>569 | 164624<br>18144<br>1098663 |
| 1315114000 | WILLIAM WEST LLOYD ET AL | ANADARKO E&P COMPANY LP | 06/09/2006 | TX | Maverick<br>Webb | 1041<br>339 | 60<br>550 | 144183<br>8821 |
| 1315115000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 06/10/2006 | TX | Maverick<br>Webb | 1073<br>344 | 99<br>128 | 147023<br>15489 |
| 1316573000 | B L STANLEY LTD | ST MARY LAND & EXPLORATION COMPANY | 10/15/2008 | TX | Webb | 2672 | 185 | 1020907 |
| 1316616000 | BRISCOE RANCH INC | ST MARY LAND & EXPLORATION COMPANY | 10/02/2008 | TX | Webb | 2668 | 642 | 1020289 |
| 1316751000 | WORTHEY PROPERTIES LTD | ST MARY LAND & EXPLORATION COMPANY | 03/01/2009 | TX | Webb | 2750 | 95 | 1036351 |

STATE OF TEXAS
COUNTY OF WEBB
I HEREBY CERTIFY THAT THIS INSTRUMENT WAS FILED ON THE DATE AND AT THE TIME STAMPED HERON BY ME AND WAS DULY RECORDED IN THE VOLUME AND PAGE OF THE OFFICIAL PUBLIC RECORDS OF WEBB COUNTY TEXAS AS STAMPED HEREON BY ME

Margie Ramirez Ibarra

COUNTY CLERK
WEBB COUNTY, TEXAS

Doc # 1290771
Recorded
3/8/2017 3:38:21 PM

Signed:
BY DEPUTY
MARGIE RAMIREZ IBARRA
COUNTY CLERK
Fees: $86.00

La Salle County 00124645

# MEMORANDUM OF DEVELOPMENT AGREEMENT

This **MEMORANDUM OF DEVELOPMENT AGREEMENT** (this "***Memorandum***"), is dated effective for all purposes as of July 1, 2016 (the "***Effective Time***") and is by and between ANADARKO E&P ONSHORE LLC, a Delaware limited liability company ("***AEP***") and KERR-MCGEE OIL & GAS ONSHORE LP, a Delaware limited partnership ("***KMOG***" and collectively with AEP, "***Anadarko***"), and SN EF Maverick, LLC, a Delaware limited liability company ("***SN***"), SN EF UnSub, LP, a Delaware limited partnership ("***UnSub***", and collectively with SN, the "***SN Parties***"), and Gavilan Resources, LLC (f/k/a Aguila Production, LLC), a Delaware limited liability company ("***AcqCo***", and collectively with SN and UnSub, the "***Drilling Parties***", and each of SN, Unsub and AcqCo individually, a "***Drilling Party***"), and solely for the purpose of *Section 4.15* of the Development Agreement (as defined below), Sanchez Energy Corporation, a Delaware corporation ("***SN Parent***"). Anadarko and the Drilling Parties are each a "***Party***" and collectively the "***Parties***".

WITNESSETH:

**WHEREAS**, Anadarko and the Drilling Parties entered into that certain Development Agreement, dated as of January 12, 2017, but effective for all purposes as of the Effective Time (as the same may be amended, modified or supplemented from time to time, the "***Development Agreement***"), with respect to the drilling, completing, equipping and operation of certain oil and gas wells located on oil and gas leases which the Drilling Parties now own, including, without limitation, those oil and gas leases described on Appendix A hereto (the "***Leases***"); and

**WHEREAS**, the Parties have executed this Memorandum for the purpose of imparting notice to all persons of the rights and obligations of the Parties under the Development Agreement.

**NOW, THEREFORE**, the Parties agree as follows:

1. The Development Agreement is incorporated in its entirety herein by reference and all capitalized terms used but not defined herein shall have the meaning ascribed to them in the Development Agreement. An original of the Development Agreement may be found at the offices of Anadarko at the address given below.

2. The Leases of the Parties shall be subject to and burdened by the terms and provisions of the Development Agreement.

3. All costs and liabilities incurred in connection with the Development Agreement shall be borne and paid by the Parties as, and to the extent, provided in the Development Agreement.

4. Any Assignment of any interest in the Development Agreement is subject to restrictions and obligations under the Development Agreement including, but without limitation, certain consent requirements, transfer restrictions and specified procedures for compliance with any Assignment.

00124645 BK OR VOL 947 258



US-DOCS\80947393.2

012731

5. The Development Agreement is effective as of the Effective Time and shall continue in full force and effect until terminated in accordance with the terms and provisions thereof.

6. The addresses of the Parties are as follows:

If to Anadarko:

Anadarko E&P Onshore LLC
1201 Lake Robbins Drive
The Woodlands, Texas 77380
Attention: Corporate Development
Telephone: 832.636.2738
E-mail: david.richardson@anadarko.com

If to the Drilling Parties:

SN EF Maverick, LLC
SN EF UnSub, LP
c/o Sanchez Energy Corporation
1000 Main Street, Suite 3000
Houston, Texas 77002
Attention: General Counsel
Telephone: 713.756.2782
Email: gkopel@sanchezog.com

and

Gavilan Resources, LLC
345 Park Avenue
New York, New York
Attention: Angelo Acconcia
Telephone:
E-mail: acconcia@blackstone.com

7. Nothing contained in this Memorandum shall be deemed to modify, amend, alter, limit or otherwise change any of the provisions of the Development Agreement itself or the rights or obligations of the Parties thereto. In the event of any inconsistency or ambiguity between the terms of this Memorandum and the terms of the Development Agreement, the terms of the Development Agreement shall prevail.

8. This Memorandum may be executed in any number of counterparts, each of which shall be of equal dignity and all of which shall constitute but one and the same instrument.

9. This Memorandum shall be filed in the real property records of the county or counties in which the Leases are located. In addition to filing the Memorandum, the Parties shall execute and file with the appropriate authorities, whether federal, state or local, all forms or

00124645 OR BK 967 PG 257



US-DOCS\80947393.2

012732

instruments required by applicable Law to effectuate the Memorandum and such forms or instruments shall be deemed to contain all of the exceptions, reservations, rights, titles and privileges set forth herein as fully as though the same were set forth in each such instrument.

[*Signature Pages Follow*]

00129645 BK 927 253



US-DOCS\80947393.2

IN WITNESS WHEREOF, the Parties have executed this Memorandum of Development Agreement as of the dates set forth in their respective acknowledgments hereto, but effective for all purposes as of the Effective Time.

**ANADARKO E&P ONSHORE LLC**

By: [signature]
Name: Brian T. Kuck
Title: Vice President Corporate Development

DOC 001246645 BK OR V01 947 PG 259

## ACKNOWLEDGMENTS

**STATE OF TEXAS** §
§
**COUNTY OF MONTGOMERY** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 28th day of February 2017, within my jurisdiction, the within named Brian T. Kuck, duly identified before me, who acknowledged that he is the Vice President Corporate Development of Anadarko E&P Onshore LLC, a Delaware limited liability company, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

BETHANY A. DENNARD
Notary Public, State of Texas
My Commission Expires
October 31, 2017

Bethany A. Dennard
NOTARY PUBLIC

My Commission Expires:
10/31/17

AFFIX SEAL

00124645 BK 947 280

**KERR-MCGEE OIL & GAS ONSHORE LP**

By: ______________________________

Name: Brian T. Kuck

Title: Vice President

DOC 001246645 BK OR VOL 947 PG 261

**STATE OF TEXAS** §
§
**COUNTY OF MONTGOMERY** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 28th day of February, 2017, within my jurisdiction, the within named Brian T. Kuck, duly identified before me, who acknowledged that he is the Vice President of Kerr-McGee Oil & Gas Onshore LP, a Delaware partnership, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

Terri Winters

NOTARY PUBLIC

My Commission Expires:

1/23/21

TERRI WINTERS
2884775
NOTARY PUBLIC, STATE OF TEXAS
MY COMMISSION EXPIRES
JANUARY 23, 2021

00124645 BK 947 PG 263

**DRILLING PARTIES**

**SN EF MAVERICK, LLC**

By:______________________________
Name: Eduardo A. Sanchez
Title: President

**SN EF UNSUB, LP**

By:______________________________
Name: Patricio D. Sanchez
Title: President and Chief Executive Officer

Doc 001246455 Bk OR Vol 947 Pg 263

**DRILLING PARTIES**

**SN EF MAVERICK, LLC**

By:____________________________________
Name: Eduardo A. Sanchez
Title: President

**SN EF UNSUB, LP**

By:____________________________________
Name: Patricio D. Sanchez
Title: President and Chief Executive Officer

00124645 BK 947 PG 264

**STATE OF TEXAS** §
§
**COUNTY OF HARRIS** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February, within my jurisdiction, the within named Eduardo A. Sanchez, duly identified before me, who acknowledged that he is the President of SN EF Maverick, LLC, a Delaware limited liability company, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

NOTARY PUBLIC

My Commission Expires:
09.16.2019

NORMA GARCIA
Notary Public, State of Texas
Comm. Expires 09-16-2019
Notary ID 130370472

**STATE OF TEXAS** §
§
**COUNTY OF HARRIS** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February, within my jurisdiction, the within named Patricio D. Sanchez, duly identified before me, who acknowledged that he is the President and Chief Executive Officer of SN EF UnSub, LP, a Delaware limited partnership, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

NOTARY PUBLIC

My Commission Expires:
09.16.2019

NORMA GARCIA
Notary Public, State of Texas
Comm. Expires 09-16-2019
Notary ID 130370472

DOC 00120645 BK OR VOL 9407 PG 265

**GAVILAN RESOURCES, LLC**

By: ______________________________

Name: Angelo Acconcia

Title: President

00192645 Bk 947 Pg 268

Signature Page to Memorandum of Development Agreement

**STATE OF NEW YORK §**
**Westchester §**
**COUNTY OF ~~NEW YORK~~ §**

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February, 2017, within my jurisdiction, the within named Angelo Acconcia, duly identified before me, who acknowledged that he is the President of Gavilan Resources, LLC, a Delaware limited liability company, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

Gina Santanastasio
NOTARY PUBLIC

My Commission Expires:
10/15/2023

GINA SANTANASTASIO
Notary Public, State of New York
No 01SA6175572
Qualified in Westchester County
Commission Expires Oct. 15, 2023

00124645 BK 947 PG 267

**SN PARENT**

**SANCHEZ ENERGY CORPORATION**

By:____________________________________
Name: Eduardo A. Sanchez
Title: President

00124645 BK 947 PG 268

**STATE OF TEXAS** §
§
**COUNTY OF HARRIS** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February, 2017, within my jurisdiction, the within named Eduardo A. Sanchez, duly identified before me, who acknowledged that he is the President of Sanchez Energy Corporation, a Delaware corporation, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

NOTARY PUBLIC

My Commission Expires:
09.16.2019

NORMA GARCIA
Notary Public, State of Texas
Comm. Expires 09-16-2019
Notary ID 130370472

Doc 001244645 Bk OR Vol 947 Pg 269

APPENDIX A

**LEASES**

[See Attached.]

00192645 BK 927 258

# Exhibit A
## Leases

| Agreement | Lessor | Lessee | Effective Date | State | County | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| 1313877000 | BRISCOE RANCH INC | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit<br>LaSalle | 329<br>330<br>458<br>460 | 138<br>379<br>515<br>230 | 7002<br>7250<br>78892<br>79159 |
| 1317385000 | G E LIGHT III TRUST ET AL | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit<br>LaSalle | 379<br>492 | 830<br>207 | 13825<br>84338 |
| 1317386000 | GEORGE E LIGHT JR AND SARAH LIGHT TRUST1 | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit<br>LaSalle | 379<br>492 | 836<br>213 | 13826<br>84339 |
| 1317387000 | LIGHT MINERAL TRUST ET AL | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit<br>LaSalle | 379<br>492 | 825<br>202 | 13824<br>84337 |
| 1317388000 | ST TX M-110600 (PSL) -CHAPARRAL WILDLIFE | CHESAPEAKE EXPLORATION LLC | 01/28/2010 | TX | Dimmit<br>LaSalle | 391<br>513 | 488<br>32 | 15860<br>87603 |
| 1319203000 | ST TX MF-112121 & BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 09/01/2010 | TX | La Salle | 530 | 251 | 90198 |
| 1313876000 | MOODY FOUNDATION ET AL | EDWARD G VAUGHAN | 12/1/2005 | TX | Dimmit<br>La Salle | 27136.1 | 460<br>329 | 233<br>487 |

FILED AND RECORDED
REAL PROPERTY RECORDS
On: Mar 14,2017 at 10:30A

Document Number: 00124645

Amount 86.00

HONORABLE MARGARITA A ESQUEDA
COUNTY CLERK
By
Ana Ramon,
LA SALLE COUNTY
ANY PROVISION HEREIN WHICH RESTRICTS THE SALE, RENTAL OR USE OF THE DESCRIBED REAL PROPERTY BECAUSE OF COLOR OR RACE IS INVALID AND UNENFORCEABLE UNDER FEDERAL LAW.

Doc 00124645 Bk OR Vol 947 Pg 271

FILED FOR RECORD
DIMMIT COUNTY, TEXAS
Mar 09, 2017 at 03:42:00 PM
Dimmit County

VOL 0588 PG 0320

# MEMORANDUM OF DEVELOPMENT AGREEMENT

This **MEMORANDUM OF DEVELOPMENT AGREEMENT** (this "***Memorandum***"), is dated effective for all purposes as of July 1, 2016 (the "***Effective Time***") and is by and between ANADARKO E&P ONSHORE LLC, a Delaware limited liability company ("***AEP***") and KERR-MCGEE OIL & GAS ONSHORE LP, a Delaware limited partnership ("***KMOG***" and collectively with AEP, "***Anadarko***"), and SN EF Maverick, LLC, a Delaware limited liability company ("***SN***"), SN EF UnSub, LP, a Delaware limited partnership ("***UnSub***", and collectively with SN, the "***SN Parties***"), and Gavilan Resources, LLC (f/k/a Aguila Production, LLC), a Delaware limited liability company ("***AcqCo***", and collectively with SN and UnSub, the "***Drilling Parties***", and each of SN, Unsub and AcqCo individually, a "***Drilling Party***"), and solely for the purpose of *Section 4.15* of the Development Agreement (as defined below), Sanchez Energy Corporation, a Delaware corporation ("***SN Parent***"). Anadarko and the Drilling Parties are each a "***Party***" and collectively the "***Parties***".

## WITNESSETH:

**WHEREAS**, Anadarko and the Drilling Parties entered into that certain Development Agreement, dated as of January 12, 2017, but effective for all purposes as of the Effective Time (as the same may be amended, modified or supplemented from time to time, the "***Development Agreement***"), with respect to the drilling, completing, equipping and operation of certain oil and gas wells located on oil and gas leases which the Drilling Parties now own, including, without limitation, those oil and gas leases described on Appendix A hereto (the "***Leases***"); and

**WHEREAS**, the Parties have executed this Memorandum for the purpose of imparting notice to all persons of the rights and obligations of the Parties under the Development Agreement.

**NOW, THEREFORE**, the Parties agree as follows:

1. The Development Agreement is incorporated in its entirety herein by reference and all capitalized terms used but not defined herein shall have the meaning ascribed to them in the Development Agreement. An original of the Development Agreement may be found at the offices of Anadarko at the address given below.

2. The Leases of the Parties shall be subject to and burdened by the terms and provisions of the Development Agreement.

3. All costs and liabilities incurred in connection with the Development Agreement shall be borne and paid by the Parties as, and to the extent, provided in the Development Agreement.

4. Any Assignment of any interest in the Development Agreement is subject to restrictions and obligations under the Development Agreement including, but without limitation, certain consent requirements, transfer restrictions and specified procedures for compliance with any Assignment.

5. The Development Agreement is effective as of the Effective Time and shall continue in full force and effect until terminated in accordance with the terms and provisions thereof.

6. The addresses of the Parties are as follows: VOL

If to Anadarko:

Anadarko E&P Onshore LLC
1201 Lake Robbins Drive
The Woodlands, Texas 77380
Attention: Corporate Development
Telephone: 832.636.2738
E-mail: david.richardson@anadarko.com 0588

If to the Drilling Parties:

SN EF Maverick, LLC
SN EF UnSub, LP
c/o Sanchez Energy Corporation
1000 Main Street, Suite 3000
Houston, Texas 77002
Attention: General Counsel
Telephone: 713.756.2782
Email: gkopel@sanchezog.com PG 0321

and

Gavilan Resources, LLC
345 Park Avenue
New York, New York
Attention: Angelo Acconcia
Telephone:
E-mail: acconcia@blackstone.com

7. Nothing contained in this Memorandum shall be deemed to modify, amend, alter, limit or otherwise change any of the provisions of the Development Agreement itself or the rights or obligations of the Parties thereto. In the event of any inconsistency or ambiguity between the terms of this Memorandum and the terms of the Development Agreement, the terms of the Development Agreement shall prevail.

8. This Memorandum may be executed in any number of counterparts, each of which shall be of equal dignity and all of which shall constitute but one and the same instrument.

9. This Memorandum shall be filed in the real property records of the county or counties in which the Leases are located. In addition to filing the Memorandum, the Parties shall execute and file with the appropriate authorities, whether federal, state or local, all forms or

instruments required by applicable Law to effectuate the Memorandum and such forms or instruments shall be deemed to contain all of the exceptions, reservations, rights, titles and privileges set forth herein as fully as though the same were set forth in each such instrument.

[*Signature Pages Follow*]

VOL 0588 PG 0322



US-DOCS\80945820.3

IN WITNESS WHEREOF, the Parties have executed this Memorandum of Development Agreement as of the dates set forth in their respective acknowledgments hereto, but effective for all purposes as of the Effective Time.

VOL 0588 PG 0323

**ANADARKO E&P ONSHORE LLC**

By: ______________________

Name: Brian T. Kuck

Title: Vice President Corporate Development

Signature Page to Memorandum of Development Agreement

## ACKNOWLEDGMENTS

**STATE OF TEXAS** §
§
**COUNTY OF MONTGOMERY** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 28th day of February, 2017, within my jurisdiction, the within named Brian T. Kuck, duly identified before me, who acknowledged that he is the Vice President Corporate Development of Anadarko E&P Onshore LLC, a Delaware limited liability company, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

Terri Winters

NOTARY PUBLIC

My Commission Expires: 1/23/21

AFFIX SEAL

TERRI WINTERS
2884775
NOTARY PUBLIC, STATE OF TEXAS
MY COMMISSION EXPIRES
JANUARY 23, 2021

VOL 05888 PG 0324

Acknowledgment Page to Memorandum of Development Agreement

**KERR-MCGEE OIL & GAS ONSHORE LP**

By: ______________________________

Name: Brian T. Kuck

Title: Vice President

VOL 0588 PG 0325

Signature Page to Memorandum of Development Agreement

**STATE OF TEXAS** §
§
**COUNTY OF MONTGOMERY** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 28th day of February, 2017, within my jurisdiction, the within named Brian T. Kuck, duly identified before me, who acknowledged that he is the Vice President of Kerr-McGee Oil & Gas Onshore LP, a Delaware partnership, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

VOL 0588 PG 0326

Terri Winters

NOTARY PUBLIC

My Commission Expires:

1/23/21

TERRI WINTERS
2884775
NOTARY PUBLIC, STATE OF TEXAS
MY COMMISSION EXPIRES
JANUARY 23, 2021

Acknowledgment Page to Memorandum of Development Agreement

**DRILLING PARTIES**

**SN EF MAVERICK, LLC**

By:__________________________________
Name: Eduardo A. Sanchez
Title: President

**SN EF UNSUB, LP**

By:__________________________________
Name: Patricio D. Sanchez
Title: President and Chief Executive Officer

VOL 0588 PG 0327

Signature Page to Memorandum of Development Agreement

**DRILLING PARTIES**

**SN EF MAVERICK, LLC**

By:__________________________________
Name: Eduardo A. Sanchez
Title: President

**SN EF UNSUB, LP**

By:__________________________________
Name: Patricio D. Sanchez
Title: President and Chief Executive Officer

VOL 0588 PG 0328

Signature Page to Memorandum of Development Agreement

VOL 0588 PG 0329

**STATE OF TEXAS** §
§
**COUNTY OF HARRIS** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February, within my jurisdiction, the within named Eduardo A. Sanchez, duly identified before me, who acknowledged that he is the President of SN EF Maverick, LLC, a Delaware limited liability company, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

[signature]

NOTARY PUBLIC

My Commission Expires:

09.16.2019

NORMA GARCIA
Notary Public, State of Texas
Comm. Expires 09-16-2019
Notary ID 130370472

**STATE OF TEXAS** §
§
**COUNTY OF HARRIS** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February, within my jurisdiction, the within named Patricio D. Sanchez, duly identified before me, who acknowledged that he is the President and Chief Executive Officer of SN EF UnSub, LP, a Delaware limited partnership, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

[signature]

NOTARY PUBLIC

My Commission Expires:

09.16.2019

NORMA GARCIA
Notary Public, State of Texas
Comm. Expires 09-16-2019
Notary ID 130370472

Acknowledgment Page to Memorandum of Development Agreement

**GAVILAN RESOURCES, LLC**

By: ______________________
Name: Angelo Acconcia
Title: President

VOL 0588 PG 0330

Signature Page to Memorandum of Development Agreement

**STATE OF NEW YORK §**
**westchester §**
**COUNTY OF ~~NEW YORK~~ §**

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February, 2017, within my jurisdiction, the within named Angelo Acconcia, duly identified before me, who acknowledged that he is the President of Gavilan Resources, LLC, a Delaware limited liability company, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

Gina Santanastaso

NOTARY PUBLIC

My Commission Expires:

10/15/2023

GINA SANTANASTASIO
Notary Public, State of New York
No 01SA6175572
Qualified in Westchester County
Commission Expires Oct. 15, 2023

VOL 0588 PG 0331

Acknowledgment Page to Memorandum of Development Agreement

**SN PARENT**

**SANCHEZ ENERGY CORPORATION**

By:____________________________
Name: Eduardo A. Sanchez
Title: President

VOL 0588 PG 0332

Signature Page to Memorandum of Development Agreement

**STATE OF TEXAS** §

§

**COUNTY OF HARRIS** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February, 2017, within my jurisdiction, the within named Eduardo A. Sanchez, duly identified before me, who acknowledged that he is the President of Sanchez Energy Corporation, a Delaware corporation, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

VOL 0588 PG 0333

NOTARY PUBLIC

My Commission Expires:

09.16.2019

NORMA GARCIA
Notary Public, State of Texas
Comm. Expires 09-16-2019
Notary ID 130370472

Acknowledgment Page to Memorandum of Development Agreement

**APPENDIX A**

**LEASES**

[See Attached.]

VOL 0588 PG 0334

**Exhibit A**
Leases

| Agreement | Lessor | Lessee | Effective Date | State | County | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|
| 1303118000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 329 | 131 | 7000 |
| 1303119000 | JEANNE E LUFKIN | ANADARKO E&P COMPANY LP | 04/05/2010 | TX | Dimmit | 385 | 752 | 14931 |
| 1303120000 | BETTY T THON | ANADARKO E&P COMPANY LP | 04/05/2010 | TX | Dimmit | 387 | 582 | 15240 |
| 1303122000 | JOE P PRITCHETT | ANADARKO E&P COMPANY LP | 08/26/2010 | TX | Dimmit | 399 | 695 | 17211 |
| 1303123000 | BOTTOM INVESTMENT COMPANY LTD | ANADARKO E&P COMPANY LP | 08/26/2010 | TX | Dimmit | 399 | 709 | 17215 |
| 1303124000 | VICTORIA TRADING COMPANY LLC | ANADARKO E&P COMPANY LP | 08/26/2010 | TX | Dimmit | 399 | 712 | 17216 |
| 1303125000 | ROBERT T PELLER ET UX | ANADARKO E&P COMPANY LP | 03/11/2011 | TX | Dimmit | 406 | 729 | 18412 |
| 1303126000 | MEKUSUKEY OIL COMPANY LLC | ANADARKO E&P COMPANY LP | 03/28/2011 | TX | Dimmit | 417 | 612 | 19856 |
| 1303127000 | KINGDON R HUGHES FAMILY LIMITED PARTNER | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 425 | 589 | 21253 |
| 1303128000 | JUDY M THON JONES | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 445 | 620 | 24591 |
| 1303129000 | JAMES A THON | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 445 | 628 | 24593 |
| 1303130000 | BETTY LOU GLADEN | ANADARKO E&P COMPANY LP | 05/31/2012 | TX | Dimmit | 445 | 624 | 24592 |
| 1303131000 | SANDRA L MOLUMBY | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 445 | 636 | 24595 |
| 1303132000 | LAURIE A BURBANK | ANADARKO E&P COMPANY LP | 06/04/2012 | TX | Dimmit | 445 | 632 | 24594 |
| 1303133000 | WILLIAM A PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 454 | 667 | 26041 |
| 1303134000 | SCOTT EDWARD RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 454 | 654 | 26037 |
| 1303135000 | NELVIA LOUISE PHILLIPS MORGAN | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 454 | 664 | 26040 |
| 1303136000 | JAMES J PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 454 | 660 | 26039 |
| 1303137000 | MARGARET P MATTHEWS REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 454 | 648 | 26035 |
| 1303138000 | RONALD D RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 454 | 630 | 26029 |
| 1303139000 | PHILLIP A RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 454 | 642 | 26033 |
| 1303140000 | APRIL P ELLIOTT | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 454 | 651 | 26036 |
| 1303141000 | MARY SUE KORUS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 454 | 627 | 26028 |
| 1303142000 | CYNTHIA M PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 454 | 636 | 26031 |
| 1303143000 | ELIZABETH KLOSTERMAN | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 454 | 645 | 26034 |
| 1303144000 | DONALD K PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 456 | 469 | 26264 |
| 1303145000 | LOIS M PHILLIPS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 454 | 639 | 26032 |
| 1303146000 | ROBERT A RUFF | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 454 | 657 | 26038 |
| 1303147000 | CATHLEEN J STUBBLEFIELD | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 454 | 633 | 26030 |
| 1303148000 | UNA S HENG | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 461 | 254 | 26955 |
| 1303149000 | LISA THON KOLLAR TRUST | ANADARKO E&P ONSHORE LLC | 01/04/2013 | TX | Dimmit | 463 | 89 | 27233 |
| 1303150000 | PAIGE L THON TRUST | ANADARKO E&P ONSHORE LLC | 01/04/2013 | TX | Dimmit | 463 | 85 | 27232 |
| 1303151000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 329 | 397 | 7052 |
| 1303152000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 338 | 617 | 8649 |
| 1303153000 | BOY SCOUTS OF AMERICA | ANADARKO E&P COMPANY LP | 04/30/2011 | TX | Dimmit | 409 | 226 | 18821 |
| 1303154000 | EPISCOPAL FOUNDATION OF TEXAS | ANADARKO E&P COMPANY LP | 04/30/2011 | TX | Dimmit | 409 | 229 | 18822 |
| 1303155000 | SALVATION ARMY | ANADARKO E&P COMPANY LP | 04/30/2011 | TX | Dimmit | 409 | 232 | 18823 |
| 1303156000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 10/15/2005 | TX | Dimmit | 335 | 276 | 8081 |

VOL 0588 PG 0335

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1303157000 | DOLPH BRISCOE III ET UX | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 338 | 621 | 8650 |
| 1303160000 | BARBARA C MARTIN | ANADARKO E&P COMPANY LP | 05/06/2010 | TX | Dimmit | 387 | 585 | 15241 |
| 1303748000 | SOUTH SPUR LP | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 343 | 325 | 9442 |
| 1303749000 | ELIZABETH L SEMMENS | ANADARKO E&P ONSHORE LLC | 07/25/2013 | TX | Dimmit | 496 | 197 | 31626 |
| 1303750000 | JAMES ARTHUR MONSEN DANIELS | ANADARKO E&P ONSHORE LLC | 07/25/2013 | TX | Dimmit | 496 | 194 | 31625 |
| 1303751000 | SUSAN DANIELS SCHMITZ | ANADARKO E&P ONSHORE LLC | 07/25/2013 | TX | Dimmit | 500 | 6 | 32007 |
| 1303752000 | DOLPH BRISCOE III ET UX | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 338 | 631 | 8652 |
| 1303753000 | MARY LOIS FRIDAY HULSMAN | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 338 | 636 | 8653 |
| 1303754000 | THE SOUTH TEXAS CHILDRENS HOME | ANADARKO E&P COMPANY LP | 10/25/2005 | TX | Dimmit | 338 | 626 | 8651 |
| 1303755000 | MARY MARSHALL SMITH TRUST FBO KATHARINE MARSHALL | ANADARKO E&P COMPANY LP | 04/01/2010 | TX | Dimmit | 385 | 255 | 14820 |
| 1303756000 | MARY MARSHALL SMITH TRUST FBO MARGARET M MURDOCK | ANADARKO E&P COMPANY LP | 04/01/2010 | TX | Dimmit | 385 | 262 | 14821 |
| 1304795000 | ALVAN BLALACK JR ET UX | SUN OIL COMPANY | 02/08/1968 | TX | Dimmit | 27 | 384 | 113502 |
| 1304807000 | JOHN B BAGGETT ET AL | SUN OIL COMPANY | 01/09/1969 | TX | Dimmit<br>Zavala | 29<br>4 | 86<br>425 | 129<br>114336 |
| 1304814000 | DOYLE STANDIFER ET UX | SUN OIL COMPANY | 05/06/1969 | TX | Dimmit | 29 | 322 | 114642 |
| 1304815000 | MINNIE HELEN BORMAN | SUN OIL COMPANY | 05/16/1969 | TX | Dimmit | 29 | 332 | 114666 |
| 1304816000 | G G BOYD ET AL | SUN OIL COMPANY | 05/19/1969 | TX | Dimmit | 29 | 355 | 114678 |
| 1304817000 | MARILYN D ANDERSON ET AL | SUN OIL COMPANY | 05/13/1969 | TX | Dimmit | 29 | 377 | 114700 |
| 1304818000 | L B BEACH ET AL | SUN OIL COMPANY | 05/13/1969 | TX | Dimmit | 29 | 381 | 114700-A |
| 1304819000 | LILLIAN SPEAS ET AL | SUN OIL COMPANY | 05/19/1969 | TX | Dimmit | 29 | 366 | 114736 |
| 1304820000 | RUTH W HOLLINSHEAD ET AL | SUN OIL COMPANY | 06/06/1969 | TX | Dimmit | 29 | 359 | 114737 |
| 1304821000 | JAMES F MINX | SUN OIL COMPANY | 09/16/1969 | TX | Dimmit | 29 | 469 | 114826 |
| 1304823000 | DOLORES SEDLOCK ET VIR | SUN OIL COMPANY | 09/16/1969 | TX | Dimmit | 30 | 10 | 114829 |
| 1304827000 | ALLYEDEL H CROCKETT | SUN OIL COMPANY | 06/20/1970 | TX | Dimmit | 31 | 330 | 693 |
| 1304828000 | LARRY D GOMEZ | SUN OIL COMPANY | 06/26/1970 | TX | Dimmit | 31 | 464 | 841 |
| 1304829000 | AUDREY HAWKINS ET AL | SUN OIL COMPANY | 09/01/1970 | TX | Dimmit | 33 | 505 | 2577 |
| 1304830000 | PAUL E EFAW ET UX | SUN OIL COMPANY | 11/10/1971 | TX | Dimmit | 39 | 193 | 1997 |
| 1304847000 | MARY M RODRIGUEZ | SUN OIL COMPANY | 04/14/1971 | TX | Dimmit | 36 | 136 | 779 |
| 1304848000 | CHARLES B NICHOLS JR ET UX | SUN OIL COMPANY | 04/21/1971 | TX | Dimmit | 37 | 257 | 300984 |
| 1305072000 | OLGA R KINNARD ET AL | SUN OPERATING LIMITED PARTNERSHIP | 06/24/1988 | TX | Dimmit<br>Zavala | 97<br>55 | 145<br>185 | 1086<br>46827 |
| 1305137000 | B M PRICE ET UX | THE SUPERIOR OIL COMPANY | 02/17/1969 | TX | Dimmit | 29 | 293 | T16318 |
| 1305213000 | BETTY SUE PRICE OFFNER ET VIR | FOX AND HOLLAND | 02/08/1982 | TX | Dimmit | 82 | 666 | |
| 1305214000 | ROBERT PRICE ET UX | FOX & HOLLAND | 02/08/1982 | TX | Dimmit | 82 | 671 | 546 |
| 1305215000 | MARY MAY PRICE RIHA ET VIR | FOX & HOLLAND | 02/08/1982 | TX | Dimmit | 82 | 676 | |
| 1305577000 | I L TAYLOR | ROBERT C SINCLAIR | 04/01/1970 | TX | Dimmit | 33 | 121 | 800045 |
| 1305578000 | MILDA M OLSON ET AL | ROBERT C SINCLAIR | 04/14/1970 | TX | Dimmit | 30 | 460 | 800046 |
| 1305579000 | WALTER SCOTT LIGHT | LIGHTNING OIL COMPANY | 01/01/1970 | TX | Dimmit | 30 | 270 | 229 |
| 1305580000 | SAL ALVIN ARMSTRONG | J W DOAK | 04/18/1970 | TX | Dimmit | 30 | 495 | 458 |
| 1306128000 | ERIN BAIN JONES | W W OATMAN | 05/11/1970 | TX | Dimmit | 31 | 186 | 4150 |
| 1313857000 | MOODY FOUNDATION ET AL | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit | 329 | 484 | 7078 |

VOL 0588 PG 0336

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1313858000 | BRISCOE RANCH INC | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit | 329 | 394 | 7051 |
| 1313876000 | MOODY FOUNDATION ET AL | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit | 460<br>329 | 233<br>487 | 79160<br>7079 |
| 1313877000 | BRISCOE RANCH INC | EDWARD G VAUGHAN | 12/01/2005 | TX | Dimmit<br>LaSalle | 329<br>330<br>458<br>460 | 138<br>379<br>515<br>230 | 7002<br>7250<br>78892<br>79159 |
| 1313878000 | DIANA M STUMBERG ET AL | ST MARY LAND AND EXPLORATION COMPANY | 11/05/2008 | TX | Dimmit | 354 | 171 | 11322 |
| 1313879000 | HAZEN FIRST BAPTIST CHURCH | ANADARKO E&P COMPANY LP | 08/17/2010 | TX | Dimmit | 398 | 26 | 16937 |
| 1313881000 | RANDALL L GAMMILL | ANADARKO E&P COMPANY LP | 08/16/2010 | TX | Dimmit | 394 | 189 | 16294 |
| 1313882000 | JO ANN SNOW | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 397 | 32 | 16768 |
| 1313883000 | JANET LOUISE AREHART | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 397 | 26 | 16766 |
| 1313884000 | PATRICIA MCALLISTER | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 397 | 35 | 16769 |
| 1313885000 | KENNETH M BRIGGS | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 397 | 38 | 16770 |
| 1313886000 | RICHARD E BRIGGS ET UX | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 397 | 29 | 16767 |
| 1313887000 | BECKY DEWAN | ANADARKO E&P COMPANY LP | 11/16/2010 | TX | Dimmit | 405 | 560 | 18184 |
| 1313888000 | CONLEY EUGENE HOUSE ET UX | ANADARKO E&P COMPANY LP | 05/11/2011 | TX | Dimmit | 425 | 586 | 21252 |
| 1313889000 | CHERYL LYNN RINER | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 492 | 764 | 31322 |
| 1313890000 | JAMES SCOTT DURDEN | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 492 | 759 | 31321 |
| 1313891000 | CHAD ALAN DURDEN | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 492 | 754 | 31320 |
| 1313892000 | KAREN RENEE HALL | ANADARKO E&P ONSHORE LLC | 08/20/2013 | TX | Dimmit | 492 | 750 | 31319 |
| 1314744000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Webb<br>Dimmit | 2435<br>339 | 499<br>561 | 977955<br>8823 |
| [redacted] | | ANADARKO E&P COMPANY LP | 08/31/2006 | TX | Maverck<br>Dimmit<br>Webb | 1076<br>369<br>2791 | 419<br>459<br>132 | 147391<br>12859<br>1044021 |
| | | ANADARKO E&P COMPANY LP | 02/01/2011 | TX | Maverick<br>Dimmit<br>Webb | 1281<br>405<br>3073 | 101<br>367<br>569 | 164624<br>18144<br>1098663 |
| 1314962000 | DIAMOND H RANCHES LIMITED PARTNERSHIP | ANADARKO E&P COMPANY LP | 05/14/2007 | TX | Dimmit | 344 | 6 | 9540 |
| 1314963000 | SARA CAROLINE SPENCE | ANADARKO E&P COMPANY LP | 07/20/2010 | TX | Dimmit | 392 | 478 | 15989 |
| 1314964000 | JOHN CALHOUN MOORE | ANADARKO E&P COMPANY LP | 04/03/2012 | TX | Dimmit | 439 | 695 | 23611 |
| 1314965000 | WILLIAM A BEINHORN JR FAMILY LTD | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 343 | 690 | 9504 |
| 1315102000 | FITZSIMONS OIL AND GAS MANAGEMENT TRUST | ANADARKO E&P COMPANY LP | 12/22/2005 | TX | Dimmit<br>Maverick | 332<br>1012 | 649<br>222 | 7649<br>141603 |
| [redacted] | | ANADARKO E&P COMPANY LP | 09/20/2006 | TX | Dimmit | 344 | 1 | 9539 |
| 1315104000 | LA BANDERA RANCH LP | ANADARKO E&P COMPANY LP | 09/29/2006 | TX | Dimmit | 343 | 844 | 9538 |
| 1315105000 | DONNA RUTH RAMSEY | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 429 | 83 | 21796 |
| 1315106000 | KATHLEEN FITZSIMONS LOVE ET AL | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 430 | 773 | 22088 |
| 1315107000 | JACKSON BENJAMIN LOVE JR | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 430 | 766 | 22087 |

VOL 0588 PG 0337

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1315108000 | SARAH JANE HENDERSON STRONSKY | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 470 | 833 | 28385 |
| 1315109000 | RALPH EDWIN HENDERSON JR | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 470 | 837 | 28386 |
| 1315110000 | CHARLES LEONARD HENDERSON | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 471 | 1 | 28887 |
| 1315111000 | CARL DAVID HENDERSON | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 470 | 829 | 28384 |
| 1315112000 | BRUCE HARRISON HENDERSON | ANADARKO E&P ONSHORE LLC | 03/28/2013 | TX | Dimmit | 471 | 5 | 28388 |
| 1315113000 | ST TX MF-107481& DIAMOND H RANCHES LP | ANADARKO E&P COMPANY LP | 05/14/2007 | TX | Dimmit | 336 | 199 | 8251 |
| 1315213000 | ROGERS DENTONIO RANCH LTD | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 344 | 46 | 9545 |
| 1315214000 | LOLA WRIGHT FOUNDATION | ANADARKO E&P COMPANY LP | 06/14/2011 | TX | Dimmit | 423 | 49 | 20796 |
| 1315215000 | RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | TX | Dimmit | 445 | 66 | 24499 |
| 1315218000 | AUDREY JO SCOTT BOLIN | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 439 | 678 | 23607 |
| 1315219000 | SARAH JEAN SCOTT BURGE | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 439 | 674 | 23606 |
| 1315220000 | THOMAS GUIN | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 439 | 682 | 23608 |
| 1315221000 | HILDA MARIE SCOTT PERCIVAL | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 439 | 670 | 23605 |
| 1315222000 | RALPH H GUIN | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 449 | 521 | 25265 |
| 1315223000 | AUDREY G BAILEY | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 453 | 531 | 25849 |
| 1315229000 | KENNETH A WITBRODT ET AL | ANADARKO E&P ONSHORE LLC | 08/21/2013 | TX | Dimmit | 495 | 204 | 31491 |
| 1315230000 | GLADYS ELAINE MASSIE GOWAN | ANADARKO E&P ONSHORE LLC | 06/26/2013 | TX | Dimmit | 495 | 208 | 31492 |
| 1315231000 | CLAUDE P MASSIE | ANADARKO E&P ONSHORE LLC | 06/26/2013 | TX | Dimmit | 495 | 212 | 31493 |
| 1315232000 | BRIAN R MASSIE | ANADARKO E&P ONSHORE LLC | 08/26/2013 | TX | Dimmit | 495 | 216 | 31494 |
| 1315233000 | JANE ANN SHAW | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 491 | 516 | 31083 |
| 1315234000 | JENICA DAWN HERNDON | ANADARKO E&P ONSHORE LLC | 08/26/2013 | TX | Dimmit | 504 | 77 | 32389 |
| 1315709000 | MAUND FAMILY LIMITED PARTNERSHIP ET AL | ANADARKO E&P COMPANY LP | 03/06/2006 | TX | Dimmit | 343 | 694 | 9505 |
| 1315710000 | LAWRENCE MCDANIEL GATES | ANADARKO E&P COMPANY LP | 08/03/2010 | TX | Dimmit | 393 | 379 | 16162 |
| 1315711000 | SHAUNA LOIS GATES BELL | ANADARKO E&P COMPANY LP | 07/21/2010 | TX | Dimmit | 393 | 398 | 16168 |
| 1315712000 | KAREN H GATES FIELDS | ANADARKO E&P COMPANY LP | 08/03/2010 | TX | Dimmit | 393 | 382 | 16163 |
| 1315713000 | MARIUS SMITH | ANADARKO E&P COMPANY LP | 07/21/2010 | TX | Dimmit | 393 | 395 | 16167 |
| 1315714000 | PATRICIA PYATT COSIMANO | ANADARKO E&P COMPANY LP | 08/16/2010 | TX | Dimmit | 395 | 525 | 16565 |
| 1315715000 | GEORGE F GRANTHAM | ANADARKO E&P COMPANY LP | 07/28/2010 | TX | Dimmit | 395 | 522 | 16564 |
| 1315716000 | JAY M GATES III | ANADARKO E&P COMPANY LP | 07/21/2010 | TX | Dimmit | 395 | 528 | 16566 |
| 1315717000 | MILDRED PATTERSON ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 420 | 759 | 20412 |
| 1315718000 | LUCILLE J SWANSON ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 420 | 757 | 20411 |
| 1315719000 | DENNIS PAT VANWEY ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 07/25/2011 | TX | Dimmit | 420 | 762 | 20413 |
| 1315720000 | HAROLD M STARK ET AL RECEIVERSHIP | ANADARKO E&P COMPANY LP | 08/24/2011 | TX | Dimmit | 426 | 580 | 21449 |
| 1315721000 | MARIE PREYSZ SCHOONOVER ET AL RECEIVERSH | ANADARKO E&P COMPANY LP | 08/24/2011 | TX | Dimmit | 426 | 577 | 21448 |
| 1315722000 | LILLIE W BOYD ET AL | ANADARKO E&P COMPANY LP | 08/24/2011 | TX | Dimmit | 429 | 541 | 21885 |
| 1315723000 | RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | TX | Dimmit | 445 | 70 | 24500 |
| 1315724000 | BARRY LEE HUTCHISON | ANADARKO E&P COMPANY LP | 08/22/2012 | TX | Dimmit | 456 | 530 | 26278 |
| 1315725000 | JONATHAN MYERS | ANADARKO E&P ONSHORE LLC | 11/14/2013 | TX | Dimmit | 505 | 738 | 32601 |
| 1315726000 | JAMES MYERS | ANADARKO E&P ONSHORE LLC | 12/10/2013 | TX | Dimmit | 505 | 734 | 32600 |
| 1315727000 | BRENDA M LOPEZ | ANADARKO E&P ONSHORE LLC | 11/18/2013 | TX | Dimmit | 505 | 741 | 32602 |
| 1317015000 | ST TX MF-110291 & SOUTH SPUR LP | ANADARKO E&P COMPANY LP | 03/06/2009 | TX | Dimmit | 369 | 468 | 12860 |
| 1317385000 | G E LIGHT III TRUST ET AL | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit<br>LaSalle | 379<br>492 | 830<br>207 | 13825<br>84338 |

VOL 0588 PG 0338

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1317386000 | GEORGE E LIGHT JR AND SARAH LIGHT TRUST1 | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit<br>LaSalle | 379<br>492 | 836<br>213 | 13826<br>84339 |
| 1317387000 | LIGHT MINERAL TRUST ET AL | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit<br>LaSalle | 379<br>492 | 825<br>202 | 13824<br>84337 |
| 1317388000 | ST TX M-110600 (PSL) -CHAPARRAL WILDLIFE | CHESAPEAKE EXPLORATION LLC | 01/28/2010 | TX | Dimmit<br>LaSalle | 391<br>513 | 488<br>32 | 15860<br>87603 |
| 1317424000 | GEORGE E LIGHT III ET AL | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 380 | 11 | 13830 |
| 1317425000 | GEORGE E LIGHT JR & SARAH LIGHT TRUST 1 | ST MARY LAND AND EXLPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 380 | 7 | 13829 |
| 1317426000 | RANCHO ENCANTADO LP | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 380 | 16 | 13831 |
| 1317427000 | GEORGE E LIGHT III, BILLIE RAE LIGHT TR | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 380 | 1 | 13828 |
| 1317428000 | LIGHT MINERAL TRUST | ST MARY LAND AND EXPLORATION COMPANY | 10/29/2009 | TX | Dimmit | 379 | 840 | 13827 |
| 1317506000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/01/2010 | TX | Dimmit | 382 | 13 | 14190 |
| 1317512000 | MARGARET MITCHELL SEBERN | ANADARKO E&P COMPANY LP | 02/23/2010 | TX | Dimmit | 383 | 654 | 14548 |
| 1317600000 | DONNA W MERKEL ET AL | ANADARKO E&P COMPANY LP | 04/30/2010 | TX | Dimmit | 385 | 526 | 14884 |
| 1318088000 | CONSTANCE L YEAGER | ANADARKO E&P COMPANY LP | 05/06/2010 | TX | Dimmit | 387 | 456 | 15211 |
| 1318090000 | MCROREY CHILDRENS TRUST | ANADARKO E&P COMPANY LP | 06/29/2010 | TX | Dimmit | 388 | 648 | 15418 |
| 1318091000 | MAUREEN RUSSO | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 389 | 719 | 15602 |
| 1318092000 | MARTIN SHEEHAN | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 393 | 388 | 16165 |
| 1318093000 | PAUL L SHEEHAN | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 393 | 401 | 16169 |
| 1318094000 | WILLIAM N SHEEHAN III | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 391 | 286 | 15828 |
| 1318095000 | CATHY WIRE | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 391 | 649 | 15876 |
| 1318096000 | IDA E SHEEHAN FORD | ANADARKO E&P COMPANY LP | 05/21/2010 | TX | Dimmit | 393 | 728 | 16234 |
| 1318097000 | ELIZABETH ENGWALL REVERE | ANADARKO E&P COMPANY LP | 07/25/2012 | TX | Dimmit | 450 | 641 | 25465 |
| 1318098000 | CHRISTINE BLAKENEY | ANADARKO E&P COMPANY LP | 07/25/2012 | TX | Dimmit | 450 | 637 | 25464 |
| 1318099000 | MARCIA LOUISE MENATH | ANADARKO E&P COMPANY LP | 08/15/2012 | TX | Dimmit | 455 | 623 | 26168 |
| 1318100000 | SHARRON BENTHAL VEREEN | ANADARKO E&P COMPANY LP | 09/26/2012 | TX | Dimmit | 457 | 363 | 26401 |
| 1318377000 | GELA WEST | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 390 | 550 | 15691 |
| 1318378000 | STEVE GROTE | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 392 | 481 | 15990 |
| 1318379000 | ELAINE D HEFFLER | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 392 | 484 | 15991 |
| 1318380000 | ROBERT MICHAEL STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 393 | 405 | 16170 |
| 1318381000 | WILLIAM DAVID STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 393 | 392 | 16166 |
| 1318382000 | REBECCA ANN OLEY | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 393 | 408 | 16171 |
| 1318383000 | BARBARA JO STAVINOHA | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 393 | 411 | 16172 |
| 1318384000 | DOROTHY LYNN HOSTER | ANADARKO E&P COMPANY LP | 07/15/2010 | TX | Dimmit | 394 | 192 | 16295 |
| 1318385000 | MARGARET WESCOE | ANADARKO E&P COMPANY LP | 03/10/2010 | TX | Dimmit | 392 | 487 | 15992 |
| 1318386000 | BRANDON CHRISTOPHER WESCOE | ANADARKO E&P COMPANY LP | 05/12/2010 | TX | Dimmit | 392 | 490 | 15993 |
| 1318387000 | SANDRA D WESCOE | ANADARKO E&P COMPANY LP | 05/13/2010 | TX | Dimmit | 395 | 565 | 16572 |
| 1318388000 | TRACI W MCDEVITT | ANADARKO E&P COMPANY LP | 05/13/2010 | TX | Dimmit | 402 | 198 | 17629 |

VOL 0588 PG 0339

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1318393000 | MARTIN W WILSON, A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 431 | 785 | 22244 |
| 1318394000 | MARK E WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 431 | 777 | 22242 |
| 1318395000 | ELIZABETH TAZEWELL WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 431 | 769 | 22240 |
| 1318396000 | ELIZABETH F ORTON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 431 | 761 | 22238 |
| 1318397000 | CHRISTOPHER D WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 431 | 745 | 22234 |
| 1318398000 | CLARE A WILSON, A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 431 | 753 | 22236 |
| 1318399000 | CHERE MATLOCK | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 431 | 737 | 22232 |
| 1318400000 | ALICE E WILSON A MINOR | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 431 | 729 | 22230 |
| 1318401000 | VIRGINIA ORTON HUBBARD | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 431 | 809 | 22250 |
| 1318402000 | VICTORIA A WILSON A MINOR | ANADARKO E&P COMPANY LP | 09/19/2011 | TX | Dimmit | 431 | 801 | 22248 |
| 1318403000 | TYLER J WILSON | ANADARKO E&P COMPANY LP | 10/19/2011 | TX | Dimmit | 431 | 793 | 22246 |
| 1318434000 | SCOTT M FLEMING | ANADARKO E&P COMPANY LP | 08/24/2010 | TX | Dimmit | 393 | 385 | 16164 |
| 1318435000 | BERNARD PREECE ET AL | ANADARKO E&P COMPANY LP | 07/09/2010 | TX | Dimmit | 393 | 414 | 16173 |
| 1318436000 | MELRAY LLC | ANADARKO E&P COMPANY LP | 07/22/2010 | TX | Dimmit | 393 | 318 | 16140 |
| 1318438000 | KAY WILLIAMS | ANADARKO E&P COMPANY LP | 07/22/2010 | TX | Dimmit | 394 | 147 | 16284 |
| 1318439000 | BARBARA FELTON LEVISAY | ANADARKO E&P COMPANY LP | 03/25/2011 | TX | Dimmit | 409 | 667 | 18878 |
| 1318440000 | ANITA CARROLL HAMILTON | ANADARKO E&P COMPANY LP | 04/13/2011 | TX | Dimmit | 410 | 828 | 19044 |
| 1318441000 | ANDREA CARROLL TIMMONS | ANADARKO E&P COMPANY LP | 04/13/2011 | TX | Dimmit | 410 | 831 | 19045 |
| 1318442000 | CARPENTER LAND MANAGEMENT COMPANY | ANADARKO E&P COMPANY LP | 05/10/2011 | TX | Dimmit | 418 | 591 | 20043 |
| 1318443000 | LOCKESBURG FIRST UNITED METHODIST CHURCH | ANADARKO E&P COMPANY LP | 09/04/2011 | TX | Dimmit | 423 | 615 | 20919 |
| 1318444000 | NORMA MCLEOD RICE | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 439 | 702 | 23613 |
| 1318445000 | EDWIN HARRISON | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 439 | 714 | 23616 |
| 1318446000 | HAROLD HARRISON | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 439 | 698 | 23612 |
| 1318447000 | SUSAN SMITH | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 439 | 710 | 23615 |
| 1318448000 | SHARON CHANEY | ANADARKO E&P COMPANY LP | 02/03/2012 | TX | Dimmit | 439 | 706 | 23614 |
| 1318449000 | PAMELA SUE WILLIAMS REVOCABLE TRUST | ANADARKO E&P ONSHORE LLC | 06/27/2013 | TX | Dimmit | 482 | 325 | 30186 |
| 1318450000 | CHET E STUART | ANADARKO E&P ONSHORE LLC | 05/15/2013 | TX | Dimmit | 482 | 322 | 30185 |
| 1318451000 | DONALD K MARTIN | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 482 | 310 | 30181 |
| 1318452000 | ROBBIE L MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 482 | 313 | 30182 |
| 1318453000 | GARY A MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 482 | 316 | 30183 |
| 1318454000 | BOBBIE L MCLEOD | ANADARKO E&P ONSHORE LLC | 04/18/2013 | TX | Dimmit | 482 | 307 | 30180 |
| 1318455000 | EVELYN G THRELKELD | ANADARKO E&P ONSHORE LLC | 05/01/2013 | TX | Dimmit | 482 | 319 | 30184 |
| 1318456000 | VICKI L SMITH | ANADARKO E&P ONSHORE LLC | 05/15/2013 | TX | Dimmit | 500 | 316 | 32057 |
| 1318457000 | KEITH C STUART | ANADARKO E&P ONSHORE LLC | 05/15/2013 | TX | Dimmit | 502 | 65 | 32199 |
| 1318458000 | VIRGINIA MAE ALEXANDER | ANADARKO E&P ONSHORE LLC | 01/26/2014 | TX | Dimmit | 512 | 193 | 33490 |
| 1318459000 | JOHN RICHARD KIKER | ANADARKO E&P ONSHORE LLC | 01/25/2014 | TX | Dimmit | 512 | 196 | 33491 |
| 1318460000 | PATRICIA L LAKE | ANADARKO E&P ONSHORE LLC | 03/26/2014 | TX | Dimmit | 516 | 704 | 34283 |
| 1318461000 | KENNETH T GREEN | ANADARKO E&P ONSHORE LLC | 03/26/2014 | TX | Dimmit | 516 | 701 | 34282 |
| 1318462000 | GAYLYN GREEN | ANADARKO E&P ONSHORE LLC | 04/04/2014 | TX | Dimmit | 515 | 582 | 34081 |
| 1318463000 | TIMOTHY J GREEN | ANADARKO E&P ONSHORE LLC | 04/04/2014 | TX | Dimmit | 515 | 579 | 34080 |
| 1318464000 | KATHLEEN IRIS SLOAN | ANADARKO E&P ONSHORE LLC | 04/06/2014 | TX | Dimmit | 517 | 546 | 34428 |
| 1318465000 | NELDA Y BRASHEAR | ANADARKO E&P ONSHORE LLC | 01/25/2014 | TX | Dimmit | 512 | 199 | 33492 |
| 1318466000 | SAM L GREEN | ANADARKO E&P ONSHORE LLC | 01/21/2014 | TX | Dimmit | 515 | 576 | 34079 |

VOL 0588 PG 0340

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1318467000 | WEAVER JAMES BARKMAN JR | ANADARKO E&P ONSHORE LLC | 01/21/2014 | TX | Dimmit | 515 | 573 | 34078 |
| 1318468000 | THELMA HOWELL | ANADARKO E&P ONSHORE LLC | 01/25/2014 | TX | Dimmit | 512 | 190 | 33489 |
| 1318469000 | WILLIAM MICHAEL PATTERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 519 | 136 | 34644 |
| 1318470000 | JO P POPHAM | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 519 | 128 | 34642 |
| 1318471000 | MARY SUZANNE PATTERSON BACK | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 519 | 132 | 34643 |
| 1318472000 | ALBERT EDWARD PATTERSON JR | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 519 | 120 | 34640 |
| 1318473000 | ADELL MCLEOD | ANADARKO E&P ONSHORE LLC | 05/22/2013 | TX | Dimmit | 493 | 598 | 31425 |
| 1318474000 | JOSEPH GEROME PATTERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 519 | 124 | 34641 |
| 1318475000 | J JOANN CARROLL ET AL | ANADARKO E&P ONSHORE LLC | 04/23/2014 | TX | Dimmit | 517 | 543 | 34427 |
| 1318476000 | KEVIN JAMES GREEN | ANADARKO E&P ONSHORE LLC | 03/26/2014 | TX | Dimmit | 515 | 570 | 34077 |
| 1318477000 | SUSAN L BESANCON | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 519 | 821 | 34793 |
| 1318478000 | ROBERT GRAVES | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 519 | 833 | 34796 |
| 1318479000 | HARRY C COOPER | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 519 | 825 | 34794 |
| 1318480000 | JAMES M BRANCH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 526 | 255 | 35599 |
| 1318481000 | BEVERLY JO MOORE | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 526 | 251 | 35598 |
| 1318482000 | DANNY F GRAVES | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 519 | 829 | 34795 |
| 1318779000 | ST TX M-111277 | ANADARKO E&P COMPANY LP | 07/20/2010 | TX | Dimmit | 392<br>396 | 363<br>579 | 15971<br>16714 |
| 1318780000 | BRAZORIA COUNTY OIL AND GAS CORPORATION | ANADARKO E&P COMPANY LP | 08/01/2010 | TX | Dimmit | 392 | 370 | 15972 |
| 1318781000 | DEVOIN E GARRISON | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 395 | 76 | 16475 |
| 1318782000 | VERNEAL ZOGRAN | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 395 | 73 | 16474 |
| 1318783000 | SAM O GARRISON | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 395 | 70 | 16473 |
| 1318784000 | MITCHELL RAY WOODY | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 395 | 67 | 16472 |
| 1318785000 | MARTHA GARRISON LIZZA | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 395 | 64 | 16471 |
| 1318786000 | JOE A GARRISON | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 395 | 61 | 16470 |
| 1318787000 | JOAN MAYS | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 395 | 58 | 16469 |
| 1318788000 | GEORGIA KAY BILLSING | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 395 | 52 | 16467 |
| 1318790000 | DEBBIE GARRISON HUFF | THE POWELL GROUP | 09/08/2010 | TX | Dimmit | 395 | 45 | 16465 |
| 1318791000 | GREGORY ALLEN GOLDSBORO | ANADARKO E&P COMPANY LP | 06/27/2011 | TX | Dimmit | 418 | 157 | 19936 |
| 1318792000 | RAND J SPRINGMAN | ANADARKO E&P COMPANY LP | 06/01/2011 | TX | Dimmit | 416 | 589 | 19712 |
| 1318793000 | JOHN J SPRINGMAN IV | ANADARKO E&P COMPANY LP | 06/01/2011 | TX | Dimmit | 416 | 595 | 19714 |
| 1318794000 | SUSAN MARIE OLSON | ANADARKO E&P COMPANY LP | 06/01/2011 | TX | Dimmit | 416 | 592 | 19713 |
| 1318795000 | BRENDA PAYNE | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 423 | 460 | 20887 |
| 1318796000 | FRANCES HEROD | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 423 | 463 | 20888 |
| 1318797000 | MARILYN JOHNSTON | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 423 | 466 | 20889 |
| 1318798000 | BETTY BENNETT | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 423 | 469 | 20890 |
| 1318799000 | LINDA CAGLE | ANADARKO E&P COMPANY LP | 08/10/2011 | TX | Dimmit | 423 | 457 | 20886 |
| 1318800000 | EARL SCHWARM INSURANCE TRUST | ANADARKO E&P COMPANY LP | 06/07/2011 | TX | Dimmit | 423 | 453 | 20885 |
| 1318801000 | DELL M KELBY | ANADARKO E&P COMPANY LP | 08/30/2011 | TX | Dimmit | 420 | 224 | 20343 |
| 1318802000 | SUSAN L WODTKE REVOCABLE TRUST AGMT | ANADARKO E&P COMPANY LP | 08/02/2011 | TX | Dimmit | 420 | 221 | 20342 |
| 1318803000 | CHARLES F KOEHNE | ANADARKO E&P COMPANY LP | 08/31/2011 | TX | Dimmit | 423 | 438 | 20881 |
| 1318804000 | SHELBY KUCHLER | ANADARKO E&P COMPANY LP | 08/29/2011 | TX | Dimmit | 423 | 441 | 20882 |
| 1318805000 | MARJORIE M SPRINGMAN | ANADARKO E&P COMPANY LP | 08/29/2011 | TX | Dimmit | 423 | 445 | 20883 |

VOL 0588 PG 0341

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1318806000 | PHYLLIS E. MCELHENEY TRUST DTD 7/30/1992 | ANADARKO E&P COMPANY LP | 09/04/2011 | TX | Dimmit | 425 | 311 | 21184 |
| 1318807000 | R L SUTHERLAND III | ANADARKO E&P COMPANY LP | 08/29/2011 | TX | Dimmit | 423 | 449 | 20884 |
| 1318808000 | IRIS WHITEHEAD HALL | ANADARKO E&P COMPANY LP | 08/31/2011 | TX | Dimmit | 427 | 390 | 21529 |
| 1318809000 | JON S BROWN | ANADARKO E&P COMPANY LP | 10/31/2011 | TX | Dimmit | 427 | 407 | 21533 |
| 1318810000 | JANET D VAN SANT | ANADARKO E&P COMPANY LP | 11/08/2011 | TX | Dimmit | 427 | 412 | 2153 |
| 1318811000 | JOSEPH J SPRINGMAN SR TRUST | ANADARKO E&P COMPANY LP | 10/10/2011 | TX | Dimmit | 427 | 399 | 21531 |
| 1318812000 | BERTRICE F SCRIBNER MARCH 1988 TRUST | ANADARKO E&P COMPANY LP | 10/26/2011 | TX | Dimmit | 427 | 394 | 21530 |
| 1318813000 | JEWEL D BROWN | ANADARKO E&P COMPANY LP | 11/08/2011 | TX | Dimmit | 427 | 404 | 21532 |
| 1318814000 | JOHN F PETTIT JR | ANADARKO E&P COMPANY LP | 01/19/2012 | TX | Dimmit | 433 | 125 | 22468 |
| 1318815000 | DAVID BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | TX | Dimmit | 436 | 141 | 22996 |
| 1318816000 | BRENDA S BROWN | ANADARKO E&P COMPANY LP | 02/05/2012 | TX | Dimmit | 436 | 125 | 22992 |
| 1318817000 | DANIEL E SPRINGMAN | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 436 | 121 | 22991 |
| 1318818000 | CINDY BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | TX | Dimmit | 436 | 133 | 22994 |
| 1318819000 | GEORGE L SPRINGMAN REVOCABLE TRUST DTD | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 436 | 129 | 22993 |
| 1318820000 | LEWIS S BROWN | ANADARKO E&P COMPANY LP | 02/10/2012 | TX | Dimmit | 436 | 145 | 22997 |
| 1318821000 | DOROTHY D WHITLOCK | ANADARKO E&P COMPANY LP | 02/10/2012 | TX | Dimmit | 436 | 137 | 22995 |
| 1318822000 | MELISSA MUNOZ | ANADARKO E&P COMPANY LP | 03/07/2012 | TX | Dimmit | 436 | 118 | 22990 |
| 1318823000 | M SUZANNE IMMEN | ANADARKO E&P COMPANY LP | 02/05/2012 | TX | Dimmit | 439 | 749 | 23626 |
| 1318824000 | MARY B DUFFY | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 439 | 757 | 23628 |
| 1318825000 | MARILYN M CALVERT | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 439 | 745 | 23625 |
| 1318826000 | JAKE F BROWN | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 439 | 753 | 23627 |
| 1318827000 | MARION BROWN | ANADARKO E&P COMPANY LP | 01/30/2012 | TX | Dimmit | 442 | 304 | 24054 |
| 1318828000 | KAREN LOMAS WOODY | ANADARKO E&P COMPANY LP | 10/22/2012 | TX | Dimmit | 457 | 360 | 26400 |
| 1318829000 | TEXAS LAND AND MINERAL COMPANY LLC ET AL | ANADARKO E&P COMPANY LP | 11/20/2012 | TX | Dimmit | 458 | 290 | 26535 |
| 1318830000 | GARY KOEHNE ET AL HEIRS RECEIVERSHIP | ANADARKO E&P ONSHORE LLC | 05/17/2013 | TX | Dimmit | 478 | 227 | 29445 |
| 1318831000 | MCROREY CHILDRENS TRUST | ANADARKO E&P COMPANY LP | 08/02/2010 | TX | Dimmit | 392 | 360 | 15970 |
| 1318927000 | EDNA FELL | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 398 | 029 | 16938 |
| 1318928000 | JOHN SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 398 | 33 | 16939 |
| 1318929000 | JANET SCHALLHORN VANDERFORD | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 398 | 037 | 16940 |
| 1318930000 | MARY JEAN DABBS | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 398 | 041 | 16941 |
| 1318931000 | KAREN SULLARDS | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 399 | 706 | 17214 |
| 1318932000 | WILLIAM DAY SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 399 | 691 | 17210 |
| 1318933000 | EUGENIA TAYLOR | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 399 | 702 | 17213 |
| 1318934000 | JOHN D SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 399 | 698 | 17212 |
| 1318935000 | TOM SCHALLHORN | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 399 | 483 | 17170 |
| 1318936000 | DEE ANN SCHALLHORN JOHNSON | ANADARKO E&P COMPANY LP | 10/14/2010 | TX | Dimmit | 400 | 113 | 17276 |
| 1319018000 | SWONKE FAMILY TRUST | ANADARKO E&P COMPANY LP | 07/14/2010 | TX | Dimmit | 399 | 715 | 17217 |
| 1319146000 | DENNI DAVIS WASHBURN | ANADARKO E&P COMPANY LP | 11/08/2010 | TX | Dimmit | 400 | 342 | 17324 |
| 1319147000 | MARIE S MIEGEL | ANADARKO E&P COMPANY LP | 11/08/2010 | TX | Dimmit | 400 | 348 | 17325 |
| 1319218000 | JAMES B WINDHAM JR | ANADARKO E&P COMPANY LP | 11/19/2010 | TX | Dimmit | 405 | 557 | 18183 |
| 1319221000 | MARIEANNE HOLLARN AKA MARIANNE DUNAWAY | ANADARKO E&P COMPANY LP | 03/28/2011 | TX | Dimmit | 410 | 169 | 18939 |
| 1319222000 | JOSEPH MARSHALL HOLLARN III | ANADARKO E&P COMPANY LP | 03/28/2011 | TX | Dimmit | 410 | 163 | 18937 |
| 1319223000 | ROBERT CHARLES WINDHAM ET UX | ANADARKO E&P COMPANY LP | 02/03/2011 | TX | Dimmit | 412 | 384 | 19214 |

VOL 0588 PG 0342

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1319225000 | CLARA SELF HARRIS | ANADARKO E&P COMPANY LP | 02/01/2012 | TX | Dimmit | 433 | 143 | 22473 |
| 1319226000 | ROBERT CHARLES VIVION | ANADARKO E&P COMPANY LP | 01/20/2012 | TX | Dimmit | 431 | 722 | 22228 |
| 1319227000 | GAY NELL WILLIAMS | ANADARKO E&P COMPANY LP | 02/01/2012 | TX | Dimmit | 433 | 155 | 22476 |
| 1319228000 | EARLENE HARRIS FOGLE | ANADARKO E&P COMPANY LP | 01/20/2012 | TX | Dimmit | 433 | 151 | 22475 |
| 1319229000 | RONNY O WARD | ANADARKO E&P COMPANY LP | 02/01/2012 | TX | Dimmit | 433 | 147 | 22474 |
| 1319230000 | HENRY LYNN HARRIS | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 433 | 129 | 22469 |
| 1319231000 | JULIE ANN HARRIS RICE | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 433 | 132 | 22470 |
| 1319232000 | BILLIE MILLS HARRIS | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 433 | 136 | 22471 |
| 1319233000 | DEBRA HARRIS MOORE | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 433 | 139 | 22472 |
| 1319234000 | ARTHUR LEE HARRIS | ANADARKO E&P COMPANY LP | 03/08/2012 | TX | Dimmit | 439 | 721 | 23618 |
| 1319235000 | NITA SUE SANDERS | ANADARKO E&P COMPANY LP | 03/08/2012 | TX | Dimmit | 439 | 724 | 23619 |
| 1319236000 | ALICE LANE COMPTON | ANADARKO E&P COMPANY LP | 03/08/2012 | TX | Dimmit | 439 | 718 | 23617 |
| 1319237000 | GORDON WAYNE HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 450 | 657 | 25469 |
| 1319238000 | RICKY LEE HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 450 | 669 | 25472 |
| 1319239000 | SHERRI LYNN WEATHEREAD | ANADARKO E&P COMPANY LP | 08/15/2012 | TX | Dimmit | 450 | 661 | 25470 |
| 1319240000 | VONNITA ANN LEONARDI | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 450 | 649 | 25467 |
| 1319241000 | BILLY JACK GRAVES | ANADARKO E&P COMPANY LP | 07/12/2012 | TX | Dimmit | 450 | 673 | 25473 |
| 1319242000 | WALTER CHARLES HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 450 | 665 | 25471 |
| 1319243000 | MELINDA HARRIS WALKER | ANADARKO E&P COMPANY LP | 07/17/2012 | TX | Dimmit | 450 | 653 | 25468 |
| 1319244000 | JEFFREY ALLEN HARRIS | ANADARKO E&P COMPANY LP | 07/24/2012 | TX | Dimmit | 455 | 118 | 26085 |
| 1319245000 | MARY HELEN WINDHAM SEAGO ET UX | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 467 | 91 | 27796 |
| 1319246000 | WILL ALSTON BEINHORN | ANADARKO E&P COMPANY LP | 12/15/2010 | TX | Dimmit | 403 | 403 | 17810 |
| 1319247000 | DORIS R MONROE TRUST | ANADARKO E&P COMPANY LP | 06/08/2011 | TX | Dimmit | 419 | 106 | 20117 |
| 1319248000 | WILL ALSTON BEINHORN | ANADARKO E&P COMPANY LP | 12/15/2010 | TX | Dimmit | 403 | 409 | 17812 |
| 1319249000 | GARY ECKHARDT ET UX | ANADARKO E&P COMPANY LP | 11/05/2010 | TX | Dimmit | 403 | 400 | 17809 |
| 1319250000 | WILL ALSTON BEINHORN | ANADARKO E&P COMPANY LP | 12/15/2010 | TX | Dimmit | 403 | 406 | 17811 |
| 1319279000 | EVELYN I METCALF | ANADARKO E&P COMPANY LP | 09/23/2010 | TX | Dimmit | 402<br>415 | 201<br>461 | 17630<br>19563 |
| 1319280000 | GLEN RAY METCALF | ANADARKO E&P COMPANY LP | 03/09/2011 | TX | Dimmit | 406 | 384 | 18328 |
| 1319281000 | ALICE KUEHLER | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 406 | 388 | 18329 |
| 1319282000 | DONALD DETTEN | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 406 | 396 | 18331 |
| 1319283000 | PAUL A DETTEN ET UX | ANADARKO E&P COMPANY LP | 03/18/2011 | TX | Dimmit | 406 | 400 | 18332 |
| 1319284000 | GLADYS LOOTEN | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 406 | 392 | 18330 |
| 1319285000 | FRANK VANCE | ANADARKO E&P COMPANY LP | 03/15/2011 | TX | Dimmit | 406 | 356 | 18321 |
| 1319286000 | MARY RUTH RICE | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 406 | 364 | 18323 |
| 1319287000 | JACK JOHN METCALF | ANADARKO E&P COMPANY LP | 03/09/2011 | TX | Dimmit | 406 | 376 | 18326 |
| 1319288000 | CAROL JEAN MAYFIELD | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 406 | 372 | 18325 |
| 1319289000 | LINDA KAY CARTER | ANADARKO E&P COMPANY LP | 03/11/2011 | TX | Dimmit | 406 | 368 | 18324 |
| 1319290000 | HARRY VANCE JR | ANADARKO E&P COMPANY LP | 03/15/2011 | TX | Dimmit | 406 | 360 | 18322 |
| 1319291000 | PLUMA PETERSON | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 406 | 744 | 18416 |
| 1319292000 | IRENE DETTEN LEWIS | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 406 | 380 | 18327 |
| 1319293000 | ELIZABETH ANN METCALF | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 408 | 385 | 18688 |
| 1319294000 | SAM METCALF | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 408 | 389 | 18689 |

VOL 0588 PG 0343

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1319295000 | BLANCHE C KOETTING | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 406 | 740 | 18415 |
| 1319296000 | RUTH KINCANNON | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 406 | 732 | 18413 |
| 1319297000 | FRANCES ANN SINCLAIR | ANADARKO E&P COMPANY LP | 03/18/2011 | TX | Dimmit | 406 | 736 | 18414 |
| 1319298000 | SAN JACINTO BAPTIST CHURCH | ANADARKO E&P COMPANY LP | 03/14/2011 | TX | Dimmit | 408 | 393 | 18690 |
| 1319299000 | DORIS GABEL | ANADARKO E&P COMPANY LP | 03/18/2011 | TX | Dimmit | 408 | 381 | 18687 |
| 1319300000 | DAN METCALF | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 418 | 148 | 19933 |
| 1319301000 | BILL M VANCE | ANADARKO E&P COMPANY LP | 03/15/2011 | TX | Dimmit | 418 | 154 | 19935 |
| 1319302000 | KATHY TERRY | ANADARKO E&P COMPANY LP | 03/16/2011 | TX | Dimmit | 418 | 151 | 19934 |
| 1319303000 | JUDY DETTEN TRUST | ANADARKO E&P COMPANY LP | 09/22/2011 | TX | Dimmit | 422 | 387 | 20698 |
| 1319304000 | ANNA M WINK | ANADARKO E&P COMPANY LP | 03/17/2011 | TX | Dimmit | 422 | 391 | 20699 |
| 1319305000 | SHARON DAUGHTERS | ANADARKO E&P COMPANY LP | 07/26/2011 | TX | Dimmit | 425 | 695 | 21287 |
| 1319423000 | TRIPLE B INVESTMENTS LLC | ANADARKO E&P COMPANY LP | 11/26/2010 | TX | Dimmit | 401 | 548 | 17517 |
| 1319424000 | EARLENE F BRENNER ET AL | ANADARKO E&P COMPANY LP | 02/25/2011 | TX | Dimmit | 406 | 681 | 18405 |
| 1319461000 | RISKEN FAMILY TRUST | ANADARKO E&P COMPANY LP | 03/22/2012 | TX | Dimmit | 445 | 640 | 24596 |
| 1319462000 | BRISCOE RANCH INC | ANADARKO E&P COMPANY LP | 03/01/2011 | TX | Dimmit | 405 | 563 | 18185 |
| 1319493000 | GLORIA DELGADO | ANADARKO E&P COMPANY LP | 11/18/2010 | TX | Dimmit | 406 | 196 | 18282 |
| 1319868000 | JUDITH L LEITCH | ANADARKO E&P COMPANY LP | 03/10/2011 | TX | Dimmit | 408 | 378 | 18686 |
| 1319869000 | AUSTIN PRESBYTERIAN THEOLOGICAL SEMINARY | ANADARKO E&P COMPANY LP | 03/21/2011 | TX | Dimmit | 406 | 724 | 18411 |
| 1319871000 | JUANITA A PETERS | ANADARKO E&P COMPANY LP | 03/01/2011 | TX | Dimmit | 409 | 664 | 18877 |
| 1320090000 | GENEVIEVE C GREEN | ANADARKO E&P COMPANY LP | 04/21/2011 | TX | Dimmit | 409 | 680 | 18882 |
| 1320091000 | TULLY R CURRIE | ANADARKO E&P COMPANY LP | 04/21/2011 | TX | Dimmit | 409 | 677 | 18881 |
| 1320092000 | CANDACE ALLEGRA CURRIE | ANADARKO E&P COMPANY LP | 04/20/2011 | TX | Dimmit | 409 | 674 | 18880 |
| 1320093000 | JOHN QUIN BECKELHEIMER | ANADARKO E&P COMPANY LP | 04/21/2011 | TX | Dimmit | 409 | 671 | 18879 |
| 1320626000 | MILBURN W HOBSON TRUST DTD 6/19/89 | ANADARKO E&P COMPANY LP | 08/01/2011 | TX | Dimmit | 422 | 395 | 20700 |
| 1321557000 | RALPH J KIMBLE | ANADARKO E&P COMPANY LP | 10/21/2011 | TX | Dimmit | 427 | 735 | 21605 |
| 1321558000 | JEFFERY L TRIM | ANADARKO E&P COMPANY LP | 04/02/2012 | TX | Dimmit | 445 | 61 | 24498 |
| 1321559000 | MARTHA KIMBLE | ANADARKO E&P COMPANY LP | 04/12/2012 | TX | Dimmit | 443 | 152 | 24176 |
| 1321560000 | LOUIS E BOSBY JR | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 439 | 646 | 23600 |
| 1321561000 | ELIZABETH EARHART | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 439 | 627 | 23596 |
| 1321562000 | ERNEST JEFFREY BOSBY | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 439 | 651 | 23601 |
| 1321563000 | JENNIFER BOSBY GEORGE | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 439 | 637 | 23598 |
| 1321564000 | SUSAN T ALLEN | ANADARKO E&P COMPANY LP | 04/17/2012 | TX | Dimmit | 442 | 832 | 24143 |
| 1321565000 | BETSY BOSBY HINES | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 439 | 656 | 23602 |
| 1321566000 | MARY FRICKS | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 439 | 661 | 23603 |
| 1321567000 | ROY LOGAN KIMBLE | ANADARKO E&P COMPANY LP | 10/21/2011 | TX | Dimmit | 435 | 797 | 22943 |
| 1321568000 | MARIAN JEFFREY | ANADARKO E&P COMPANY LP | 06/06/2012 | TX | Dimmit | 445 | 56 | 24497 |
| 1321569000 | LINDA BOSBY LICHTMAN | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 439 | 641 | 23599 |
| 1321570000 | WILLIAM KEITH KIMBLE | ANADARKO E&P COMPANY LP | 04/23/2012 | TX | Dimmit | 439 | 632 | 23597 |
| 1321571000 | MEREDITH B TRIM | ANADARKO E&P COMPANY LP | 03/16/2012 | TX | Dimmit | 456 | 521 | 26276 |
| 1321572000 | DAVID TRIM | ANADARKO E&P ONSHORE LLC | 01/22/2013 | TX | Dimmit | 465 | 235 | 27497 |
| 1321588000 | FAYRENE JACQUES REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 09/08/2011 | TX | Dimmit | 427 | 741 | 21607 |
| 1321589000 | JUDY WAY | ANADARKO E&P COMPANY LP | 11/02/2011 | TX | Dimmit | 427 | 738 | 21606 |
| 1321590000 | SCOTT FAMILY TRUST | ANADARKO E&P COMPANY LP | 01/31/2012 | TX | Dimmit | 435 | 803 | 22945 |

VOL 0588 PG 0344

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1321591000 | SCOTT FAMILY TRUST | ANADARKO E&P COMPANY LP | 01/23/2012 | TX | Dimmit | 435 | 800 | 22944 |
| 1321592000 | KRISTI DOMAN | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 453 | 539 | 25851 |
| 1321685000 | GREGORY FOWLER GATLIN | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 429 | 54 | 21790 |
| 1321686000 | WESLEY GATLIN JR | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 429 | 64 | 21792 |
| 1321687000 | SUSAN GATLIN KELLY | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 429 | 59 | 21791 |
| 1321688000 | ANNE GATLIN BURKEL | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 429 | 69 | 21793 |
| 1321866000 | JOHN H BRYMER IV | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 433 | 114 | 22463 |
| 1321867000 | MICHMER CONTRACTING INC | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 433 | 105 | 22460 |
| 1321868000 | FREDRICK MATTHEW BRYMER | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 433 | 111 | 22462 |
| 1321869000 | JAMES A BRYMER | ANADARKO E&P COMPANY LP | 12/29/2011 | TX | Dimmit | 433 | 108 | 22461 |
| 1321875000 | GREGORY FOWLER GATLIN | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 432 | 480 | 22358 |
| 1321876000 | SUSAN GATLIN KELLY | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 432 | 490 | 22360 |
| 1321877000 | ANNE GATLIN BURKEL | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 432 | 485 | 22359 |
| 1321878000 | WESLEY GATLIN JR | ANADARKO E&P COMPANY LP | 12/08/2011 | TX | Dimmit | 432 | 475 | 22357 |
| 1322747000 | MICHELLE MOCK LUSIGNAN | ANADARKO E&P COMPANY LP | 04/09/2012 | TX | Dimmit | 437 | 511 | 23258 |
| 1322748000 | GAYE L KOPAS | ANADARKO E&P COMPANY LP | 04/09/2012 | TX | Dimmit | 437 | 505 | 23256 |
| 1322749000 | LINDA H LEE | ANADARKO E&P COMPANY LP | 04/09/2012 | TX | Dimmit | 437 | 508 | 23257 |
| 1324011000 | DULLNIG INVESTMENTS LTD | JOINT RESOURCES COMPANY | 01/01/2010 | TX | Dimmit | 379 | 258 | 13696 |
| 1324012000 | RHONDA WEISENBERGER | CHESAPEAKE EXPLORATION LLC | 04/04/2012 | TX | Dimmit | 438 | 412 | 23402 |
| 1324013000 | JEANNINE URIAS | CHESAPEAKE EXPLORATION LLC | 04/04/2012 | TX | Dimmit | 438 | 409 | 23401 |
| 1324014000 | JOHN F MILES | CHESAPEAKE EXPLORATION LLC | 03/29/2012 | TX | Dimmit | 438 | 407 | 23399 |
| 1324170000 | KATHLEEN FITZSIMONS LOVE ET AL | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 430 | 780 | 22089 |
| 1324171000 | JACKSON BENJAMIN LOVE JR | ANADARKO E&P COMPANY LP | 01/17/2012 | TX | Dimmit | 430 | 759 | 22086 |
| 1324483000 | SOUTHWEST PETROLEUM COMPANY LP | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 445 | 644 | 24597 |
| 1324484000 | S AND C PROPERTIES | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 445 | 654 | 24599 |
| 1324485000 | BIG SKY MINERAL TRUST | ANADARKO E&P COMPANY LP | 05/29/2012 | TX | Dimmit | 445 | 649 | 24598 |
| 1324486000 | BARBARA J FARROW REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 07/10/2012 | TX | Dimmit | 450 | 645 | 25466 |
| 1324487000 | HAL BERDOLL ET UX | ANADARKO E&P COMPANY LP | 06/01/2012 | TX | Dimmit | 444 | 569 | 24432 |
| 1324488000 | JANE NORTH LYON | ANADARKO E&P COMPANY LP | 04/30/2012 | TX | Dimmit | 442 | 828 | 24142 |
| 1324489000 | SHIRLEY ANN ORMOND | ANADARKO E&P COMPANY LP | 04/18/2012 | TX | Dimmit | 439 | 691 | 23610 |
| 1324490000 | BURRIS A WORKMAN ET UX | ANADARKO E&P COMPANY LP | 01/24/2012 | TX | Dimmit | 432 | 700 | 22401 |
| 1324491000 | ANNIE BETTIE HERREN LIVING TRUST | ANADARKO E&P COMPANY LP | 04/27/2012 | TX | Dimmit | 445 | 74 | 24501 |
| 1324492000 | HENRY PETER HILLEBRANDT | ANADARKO E&P COMPANY LP | 05/01/2012 | TX | Dimmit | 439 | 666 | 23604 |
| 1324889000 | JACK RICHARD FRITZ | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 455 | 556 | 26162 |
| 1324890000 | JEAN LOUISE BELL | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 455 | 563 | 26163 |
| 1324891000 | JOANN GRACE FRITZ LIFE TENANT | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 455 | 569 | 26164 |
| 1324892000 | BRADLEY STEPHEN FRITZ | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 455 | 550 | 26161 |
| 1324893000 | JULIE ANN FRITZ-RUBERT | ANADARKO E&P COMPANY LP | 10/03/2012 | TX | Dimmit | 455 | 575 | 26165 |
| 1324894000 | MARGARET T JENSEN REVOCABLE TRUST | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 458 | 295 | 26536 |
| 1324895000 | JOE S SHANNON | ANADARKO E&P COMPANY LP | 06/25/2012 | TX | Dimmit | 453 | 535 | 25850 |
| 1325268000 | KATHRYN A CLARDY | ANADARKO E&P COMPANY LP | 11/26/2012 | TX | Dimmit | 456 | 505 | 26272 |
| 1325269000 | DEBBIE GARDNER SILVESTRI | ANADARKO E&P COMPANY LP | 11/26/2012 | TX | Dimmit | 456 | 501 | 26271 |
| 1325270000 | HERBERT HOLLAND | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 459 | 512 | 26722 |

VOL 0588 PG 0345

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1325271000 | MAURICE G ONEILL | ANADARKO E&P COMPANY LP | 10/16/2012 | TX | Dimmit | 459 | 528 | 26726 |
| 1325272000 | HELEN DAVIS HUTTO | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 459 | 524 | 26725 |
| 1325273000 | GREGORY W MONTGOMERY | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 459 | 520 | 26724 |
| 1325274000 | JENNY GARDNER | ANADARKO E&P COMPANY LP | 08/29/2012 | TX | Dimmit | 459 | 516 | 26723 |
| 1325275000 | LAWRENCE E ONEILL | ANADARKO E&P COMPANY LP | 10/02/2012 | TX | Dimmit | 455 | 655 | 26176 |
| 1325276000 | NANCY A WILSON | ANADARKO E&P COMPANY LP | 10/04/2012 | TX | Dimmit | 455 | 659 | 26177 |
| 1325277000 | ANNETTE DAVIS | ANADARKO E&P COMPANY LP | 09/27/2012 | TX | Dimmit | 455 | 663 | 26178 |
| 1325278000 | THOMAS M ONEILL | ANADARKO E&P COMPANY LP | 09/27/2012 | TX | Dimmit | 455 | 651 | 26175 |
| 1325279000 | JOHN HOLLAND | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 455 | 647 | 26174 |
| 1325280000 | ROBERT L MONTGOMERY | ANADARKO E&P COMPANY LP | 09/26/2012 | TX | Dimmit | 455 | 643 | 26173 |
| 1325281000 | FRED W DAVIS JR | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 455 | 639 | 26172 |
| 1325282000 | BRUCE R GARDNER | ANADARKO E&P COMPANY LP | 08/16/2012 | TX | Dimmit | 455 | 631 | 26170 |
| 1325283000 | MARGARET J DAVIS | ANADARKO E&P COMPANY LP | 09/06/2012 | TX | Dimmit | 452 | 794 | 25771 |
| 1325284000 | SUSANNE PARRISH | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 452 | 806 | 25774 |
| 1325285000 | GARY M CLARK | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 452 | 802 | 25773 |
| 1325286000 | CAROLE CLARK NAGEL | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 452 | 810 | 25775 |
| 1325287000 | MATTHEW ONEILL | ANADARKO E&P COMPANY LP | 09/27/2012 | TX | Dimmit | 455 | 627 | 26169 |
| 1325288000 | WILLIAM H GARDNER JR | ANADARKO E&P COMPANY LP | 08/16/2012 | TX | Dimmit | 452 | 786 | 25769 |
| 1325289000 | MARY ELIZABETH SIMS | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 452 | 790 | 25770 |
| 1325290000 | GAIL GARDNER LEVERETT | ANADARKO E&P COMPANY LP | 08/16/2012 | TX | Dimmit | 452 | 798 | 25772 |
| 1325291000 | SAMMY NEAL CLARK | ANADARKO E&P COMPANY LP | 08/21/2012 | TX | Dimmit | 455 | 635 | 26171 |
| 1325292000 | JO BETH FAWCETT | ANADARKO E&P ONSHORE LLC | 03/05/2013 | TX | Dimmit | 470 | 825 | 28383 |
| 1325293000 | DAVID HOLLAND | ANADARKO E&P ONSHORE LLC | 03/07/2013 | TX | Dimmit | 469 | 63 | 28143 |
| 1325294000 | PATRICIA VANDERVOORT | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 469 | 55 | 28141 |
| 1325295000 | SARAH VANDERVOORT HARRIS | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 469 | 59 | 28142 |
| 1325296000 | MORRIS E BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 474 | 280 | 28929 |
| 1325297000 | FRED G BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 474 | 268 | 28926 |
| 1325298000 | JEANINE HELEN RUBY | ANADARKO E&P ONSHORE LLC | 05/20/2013 | TX | Dimmit | 478 | 127 | 29425 |
| 1325299000 | EARDLEY MINERALS LLC | ANADARKO E&P ONSHORE LLC | 05/16/2013 | TX | Dimmit | 474 | 260 | 28924 |
| 1325300000 | MARY LILLIAN WILFONG | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 474 | 256 | 28923 |
| 1325301000 | MARY ELIZABETH BRAKER | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 478 | 87 | 29417 |
| 1325302000 | VICKI ANN SPIEKERMAN | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 478 | 92 | 29418 |
| 1325303000 | RAYMOND A LANDRUM JR | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 478 | 122 | 29424 |
| 1325304000 | B R WOOD | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 478 | 117 | 29423 |
| 1325305000 | JOHN HILL LANDRUM | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 478 | 102 | 29420 |
| 1325306000 | RENEE BERRY | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 478 | 97 | 29419 |
| 1325307000 | AGNES JAN SPAHN | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 478 | 107 | 29421 |
| 1325308000 | JOHN G WOOD | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 478 | 112 | 29422 |
| 1325309000 | CARROLL ROSS BURNS | ANADARKO E&P ONSHORE LLC | 05/02/2013 | TX | Dimmit | 474 | 272 | 28927 |
| 1325310000 | WALT BARNHILL | ANADARKO E&P ONSHORE LLC | 04/19/2013 | TX | Dimmit | 474 | 276 | 28928 |
| 1325311000 | KAY SHOUMAKER | ANADARKO E&P ONSHORE LLC | 04/19/2013 | TX | Dimmit | 474 | 264 | 28925 |
| 1325312000 | COURTNEY JACKSON | ANADARKO E&P ONSHORE LLC | 10/21/2013 | TX | Dimmit | 498 | 593 | 31859 |
| 1325313000 | ROBIN E CLARK | ANADARKO E&P ONSHORE LLC | 10/16/2013 | TX | Dimmit | 498 | 597 | 31860 |

VOL 0588 PG 0346

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1325314000 | JAMES L IRWIN | ANADARKO E&P ONSHORE LLC | 09/26/2013 | TX | Dimmit | 498 | 589 | 31858 |
| 1325315000 | MICHAEL R IRWIN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 498 | 585 | 31857 |
| 1325316000 | KELLY ANN WOOD | ANADARKO E&P ONSHORE LLC | 08/12/2013 | TX | Dimmit | 498 | 581 | 31856 |
| 1325317000 | JAMES D CHANDLER | ANADARKO E&P ONSHORE LLC | 09/25/2013 | TX | Dimmit | 498 | 573 | 31854 |
| 1325318000 | JAMES PATRICK SAUNDERS | ANADARKO E&P ONSHORE LLC | 10/02/2013 | TX | Dimmit | 498 | 577 | 31855 |
| 1325319000 | LINN ALEXANDRA WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 498 | 569 | 31853 |
| 1325320000 | CHRISTOPHER WRIGHT WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 498 | 564 | 31852 |
| 1325321000 | JEAN W MCDERMOTT | ANADARKO E&P ONSHORE LLC | 09/23/2013 | TX | Dimmit | 498 | 560 | 31851 |
| 1325322000 | E KENT FELDMAN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 498 | 556 | 31850 |
| 1325323000 | ROBERT W FELDMAN | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 498 | 552 | 31849 |
| 1325324000 | OLLIE E CLARK JR | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 498 | 544 | 31847 |
| 1325325000 | WILLIAM NEWTON ROBINSON | ANADARKO E&P ONSHORE LLC | 09/09/2013 | TX | Dimmit | 498 | 548 | 31848 |
| 1325326000 | ESTATE OF ROBERT ALLEN BURNS | ANADARKO E&P ONSHORE LLC | 09/10/2013 | TX | Dimmit | 498 | 540 | 31846 |
| 1325327000 | ERIN WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/07/2013 | TX | Dimmit | 498 | 532 | 31844 |
| 1325328000 | CHRISTOPHER WALLACE WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/12/2013 | TX | Dimmit | 498 | 536 | 31845 |
| 1325329000 | JACK VANDERVOORT WILLIAMS | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 498 | 528 | 31843 |
| 1325330000 | ROBERT WRIGHT WILLIAMS III | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 498 | 524 | 31842 |
| 1325331000 | MARGARET DAWN GORE | ANADARKO E&P ONSHORE LLC | 08/05/2013 | TX | Dimmit | 498 | 520 | 31841 |
| 1325332000 | ELIZABETH DEE DOMINY | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 498 | 516 | 31840 |
| 1325333000 | CRYSTAL RAGSDALE | ANADARKO E&P ONSHORE LLC | 08/06/2013 | TX | Dimmit | 498 | 512 | 31839 |
| 1325334000 | GJERTRUD J WILLIAMS | ANADARKO E&P ONSHORE LLC | 09/02/2013 | TX | Dimmit | 498 | 601 | 31861 |
| 1325335000 | SUSAN SAUNDERS HALE | ANADARKO E&P ONSHORE LLC | 10/16/2013 | TX | Dimmit | 500 | 798 | 32161 |
| 1325461000 | KATHRYN KUNC | ANADARKO E&P COMPANY LP | 06/26/2012 | TX | Dimmit | 457 | 209 | 26377 |
| 1325462000 | HARLOW ROYALTIES LTD | ANADARKO E&P COMPANY LP | 10/04/2012 | TX | Dimmit | 457 | 45 | 26336 |
| 1325463000 | WILLIAM J COPPER | ANADARKO E&P COMPANY LP | 06/15/2012 | TX | Dimmit | 457 | 217 | 26379 |
| 1325464000 | TIMOTHY W COPPER | ANADARKO E&P COMPANY LP | 10/11/2012 | TX | Dimmit | 457 | 213 | 26378 |
| 1325465000 | CYPRESS ATLANTIC I LTD | ANADARKO E&P COMPANY LP | 10/17/2012 | TX | Dimmit | 455 | 545 | 26160 |
| 1325566000 | SUSAN S WAGNER TRUST ET AL | ANADARKO E&P COMPANY LP | 10/26/2012 | TX | Dimmit | 459 | 498 | 26719 |
| 1325567000 | SUZANNE J PACHE | ANADARKO E&P ONSHORE LLC | 01/16/2013 | TX | Dimmit | 462 | 418 | 27144 |
| 1325568000 | SANDRA J CAUDLE | ANADARKO E&P COMPANY LP | 10/03/2012 | TX | Dimmit | 459 | 504 | 26720 |
| 1325569000 | JAMES STEVEN STEWART | ANADARKO E&P COMPANY LP | 10/02/2012 | TX | Dimmit | 459 | 508 | 26721 |
| 1325570000 | JANET RUTH STEWART GLYNN | ANADARKO E&P COMPANY LP | 10/03/2012 | TX | Dimmit | 459 | 494 | 26718 |
| 1325797000 | DAVID M FRETWELL | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 463 | 11 | 27214 |
| 1325798000 | EDWARD L FRETWELL III | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 463 | 1 | 27212 |
| 1325799000 | MARTHA LIDJI | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 463 | 6 | 27213 |
| 1325800000 | JENNIFER LYNN HALL | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 462 | 813 | 27206 |
| 1325801000 | LINDA E MAYFIELD | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 462 | 828 | 27209 |
| 1325802000 | STUART BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 462 | 838 | 27211 |
| 1325803000 | DONALD L BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 462 | 818 | 27207 |
| 1325804000 | RUTH J BUMPAS LIFE TENANT | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 463 | 16 | 27215 |
| 1325805000 | ROGER M BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 462 | 823 | 27208 |
| 1325806000 | ALISON MONNICH | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 463 | 21 | 27216 |
| 1325807000 | EUGENE F BUMPAS JR | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 462 | 833 | 27210 |

VOL 0588 PG 0347

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1325808000 | CAROL BUMPAS LIFE TENANT | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 463 | 337 | 27263 |
| 1325809000 | ALEX BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 463 | 332 | 27262 |
| 1325810000 | GILES BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 463 | 327 | 27261 |
| 1325811000 | JUD BUMPAS | ANADARKO E&P ONSHORE LLC | 01/07/2013 | TX | Dimmit | 463 | 342 | 27264 |
| 1326829000 | WHITETAIL RESOURCES LLC | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 465 | 107 | 27477 |
| 1326868000 | DENNIS G LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 466 | 121 | 27616 |
| 1326869000 | KEVIN W LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 466 | 127 | 27617 |
| 1326870000 | GARY J LANDBERG | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 466 | 133 | 27618 |
| 1326871000 | LINDA K KRAMER | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 466 | 145 | 27620 |
| 1326872000 | DEBRA L BURNS | ANADARKO E&P ONSHORE LLC | 02/21/2013 | TX | Dimmit | 466 | 139 | 27619 |
| 1326914000 | STANLEY RAY CRAWFORD | ANADARKO E&P ONSHORE LLC | 08/01/2012 | TX | Dimmit | 498 | 608 | 31863 |
| 1327049000 | THOMAS R BRANUM ET UX | ANADARKO E&P ONSHORE LLC | 04/25/2013 | TX | Dimmit | 473 | 112 | 28765 |
| 1327087000 | ROBERT LARRY WHELESS | ANADARKO E&P ONSHORE LLC | 05/14/2013 | TX | Dimmit | 476 | 288 | 29147 |
| 1327088000 | ROBERT LARRY WHELESS | ANADARKO E&P ONSHORE LLC | 05/14/2013 | TX | Dimmit | 476 | 292 | 29148 |
| 1327089000 | ANIMAL HUMANE SOCIETY OF HENNEPIN COUNTY | ANADARKO E&P ONSHORE LLC | 04/30/2013 | TX | Dimmit | 476 | 298 | 29150 |
| 1327137000 | WILLIAM KENNETH SPARKS ET UX | ANADARKO E&P ONSHORE LLC | 04/03/2013 | TX | Dimmit | 474 | 251 | 28919 |
| 1328011000 | SAMUEL FACHORN | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 497 | 573 | 31746 |
| 1328012000 | RITA JO FRAILICKS | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 497 | 588 | 31749 |
| 1328013000 | REGINA LYNN NOVOSAD SMITH | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 497 | 578 | 31747 |
| 1328014000 | SAM NED FACHORN LIVING TRUST | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 497 | 563 | 31744 |
| 1328015000 | RENEE DAWN MEDINA | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 497 | 583 | 31748 |
| 1328016000 | LEONARD L SCARCELLA | ANADARKO E&P ONSHORE LLC | 06/18/2013 | TX | Dimmit | 497 | 568 | 31745 |
| 1328040000 | JEAN H HAMPTON | ANADARKO E&P ONSHORE LLC | 08/05/2013 | TX | Dimmit | 498 | 605 | 31862 |
| 1328076000 | LEONARD L BALL ET UX | ANADARKO E&P ONSHORE LLC | 03/12/2013 | TX | Dimmit | 487 | 772 | 30808 |
| 1328086000 | NANCY VAN DUYNE | ANADARKO E&P COMPANY LP | 09/19/2012 | TX | Dimmit | 498 | 612 | 31864 |
| 1328087000 | JANICE CAROL WEATHERWAX | ANADARKO E&P ONSHORE LLC | 07/16/2013 | TX | Dimmit | 498 | 617 | 31866 |
| 1328088000 | NANCY JEAN PORTER | ANADARKO E&P ONSHORE LLC | 07/16/2013 | TX | Dimmit | 498 | 614 | 31865 |
| 1328089000 | LILA R SCHLOSSTEIN | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 498 | 626 | 31870 |
| 1328090000 | RAND ROBERT BOOKMAN | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 498 | 629 | 31871 |
| 1328091000 | BARBARA MEISTER CUMMINS | ANADARKO E&P ONSHORE LLC | 08/15/2013 | TX | Dimmit | 498 | 620 | 31867 |
| 1328092000 | KATHRYN MEISTER MATTHEWS | ANADARKO E&P ONSHORE LLC | 08/15/2013 | TX | Dimmit | 498 | 622 | 31868 |
| 1328093000 | CAROLYN MEISTER | ANADARKO E&P ONSHORE LLC | 08/15/2013 | TX | Dimmit | 498 | 624 | 31869 |
| 1328094000 | EDWARD H MEISTER | ANADARKO E&P ONSHORE LLC | 07/23/2013 | TX | Dimmit | 500 | 795 | 32160 |
| 1328095000 | SUSAN BATT | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 500 | 792 | 32159 |
| 1328096000 | LINDA L MEISTER | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 511 | 672 | 33416 |
| 1328097000 | STEVEN J MEISTER ET AL | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 511 | 675 | 33417 |
| 1328098000 | MICHAEL EDWARD MEISTER | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 511 | 678 | 33418 |
| 1328099000 | THOMAS R MEISTER ET AL | ANADARKO E&P ONSHORE LLC | 02/17/2014 | TX | Dimmit | 511 | 684 | 33420 |
| 1328100000 | TERRIE L WASHBURN | ANADARKO E&P ONSHORE LLC | 12/04/2013 | TX | Dimmit | 511 | 681 | 33419 |
| 1328101000 | ROBERT W HAMMERSTEIN III | ANADARKO E&P ONSHORE LLC | 10/09/2013 | TX | Dimmit | 511 | 669 | 33415 |
| 1328264000 | GEORGE T SMITH ET UX | JOINT RESOURCES COMPANY | 12/13/2009 | TX | Dimmit | 378 | 674 | 13611 |
| 1328889000 | MPT FARM LLC | ANADARKO E&P ONSHORE LLC | 02/06/2014 | TX | Dimmit | 508 | 167 | 32959 |
| 1328890000 | JON F DULLNIG ET AL | ANADARKO E&P ONSHORE LLC | 11/11/2013 | TX | Dimmit | 499 | 837 | 32005 |

VOL 0588 PG 0348

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1328891000 | YALE SMITH JR | ANADARKO E&P ONSHORE LLC | 11/11/2013 | TX | Dimmit | 500 | 1 | 32006 |
| 1328892000 | KATHERINE FROST HARPER TRUST | ANADARKO E&P ONSHORE LLC | 03/10/2014 | TX | Dimmit | 512 | 370 | 33520 |
| 1328893000 | WILL MCGARRETT HARPER TRUST | ANADARKO E&P ONSHORE LLC | 03/10/2014 | TX | Dimmit | 512 | 365 | 33519 |
| 1329694000 | JOHN L ROBERTSON JR | ANADARKO E&P ONSHORE LLC | 05/20/2014 | TX | Dimmit | 518 | 9 | 34494 |
| 1329695000 | EDWARD ROBERSON | ANADARKO E&P ONSHORE LLC | 05/15/2014 | TX | Dimmit | 517 | 829 | 34489 |
| 1329696000 | BETTE ROBY | ANADARKO E&P ONSHORE LLC | 05/21/2014 | TX | Dimmit | 517 | 837 | 34491 |
| 1329697000 | MELISSA G SMITH | ANADARKO E&P ONSHORE LLC | 06/23/2014 | TX | Dimmit | 519 | 483 | 34716 |
| 1329698000 | LINDA DIANNE SMITH | ANADARKO E&P ONSHORE LLC | 06/18/2014 | TX | Dimmit | 519 | 487 | 34717 |
| 1329699000 | LINDA ROBINSON-KELLY | ANADARKO E&P ONSHORE LLC | 06/19/2014 | TX | Dimmit | 523 | 492 | 35222 |
| 1329700000 | CARLON ARTHUR CLEMENTS | ANADARKO E&P ONSHORE LLC | 06/26/2014 | TX | Dimmit | 523 | 496 | 35223 |
| 1329701000 | RICHARD JOSEPH ROBERSON JR | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 523 | 500 | 35224 |
| 1329702000 | DOUGLAS B ROBERSON | ANADARKO E&P ONSHORE LLC | 05/08/2014 | TX | Dimmit | 518 | 5 | 34493 |
| 1329703000 | PAMELA J HIRSCH | ANADARKO E&P ONSHORE LLC | 05/27/2014 | TX | Dimmit | 517 | 833 | 34490 |
| 1329704000 | ARTHUR BROWN | ANADARKO E&P ONSHORE LLC | 05/19/2014 | TX | Dimmit | 518 | 1 | 34492 |
| 1329705000 | GEORGE DWIGHT CLIFTON | ANADARKO E&P ONSHORE LLC | 06/09/2014 | TX | Dimmit | 519 | 507 | 34722 |
| 1329706000 | MONTY LLOYD BRIDGES | ANADARKO E&P ONSHORE LLC | 06/23/2014 | TX | Dimmit | 519 | 499 | 34720 |
| 1329707000 | DELIA A SMITH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 519 | 479 | 34715 |
| 1329708000 | JAMES MARSHAL BRIDGES | ANADARKO E&P ONSHORE LLC | 06/23/2014 | TX | Dimmit | 519 | 491 | 34718 |
| 1329709000 | BARBARA B JONES | ANADARKO E&P ONSHORE LLC | 05/27/2014 | TX | Dimmit | 517 | 821 | 34487 |
| 1329710000 | TOM CLIFTON | ANADARKO E&P ONSHORE LLC | 06/05/2014 | TX | Dimmit | 517 | 825 | 34488 |
| 1329711000 | CHRISTINE ANN FIRTH | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 519 | 514 | 34724 |
| 1329712000 | NINA MEEKS | ANADARKO E&P ONSHORE LLC | 06/05/2014 | TX | Dimmit | 517 | 817 | 34486 |
| 1329713000 | SARA B INNMON | ANADARKO E&P ONSHORE LLC | 06/12/2014 | TX | Dimmit | 519 | 495 | 34719 |
| 1329714000 | LARRY RICHARD JONES | ANADARKO E&P ONSHORE LLC | 06/09/2014 | TX | Dimmit | 519 | 503 | 34721 |
| 1329715000 | JAMES M ROBINSON | ANADARKO E&P ONSHORE LLC | 07/03/2014 | TX | Dimmit | 525 | 90 | 35423 |
| 1329789000 | JOHN RICHARD DICUS | ANADARKO E&P ONSHORE LLC | 06/10/2014 | TX | Dimmit | 519 | 511 | 34723 |
| 1329912000 | ROBERT ATKIN | ANADARKO E&P ONSHORE LLC | 11/18/2013 | TX | Dimmit | 506 | 55 | 32616 |
| 1329913000 | JACK C ATKIN JR | ANADARKO E&P ONSHORE LLC | 12/05/2013 | TX | Dimmit | 506 | 58 | 32617 |
| 1329914000 | ALLAN RAWSON ATKIN | ANADARKO E&P ONSHORE LLC | 11/22/2013 | TX | Dimmit | 506 | 61 | 32618 |
| 1329915000 | GAYLYNN A DENNIS | ANADARKO E&P ONSHORE LLC | 11/12/2013 | TX | Dimmit | 506 | 64 | 32619 |
| 1329916000 | JERRY KAY FLOYD | ANADARKO E&P ONSHORE LLC | 11/12/2013 | TX | Dimmit | 506 | 68 | 32620 |
| 1329917000 | PAULINE ELIZABETH GREEN | ANADARKO E&P ONSHORE LLC | 01/09/2014 | TX | Dimmit | 506 | 74 | 32622 |
| 1329918000 | ELIZABETH MOON | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 506 | 78 | 32623 |
| 1329919000 | CAMILLE LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 506 | 82 | 32624 |
| 1329920000 | CATHY ANN LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 506 | 86 | 32625 |
| 1329921000 | JOAN LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 506 | 90 | 32626 |
| 1329922000 | SHAREN MAY KINCAID | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 506 | 94 | 32627 |
| 1329923000 | THOMAS J DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 506 | 104 | 32629 |
| 1329924000 | VICKI LOU ROLANDI | ANADARKO E&P ONSHORE LLC | 01/09/2014 | TX | Dimmit | 506 | 113 | 32631 |
| 1329925000 | LINDA LEE STOKES | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 506 | 117 | 32632 |
| 1329926000 | MARY NESTLER | ANADARKO E&P ONSHORE LLC | 01/28/2014 | TX | Dimmit | 511 | 687 | 33421 |
| 1329927000 | GREGORY J DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 511 | 695 | 33423 |
| 1329928000 | JOSEPH JAMES LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 511 | 699 | 33424 |

VOL 0588 PG 0349

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1329929000 | MARY ALLENE HAMBLEN | ANADARKO E&P ONSHORE LLC | 01/27/2014 | TX | Dimmit | 511 | 703 | 33425 |
| 1329930000 | DEANNA DONALDSON | ANADARKO E&P ONSHORE LLC | 02/14/2014 | TX | Dimmit | 511 | 707 | 33426 |
| 1329931000 | PATRICIA LARSON | ANADARKO E&P ONSHORE LLC | 11/26/2013 | TX | Dimmit | 511 | 711 | 33427 |
| 1329932000 | JOLENE D SCHWARTZ | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 511 | 714 | 33428 |
| 1329933000 | BERNARD GEORGE DEVLIN | ANADARKO E&P ONSHORE LLC | 01/28/2014 | TX | Dimmit | 511 | 718 | 33429 |
| 1329934000 | ROBERT JOSEPH DEVLIN | ANADARKO E&P ONSHORE LLC | 02/24/2014 | TX | Dimmit | 511 | 722 | 33430 |
| 1329935000 | JULIE ANN NAISBITT | ANADARKO E&P ONSHORE LLC | 02/18/2014 | TX | Dimmit | 511 | 726 | 33431 |
| 1329936000 | JOSETTE DORIUS | ANADARKO E&P ONSHORE LLC | 02/24/2014 | TX | Dimmit | 511 | 730 | 33432 |
| 1329937000 | JAMES J DEVLIN | ANADARKO E&P ONSHORE LLC | 02/12/2014 | TX | Dimmit | 517 | 767 | 34473 |
| 1329938000 | ELIZABETH FOGLE | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 527 | 817 | 35845 |
| 1329939000 | EDWIN T ATKIN | ANADARKO E&P ONSHORE LLC | 11/19/2013 | TX | Dimmit | 506 | 71 | 32621 |
| 1329940000 | MARJORIE DEVLIN | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 506 | 98 | 32628 |
| 1329941000 | BEVERLY JOAN GATTIS | ANADARKO E&P ONSHORE LLC | 01/09/2014 | TX | Dimmit | 506 | 109 | 32630 |
| 1329942000 | JOHN MICHAEL LOFFREDO | ANADARKO E&P ONSHORE LLC | 01/14/2014 | TX | Dimmit | 511 | 691 | 33422 |
| 1329943000 | ROBERT JAMES WALLWORK | ANADARKO E&P ONSHORE LLC | 03/13/2014 | TX | Dimmit | 515 | 189 | 33970 |
| 1329985000 | WHITETAIL RESOURCES LLC | ANADARKO E&P ONSHORE LLC | 03/13/2014 | TX | Dimmit | 515 | 184 | 33969 |
| 1329986000 | EDMUND SEVERN OLSEN III | ANADARKO E&P ONSHORE LLC | 06/10/2014 | TX | Dimmit | 528 | 1 | 35851 |
| 1329987000 | ELIZABETH WITHERS KENNEDY | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 516 | 284 | 34192 |
| 1329988000 | TRYON K HUGGINS III | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 516 | 272 | 34190 |
| 1329989000 | JOHN MICHAEL VESTAL JR TRUST U/W/O LO | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 516 | 278 | 34191 |
| 1329990000 | MARISSA LOUISE VESTAL TRUST U/W/O LOUISE | ANADARKO E&P ONSHORE LLC | 05/14/2014 | TX | Dimmit | 516 | 266 | 34189 |
| 1341229000 | CAROLYN WROUGHTON SMITH BRADSHAW | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 530 | 749 | 36343 |
| 1341232000 | A JAY MUNOZ | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 530 | 752 | 36344 |
| 1341496000 | RONNIE WROUGHTON SMITH | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 530 | 756 | 36345 |
| 1341497000 | RICARDO J MUNOZ DDS | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 530 | 759 | 36346 |
| 1341498000 | WILLIAM GERALD GUTHRIE JR | ANADARKO E&P ONSHORE LLC | 10/02/2014 | TX | Dimmit | 530 | 737 | 36339 |
| 1341499000 | PEGGY NUETZMAN | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 530 | 734 | 36338 |
| 1341500000 | REAVIS EDWARD CLEMENTS | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 530 | 743 | 36341 |
| 1341501000 | ROBERT D CLEMENTS | ANADARKO E&P ONSHORE LLC | 10/08/2014 | TX | Dimmit | 530 | 740 | 36340 |
| 1341502000 | LINDA MAGERS | ANADARKO E&P ONSHORE LLC | 10/14/2014 | TX | Dimmit | 530 | 746 | 36342 |
| 1341503000 | THOMAS W JONES | ANADARKO E&P ONSHORE LLC | 10/28/2014 | TX | Dimmit | 530 | 731 | 36337 |
| 1341504000 | SUE BISHOP | ANADARKO E&P ONSHORE LLC | 10/20/2014 | TX | Dimmit | 530 | 728 | 36336 |
| 1341505000 | LESLIE KITTLEMAN | ANADARKO E&P ONSHORE LLC | 10/06/2014 | TX | Dimmit | 530 | 762 | 36347 |
| 1341907000 | WELDON L KNIGHT | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 532 | 751 | 36646 |
| 1342198000 | ROSE D BRANCH | ANADARKO E&P ONSHORE LLC | 07/09/2014 | TX | Dimmit | 526 | 263 | 35601 |
| 1342213000 | BARBARA S BENNEFELD | ANADARKO E&P ONSHORE LLC | 07/01/2014 | TX | Dimmit | 526 | 259 | 35600 |
| 1343274000 | SYLVIA A HAWKINS | ANADARKO E&P ONSHORE LLC | 06/16/2014 | TX | Dimmit | 527 | 28 | 35705 |
| 1343281000 | CHRISTINE GLAVIN | ANADARKO E&P ONSHORE LLC | 08/06/2014 | TX | Dimmit | 527 | 36 | 35707 |
| 1343282000 | JAMES C CANTRELL JR | ANADARKO E&P ONSHORE LLC | 08/06/2014 | TX | Dimmit | 525 | 364 | 35477 |
| 1343284000 | KEVIN LEE TUCKER | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 525 | 368 | 35478 |
| 1343285000 | HEATHER TALCOTT | ANADARKO E&P ONSHORE LLC | 07/03/2014 | TX | Dimmit | 525 | 360 | 35476 |
| 1343286000 | RODGER OLSON | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 525 | 356 | 35475 |
| 1343287000 | KARI BRAUNE | ANADARKO E&P ONSHORE LLC | 06/26/2014 | TX | Dimmit | 527 | 40 | 35708 |

VOL 0588 PG 0350

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1343288000 | FLAKE DIANE BARBER | ANADARKO E&P ONSHORE LLC | 08/04/2014 | TX | Dimmit | 527 | 32 | 35706 |
| 1343415000 | TERRY GRISSO | ANADARKO E&P ONSHORE LLC | 12/04/2014 | TX | Dimmit | 534 | 310 | 36857 |
| 1343420000 | AMFAR THE FOUNDATION FOR AIDS RESEARCH | ANADARKO E&P ONSHORE LLC | 11/12/2014 | TX | Dimmit | 534 | 313 | 36858 |
| 1344040000 | TAMMIE PRACHYL | ANADARKO E&P ONSHORE LLC | 11/06/2014 | TX | Dimmit | 534 | 307 | 36856 |
| 1344479000 | GABRIEL HALL | ANADARKO E&P ONSHORE LLC | 06/11/2014 | TX | Dimmit | 527 | 821 | 35846 |
| 1344513000 | RAYMOND GILBERY | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 527 | 825 | 35847 |
| 1344846000 | NORMA DEVLIN FREESTONE | ANADARKO E&P ONSHORE LLC | 07/22/2014 | TX | Dimmit | 527 | 829 | 35848 |
| 1344995000 | JOHN C GREEN ET AL RECEIVERSHIP | ANADARKO E&P ONSHORE LLC | 08/05/2014 | TX | Dimmit | 522 | 312 | 35105 |
| 1345004000 | CONNIE EMPOLEN | ANADARKO E&P ONSHORE LLC | 07/15/2014 | TX | Dimmit | 532 | 357 | 36601 |
| 1345069000 | BRUCE KEVIN NEELY | ANADARKO E&P ONSHORE LLC | 09/11/2014 | TX | Dimmit | 532 | 367 | 36604 |
| 1345072000 | JAMES A DORROH | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 532 | 370 | 36605 |
| 1345073000 | RICHARD BRENT NEELY | ANADARKO E&P ONSHORE LLC | 10/09/2014 | TX | Dimmit | 532 | 374 | 36606 |
| 1345074000 | HELEN DAVIS TESS | ANADARKO E&P ONSHORE LLC | 09/30/2014 | TX | Dimmit | 532 | 377 | 36607 |
| 1345075000 | JEFF RICHARDSON | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 532 | 380 | 36608 |
| 1345078000 | CHERYL SCHOEN | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 532 | 383 | 36609 |
| 1345151000 | BETTY BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 532 | 386 | 36610 |
| 1345152000 | CHRISTOPHER TODD BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 532 | 389 | 36611 |
| 1345368000 | JULI BASSORE HEINZLER | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 532 | 392 | 36612 |
| 1345371000 | BRIAN NEELY | ANADARKO E&P ONSHORE LLC | 10/21/2014 | TX | Dimmit | 532 | 395 | 36613 |
| 1345373000 | JOAN DOLAN | ANADARKO E&P ONSHORE LLC | 09/10/2014 | TX | Dimmit | 532 | 398 | 36614 |
| 1345375000 | ELIZABETH JEAN LITTLE | ANADARKO E&P ONSHORE LLC | 10/30/2014 | TX | Dimmit | 532 | 403 | 36615 |
| 1345376000 | DANA BASSORE WILDERS | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 532 | 406 | 36616 |
| 1345519000 | LEE ANN DONOHO | ANADARKO E&P ONSHORE LLC | 09/22/2014 | TX | Dimmit | 532 | 409 | 36617 |
| 1345603000 | SANDRA K PATTERSON | ANADARKO E&P ONSHORE LLC | 10/13/2014 | TX | Dimmit | 532 | 364 | 36603 |
| 1345605000 | GLORIA J ROBBINS | ANADARKO E&P ONSHORE LLC | 10/27/2014 | TX | Dimmit | 532 | 361 | 36602 |
| 1345606000 | ANNETTE GORDON | ANADARKO E&P ONSHORE LLC | 08/14/2014 | TX | Dimmit | 527 | 837 | 35820 |
| 1345610000 | JAMES JOSEPH GILBERY | ANADARKO E&P ONSHORE LLC | 07/23/2014 | TX | Dimmit | 527 | 833 | 35849 |
| 1345741000 | MARY L SLOMAN RECEIVERSHIP | ANADARKO E&P ONSHORE LLC | 08/05/2014 | TX | Dimmit | 523 | 830 | 35256 |
| 1345748000 | JEFFREY JOHN MOELLER | ANADARKO E&P ONSHORE LLC | 12/16/2014 | TX | Dimmit | 536 | 382 | 37176 |
| 1345764000 | PATRICIA MOREAU | ANADARKO E&P ONSHORE LLC | 12/08/2014 | TX | Dimmit | 536 | 388 | 37178 |
| 1345765000 | LARRY MOREAU | ANADARKO E&P ONSHORE LLC | 05/29/2014 | TX | Dimmit | 536 | 385 | 37177 |
| 1345767000 | MARCIA MCLAUGHLIN | ANADARKO E&P ONSHORE LLC | 12/08/2014 | TX | Dimmit | 536 | 391 | 37179 |
| 1345771000 | FITZSIMONS OIL AND GAS MANAGEMENT TRUST | ANADARKO E&P ONSHORE LLC | 04/30/2014 | TX | Dimmit | 517 | 763 | 34472 |
| 1345772000 | FITZSIMONS OIL AND GAS MANAGEMENT TRUST | ANADARKO E&P ONSHORE LLC | 04/30/2014 | TX | Dimmit | 517 | 759 | 34471 |
| 1346570000 | WESLEY E BANKSTON | ANADARKO E&P ONSHORE LLC | 02/04/2015 | TX | Dimmit | 539 | 360 | 37658 |
| 1347349000 | RONNIE GUTHRIE | ANADARKO E&P ONSHORE LLC | 02/23/2015 | TX | Dimmit | 539 | 366 | 37660 |
| 1347350000 | CLARA FAY CUZZORT FAVREAU | ANADARKO E&P ONSHORE LLC | 02/09/2015 | TX | Dimmit | 539 | 363 | 37659 |
| 1347409000 | FRANCES KAYLEEN JOHNSTON | ANADARKO E&P ONSHORE LLC | 11/13/2014 | TX | Dimmit | 534 | 714 | 36928 |
| 1347410000 | LANNY C MYERS | ANADARKO E&P ONSHORE LLC | 11/06/2014 | TX | Dimmit | 534 | 717 | 36929 |
| 1347413000 | GLORIA GORBET | ANADARKO E&P ONSHORE LLC | 11/05/2014 | TX | Dimmit | 534 | 720 | 36930 |
| 1347415000 | STEVEN L RAGLAND | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 531 | 199 | 36394 |
| 1347827000 | DAVID FELTON WILLIAMS | ANADARKO E&P ONSHORE LLC | 02/10/2015 | TX | Dimmit | 538 | 505 | 37545 |
| 1347875000 | THE HARPER FAMILY TRUST | ANADARKO E&P ONSHORE LLC | 01/20/2015 | TX | Dimmit | 538 | 509 | 37546 |

VOL 0588 PG 0351

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1347933000 | THOMAS W HOPPER | ANADARKO E&P ONSHORE LLC | 11/18/2014 | TX | Dimmit | 538 | 792 | 37593 |
| 1347969000 | ROBERT TODD TEMPLETON | ANADARKO E&P ONSHORE LLC | 09/04/2014 | TX | Dimmit | 528 | 179 | 35886 |
| 1347970000 | MELISSA BOWMAN | ANADARKO E&P ONSHORE LLC | 07/21/2014 | TX | Dimmit | 528 | 175 | 35885 |
| 1348097000 | ANADARKO LAND CORP | ANADARKO E&P ONSHORE LLC | 04/07/2015 | TX | Dimmit | 542 | 345 | 38066 |
| 1348412000 | CHIN CHIN HO | ANADARKO E&P ONSHORE LLC | 03/09/2015 | TX | Dimmit | 541 | 421 | 37944 |
| 1348414000 | STEVEN REINBOLT | ANADARKO E&P ONSHORE LLC | 03/09/2015 | TX | Dimmit | 541 | 424 | 37945 |
| 1348892000 | MICHAEL BOYD | ANADARKO E&P ONSHORE LLC | 02/25/2015 | TX | Dimmit | 539 | 765 | 37708 |
| 1349186000 | DELIA DAUGHERITY | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 542 | 220 | 38040 |
| 1349187000 | DENISE SUTTON | ANADARKO E&P ONSHORE LLC | 10/07/2014 | TX | Dimmit | 542 | 217 | 38039 |
| 1349286000 | LINDA M ROBBINS | ANADARKO E&P ONSHORE LLC | 10/23/2014 | TX | Dimmit | 537 | 75 | 37289 |
| 1349287000 | ALBERT S ROBBINS | ANADARKO E&P ONSHORE LLC | 10/23/2014 | TX | Dimmit | 537 | 78 | 37290 |
| 1349288000 | JANE R SMITH | ANADARKO E&P ONSHORE LLC | 10/30/2014 | TX | Dimmit | 537 | 81 | 37291 |
| 1349289000 | NATIONAL AVENUE CHRISTIAN CHURCH | ANADARKO E&P ONSHORE LLC | 10/30/2014 | TX | Dimmit | 537 | 84 | 37292 |
| 1349290000 | RICHARD L NEELY | ANADARKO E&P ONSHORE LLC | 01/06/2015 | TX | Dimmit | 537 | 87 | 37293 |
| 1349291000 | NANCY BROWN | ANADARKO E&P ONSHORE LLC | 01/06/2015 | TX | Dimmit | 537 | 90 | 37294 |
| 1349292000 | THOMAS H DAVIDSON | ANADARKO E&P ONSHORE LLC | 01/05/2015 | TX | Dimmit | 537 | 93 | 37295 |
| 1349293000 | ROBERT PAUL CHRISTMAN | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 537 | 96 | 37296 |
| 1349294000 | AUDREY WHITE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 537 | 99 | 37297 |
| 1349295000 | JOHN DAVID CARVER | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 537 | 102 | 37298 |
| 1349331000 | 5 QUEENS LLC | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 537 | 105 | 37299 |
| 1350069000 | LESLIE EDDIE VIVION AND NANCY JOE VIVION ARDOIN | ROSETTA RESOURCES OPERATING LP | 12/21/2009 | TX | Dimmit | 379 | 498 | 13745 |
| 1350077000 | MARTHA OATES | ANADARKO E&P ONSHORE LLC | 11/05/2014 | TX | Dimmit | 544 | 260 | 38286 |
| 1350709000 | RETHA JEAN POWELL | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 545 | 525 | 38438 |
| 1350711000 | MARTIN POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 545 | 522 | 38437 |
| 1350713000 | JAMES LARRY POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 545 | 519 | 38436 |
| 1350715000 | BENITA LOU POWELL YORK | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 545 | 528 | 38439 |
| 1350716000 | AMANDA JONES | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 545 | 534 | 38441 |
| 1350726000 | LILLIAN E ANDERSON | ANADARKO E&P ONSHORE LLC | 05/19/2015 | TX | Dimmit | 545 | 516 | 38435 |
| 1350740000 | LINDA GAIL MCCOY | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 545 | 531 | 38440 |
| 1350743000 | LONA L ARCHER | ANADARKO E&P ONSHORE LLC | 04/15/2015 | TX | Dimmit | 545 | 546 | 38445 |
| 1350745000 | LITTA TURNER | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 545 | 543 | 38444 |
| 1350746000 | JACKIE POLK | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 545 | 540 | 38443 |
| 1350747000 | ANGELA GENTRY | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 545 | 537 | 38442 |
| 1350748000 | LORI ANN PLATTS | ANADARKO E&P ONSHORE LLC | 05/14/2015 | TX | Dimmit | 545 | 549 | 38446 |
| 1350779000 | GARRY L ANDERSON | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 545 | 814 | 38474 |
| 1350786000 | CLAUDINE TEAGUE | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 544 | 123 | 38274 |
| 1350789000 | MODENA PARKS JESTER | ANADARKO E&P ONSHORE LLC | 04/28/2015 | TX | Dimmit | 544 | 117 | 38272 |
| 1350790000 | PATRICIA PARKS MCCLENDON | ANADARKO E&P ONSHORE LLC | 04/28/2015 | TX | Dimmit | 544 | 105 | 38268 |
| 1350808000 | RONNIE KIDD | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 544 | 120 | 38273 |
| 1350810000 | LESLIE EVANS | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 544 | 102 | 38267 |
| 1350851000 | CALEB GLENN PARKS TRUST | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 544 | 126 | 38275 |
| 1350862000 | CLAY POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 544 | 114 | 38271 |

VOL 0588 PG 0352

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1350863000 | TERRY POWELL | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 544 | 99 | 38266 |
| 1350864000 | WESLEY BLAKE POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 544 | 111 | 38270 |
| 1350865000 | PARKER RAY POWELL | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 544 | 108 | 38269 |
| 1351314000 | DEBORAH J PUTMAN | ANADARKO E&P ONSHORE LLC | 04/20/2015 | TX | Dimmit | 547 | 115 | 38601 |
| 1351317000 | DANNY WAYNE CHISUM, JR., ET AL | ANADARKO E&P ONSHORE LLC | 02/05/2015 | TX | Dimmit | 542 | 279 | 38053 |
| 1351876000 | AARON BASSORE | ANADARKO E&P ONSHORE LLC | 10/29/2014 | TX | Dimmit | 544 | 756 | 38359 |
| 1351878000 | LOIS GRAY | ANADARKO E&P ONSHORE LLC | 11/11/2014 | TX | Dimmit | 544 | 753 | 38358 |
| 1352182000 | SUSAN LEE SMITH | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 546 | 207 | 38507 |
| 1352183000 | NORMAN LEE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 546 | 204 | 38506 |
| 1352184000 | STEVEN H LEE | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 546 | 216 | 38510 |
| 1352185000 | WILLIAM B KIEBERGER JR | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 546 | 213 | 38509 |
| 1352186000 | DAVID ALLAN MARTIN | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 546 | 210 | 38508 |
| 1352738000 | MIRAMAR HOLDINGS, LP ET AL | ANADARKO E&P COMPANY LP | 05/01/2015 | TX | Dimmit | 545 | 243 | 38397 |
| 1352923000 | FRANKIE GENE POWELL | ANADARKO E&P ONSHORE LLC | 05/20/2015 | TX | Dimmit | 547 | 121 | 38603 |
| 1352926000 | STEPHEN LABONTE | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 547 | 118 | 38602 |
| 1353355000 | WILLIAM ALLAN RAWLINGS | ANADARKO E&P ONSHORE LLC | 05/14/2015 | TX | Dimmit | 548 | 622 | 38850 |
| 1353458000 | SHIRL D MCCOY | ANADARKO E&P ONSHORE LLC | 04/22/2015 | TX | Dimmit | 548 | 477 | 38833 |
| 1353461000 | WANDA DEAN ANDERSON | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 549 | 470 | 38927 |
| 1353573000 | MARTIN FAMILY TRUST | ANADARKO E&P ONSHORE LLC | 12/03/2014 | TX | Dimmit | 548 | 471 | 38831 |
| 1353986000 | BARBARA RUTH FAULES | ANADARKO E&P ONSHORE LLC | 12/04/2014 | TX | Dimmit | 548 | 474 | 38832 |
| 1354084000 | SCOTTY L POWELL | ANADARKO E&P ONSHORE LLC | 06/08/2015 | TX | Dimmit | 550 | 372 | 39027 |
| 1354085000 | WAYNE MCCOY | ANADARKO E&P ONSHORE LLC | 04/21/2015 | TX | Dimmit | 550 | 369 | 39026 |
| 1354820000 | DANIEL JOSEPH BYRD F/K/A HERBERT ESTILLE SISK, III | ANADARKO E&P ONSHORE LLC | 07/09/2015 | TX | Dimmit | 551 | 752 | 39233 |
| 1355052000 | ANNABELLE GLEGHORN | ANADARKO E&P ONSHORE LLC | 11/12/2014 | TX | Dimmit | 553 | 582 | 39410 |
| 1355053000 | LLOYD T EVATT | ANADARKO E&P ONSHORE LLC | 11/03/2014 | TX | Dimmit | 553 | 588 | 39412 |
| 1355278000 | JAN MILTON HAUSMANN | ANADARKO E&P ONSHORE LLC | 12/18/2014 | TX | Dimmit | 552 | 441 | 39279 |
| 1355282000 | MARGARET L WORD | ANADARKO E&P ONSHORE LLC | 06/25/2015 | TX | Dimmit | 548 | 735 | 38868 |
| 1356149000 | DENNIE L LINDSEY | ANADARKO E&P ONSHORE LLC | 07/21/2015 | TX | Dimmit | 551 | 321 | 39162 |
| 1356150000 | MOLLIE E STINSON | ANADARKO E&P ONSHORE LLC | 07/21/2015 | TX | Dimmit | 551 | 324 | 39163 |
| 1356152000 | DEBORAH K HICKS | ANADARKO E&P ONSHORE LLC | 07/21/2015 | TX | Dimmit | 551 | 327 | 39164 |
| 1356153000 | LEAKE EXPLORATION LLC BY ARTHUR GAY LEAKE | ANADARKO E&P ONSHORE LLC | 07/17/2015 | TX | Dimmit | 551 | 318 | 39161 |
| 1356154000 | TRUITT GENE LEAKE | ANADARKO E&P ONSHORE LLC | 07/15/2015 | TX | Dimmit | 551 | 315 | 39160 |
| 1356197000 | JACKIE RAY LEAKE | ANADARKO E&P ONSHORE LLC | 07/15/2015 | TX | Dimmit | 551 | 312 | 39159 |
| 1356198000 | JACK L LEAKE | ANADARKO E&P ONSHORE LLC | 07/07/2015 | TX | Dimmit | 549 | 725 | 38967 |
| 1356199000 | JERRY R SHIRES | ANADARKO E&P ONSHORE LLC | 07/02/2015 | TX | Dimmit | 549 | 728 | 38968 |
| 1357186000 | JAMES R ADAMS | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 553 | 585 | 39411 |
| 1357194000 | BARBARA BASSORE PRUENTE | ANADARKO E&P ONSHORE LLC | 08/04/2015 | TX | Dimmit | 555 | 335 | 39649 |
| 1357367000 | HAZEN HIGH SCHOOL SCHOLARSHIP FUND INC | ANADARKO E&P COMPANY LP | 08/17/2015 | TX | Dimmit | 555 | 13 | 39591 |
| 1358228000 | DANNY R FANKHAUSER | ANADARKO E&P ONSHORE LLC | 05/21/2015 | TX | Dimmit | 556 | 589 | 39852 |
| 1358233000 | SANDRA SVITEK | ANADARKO E&P ONSHORE LLC | 11/06/2014 | TX | Dimmit | 556 | 592 | 39853 |
| 1358419000 | LINDA L MORROW | ANADARKO E&P ONSHORE LLC | 04/30/2015 | TX | Dimmit | 557 | 385 | 39960 |
| 1359040000 | GENE MARTIN HAUSMANN | ANADARKO E&P ONSHORE LLC | 12/03/2014 | TX | Dimmit | 558 | 601 | 40106 |
| 1359498000 | JOYCE MCDANIEL | ANADARKO E&P ONSHORE LLC | 08/05/2015 | TX | Dimmit | 555 | 422 | 39661 |

VOL 0588 PG 0353

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1359513000 | LARRY W MCDANIEL | ANADARKO E&P ONSHORE LLC | 09/01/2015 | TX | Dimmit | 555 | 428 | 39663 |
| 1359514000 | SHERRY W TAYLOR | ANADARKO E&P ONSHORE LLC | 08/27/2015 | TX | Dimmit | 555 | 425 | 39662 |
| 1359517000 | JAMES K WALKER | ANADARKO E&P ONSHORE LLC | 08/10/2015 | TX | Dimmit | 555 | 431 | 39664 |
| 1359518000 | RODNEY J LISBY | ANADARKO E&P ONSHORE LLC | 09/01/2015 | TX | Dimmit | 556 | 436 | 39815 |
| 1359520000 | PAMELA WELSH | ANADARKO E&P ONSHORE LLC | 08/13/2015 | TX | Dimmit | 556 | 433 | 39814 |
| 1359773000 | DAWN WEBSTER | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 559 | 379 | 40156 |
| 1359775000 | JULIE BOLES | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 559 | 376 | 40155 |
| 1360537000 | JEANETTE L MORRIS | ANADARKO E&P ONSHORE LLC | 10/13/2015 | TX | Dimmit | 559 | 439 | 40165 |
| 1360539000 | SANDRA K NOBLES | ANADARKO E&P ONSHORE LLC | 09/29/2015 | TX | Dimmit | 559 | 528 | 40204 |
| 1360541000 | LEAH K PITTS | ANADARKO E&P ONSHORE LLC | 08/27/2015 | TX | Dimmit | 559 | 448 | 40168 |
| 1360542000 | KRISTA L LEWIS | ANADARKO E&P ONSHORE LLC | 08/05/2015 | TX | Dimmit | 559 | 445 | 40167 |
| 1360544000 | ARVIL WAYNE MORRIS | ANADARKO E&P ONSHORE LLC | 10/13/2015 | TX | Dimmit | 559 | 442 | 40166 |
| 1362345000 | LOUIS B REED | ANADARKO E&P ONSHORE LLC | 10/27/2015 | TX | Dimmit | 563 | 557 | 40854 |
| 1363351000 | HELEN IDA SAMMONS A/K/A HELEN IDA BENNETT, ET AL | ANADARKO E&P ONSHORE LLC | 11/01/2014 | TX | Dimmit | 567 | 466 | 41367 |
| 1363610000 | ROBERT M JOHNSON | ANADARKO E&P ONSHORE LLC | 03/01/2016 | TX | Dimmit | 570 | 236 | 41766 |
| 1363899000 | PAULA ANN SMITH | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 570 | 814 | 41874 |
| 1363900000 | ROSA LEE COOK | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 570 | 811 | 41873 |
| 1363901000 | MARK DEWAYNE CARROZZA | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 570 | 817 | 41875 |
| 1363902000 | BETTY JANE KIEREN | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 570 | 250 | 41768 |
| 1365540000 | WILLIAM T JACKS SR | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 571 | 726 | 41988 |
| 1365541000 | FLOYD WAYNE BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 573 | 679 | 42227 |
| 1365542000 | WENDELL RAY BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 573 | 673 | 42225 |
| 1365543000 | SAMMY JOE BRISCOE | ANADARKO E&P ONSHORE LLC | 01/01/2015 | TX | Dimmit | 573 | 676 | 42226 |
| 1366948000 | BARBARA A HARRIS | ANADARKO E&P ONSHORE LLC | 10/20/2015 | TX | Dimmit | 576 | 239 | 42491 |
| 1367490000 | ST OF TEXAS 118148 (CHAPARRAL WMA) | ANADARKO E&P ONSHORE LLC | 07/19/2016 | TX | Dimmit | 577 | 454 | 42708 |
| 1369960000 | KIM CARDWELL | ANADARKO E&P ONSHORE LLC | 12/08/2014 | TX | Dimmit | 586 | 457 | 43897 |

44073
MARIO Z. GARCIA
COUNTY CLERK
2017 Mar 09 at 03:42 PM
DIMMIT COUNTY, TEXAS
By:DD [signature], DEPUTY

VOL 0588 PG 0354

FILED FOR RECORD
ORALIA G. TREVINO - COUNTY C
INST NO.094007
Zavala County
FILED ON: MAR 03, 2017 at 04:27:00

VOL 0395 PG 0620

MEMORANDUM OF DEVELOPMENT AGREEMENT

This **MEMORANDUM OF DEVELOPMENT AGREEMENT** (this "***Memorandum***"), is dated effective for all purposes as of July 1, 2016 (the "***Effective Time***") and is by and between ANADARKO E&P ONSHORE LLC, a Delaware limited liability company ("***AEP***") and KERR-MCGEE OIL & GAS ONSHORE LP, a Delaware limited partnership ("***KMOG***" and collectively with AEP, "***Anadarko***"), and SN EF Maverick, LLC, a Delaware limited liability company ("***SN***"), SN EF UnSub, LP, a Delaware limited partnership ("***UnSub***", and collectively with SN, the "***SN Parties***"), and Gavilan Resources, LLC (f/k/a Aguila Production, LLC), a Delaware limited liability company ("***AcqCo***", and collectively with SN and UnSub, the "***Drilling Parties***", and each of SN, Unsub and AcqCo individually, a "***Drilling Party***"), and solely for the purpose of *Section 4.15* of the Development Agreement (as defined below), Sanchez Energy Corporation, a Delaware corporation ("***SN Parent***"). Anadarko and the Drilling Parties are each a "***Party***" and collectively the "***Parties***".

WITNESSETH:

**WHEREAS**, Anadarko and the Drilling Parties entered into that certain Development Agreement, dated as of January 12, 2017, but effective for all purposes as of the Effective Time (as the same may be amended, modified or supplemented from time to time, the "***Development Agreement***"), with respect to the drilling, completing, equipping and operation of certain oil and gas wells located on oil and gas leases which the Drilling Parties now own, including, without limitation, those oil and gas leases described on Appendix A hereto (the "***Leases***"); and

**WHEREAS**, the Parties have executed this Memorandum for the purpose of imparting notice to all persons of the rights and obligations of the Parties under the Development Agreement.

**NOW, THEREFORE**, the Parties agree as follows:

1. The Development Agreement is incorporated in its entirety herein by reference and all capitalized terms used but not defined herein shall have the meaning ascribed to them in the Development Agreement. An original of the Development Agreement may be found at the offices of Anadarko at the address given below.

2. The Leases of the Parties shall be subject to and burdened by the terms and provisions of the Development Agreement.

3. All costs and liabilities incurred in connection with the Development Agreement shall be borne and paid by the Parties as, and to the extent, provided in the Development Agreement.

4. Any Assignment of any interest in the Development Agreement is subject to restrictions and obligations under the Development Agreement including, but without limitation, certain consent requirements, transfer restrictions and specified procedures for compliance with any Assignment.

VOL 0395 PG 0621

5. The Development Agreement is effective as of the Effective Time and shall continue in full force and effect until terminated in accordance with the terms and provisions thereof.

6. The addresses of the Parties are as follows:

If to Anadarko:

Anadarko E&P Onshore LLC
1201 Lake Robbins Drive
The Woodlands, Texas 77380
Attention: Corporate Development
Telephone: 832.636.2738
E-mail: david.richardson@anadarko.com

If to the Drilling Parties:

SN EF Maverick, LLC
SN EF UnSub, LP
c/o Sanchez Energy Corporation
1000 Main Street, Suite 3000
Houston, Texas 77002
Attention: General Counsel
Telephone: 713.756.2782
Email: gkopel@sanchezog.com

and

Gavilan Resources, LLC
345 Park Avenue
New York, New York
Attention: Angelo Acconcia
Telephone:
E-mail: acconcia@blackstone.com

7. Nothing contained in this Memorandum shall be deemed to modify, amend, alter, limit or otherwise change any of the provisions of the Development Agreement itself or the rights or obligations of the Parties thereto. In the event of any inconsistency or ambiguity between the terms of this Memorandum and the terms of the Development Agreement, the terms of the Development Agreement shall prevail.

8. This Memorandum may be executed in any number of counterparts, each of which shall be of equal dignity and all of which shall constitute but one and the same instrument.

9. This Memorandum shall be filed in the real property records of the county or counties in which the Leases are located. In addition to filing the Memorandum, the Parties shall execute and file with the appropriate authorities, whether federal, state or local, all forms or

instruments required by applicable Law to effectuate the Memorandum and such forms or instruments shall be deemed to contain all of the exceptions, reservations, rights, titles and privileges set forth herein as fully as though the same were set forth in each such instrument.

[*Signature Pages Follow*]

VOL 0395 PG 0622

IN WITNESS WHEREOF, the Parties have executed this Memorandum of Development Agreement as of the dates set forth in their respective acknowledgments hereto, but effective for all purposes as of the Effective Time.

VOL 0395 PG 0623

**ANADARKO E&P ONSHORE LLC**

By: ______________________

Name: Brian T. Kuck

Title: Vice President Corporate Development

ACKNOWLEDGMENTS

**STATE OF TEXAS** §
§
**COUNTY OF MONTGOMERY** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 28th day of February 2017, within my jurisdiction, the within named Brian T. Kuck, duly identified before me, who acknowledged that he is the Vice President Corporate Development of Anadarko E&P Onshore LLC, a Delaware limited liability company, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

[signature]
NOTARY PUBLIC

My Commission Expires:

6-12-2020

AFFIX SEAL

TAWNY OLVERA
Notary Public, State of Texas
Comm. Expires 06-12-2020
Notary ID 10551912

Acknowledgment Page to Memorandum of Development Agreement

VOL 0395 PG 0625

**KERR-MCGEE OIL & GAS ONSHORE LP**

By: ____________________
Name: Brian T. Kuck
Title: Vice President

Signature Page to Memorandum of Development Agreement

VOL 03955 PG 00626

**STATE OF TEXAS** §
§
**COUNTY OF MONTGOMERY** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 28th day of February 2017, within my jurisdiction, the within named Brian T. Kuck, duly identified before me, who acknowledged that he is the Vice President of Kerr-McGee Oil & Gas Onshore LP, a Delaware partnership, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

[signature]
NOTARY PUBLIC

My Commission Expires:

6-12-2020

TAWNY OLVERA
Notary Public, State of Texas
Comm. Expires 06-12-2020
Notary ID 10551912

Acknowledgment Page to Memorandum of Development Agreement

**DRILLING PARTIES**

**SN EF MAVERICK, LLC**

By:______________________________
Name: Eduardo A. Sanchez
Title: President

**SN EF UNSUB, LP**

By:______________________________
Name: Patricio D. Sanchez
Title: President and Chief Executive Officer

VOL 0395 PG 0627

Signature Page to Memorandum of Development Agreement

**DRILLING PARTIES**

**SN EF MAVERICK, LLC**

By:______________________________
Name: Eduardo A. Sanchez
Title: President

**SN EF UNSUB, LP**

By:______________________________
Name: Patricio D. Sanchez
Title: President and Chief Executive Officer

VOL 0395 PG 0628

Signature Page to Memorandum of Development Agreement

VOL 0395 PG 0629

**STATE OF TEXAS** §
§
**COUNTY OF HARRIS** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February, within my jurisdiction, the within named Eduardo A. Sanchez, duly identified before me, who acknowledged that he is the President of SN EF Maverick, LLC, a Delaware limited liability company, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

NOTARY PUBLIC

My Commission Expires:
09.16.2019

NORMA GARCIA
Notary Public, State of Texas
Comm. Expires 09-16-2019
Notary ID 130370472

**STATE OF TEXAS** §
§
**COUNTY OF HARRIS** §

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February, within my jurisdiction, the within named Patricio D. Sanchez, duly identified before me, who acknowledged that he is the President and Chief Executive Officer of SN EF UnSub, LP, a Delaware limited partnership, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

NOTARY PUBLIC

My Commission Expires:
09.16.2019

NORMA GARCIA
Notary Public, State of Texas
Comm. Expires 09-16-2019
Notary ID 130370472

Acknowledgment Page to Memorandum of Development Agreement

**GAVILAN RESOURCES, LLC**

By: ______________________
Name: Angelo Acconcia
Title: President

VOL 0395 PG 0630

Signature Page to Memorandum of Development Agreement

VOL 0395 PG 0631

**STATE OF NEW YORK §**
**§**
**COUNTY OF ~~NEW YORK~~ Westchester §**

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February, 2017, within my jurisdiction, the within named Angelo Acconcia, duly identified before me, who acknowledged that he is the President of Gavilan Resources, LLC, a Delaware limited liability company, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

Gina Santanastaso
NOTARY PUBLIC

My Commission Expires:
10/15/2023

GINA SANTANASTASIO
Notary Public, State of New York
No 01SA6175572
Qualified in Westchester County
Commission Expires Oct. 15, 2023

Acknowledgment Page to Memorandum of Development Agreement

VOL 0395 PG 0632

**SN PARENT**

**SANCHEZ ENERGY CORPORATION**

By:______________________________

Name: Eduardo A. Sanchez

Title: President

Signature Page to Memorandum of Development Agreement

**STATE OF TEXAS** §
§
**COUNTY OF HARRIS** §

VOL 0395 PG 0633

Personally appeared before me, the undersigned authority in and for the said county and state, on this 27th day of February, 2017, within my jurisdiction, the within named Eduardo A. Sanchez, duly identified before me, who acknowledged that he is the President of Sanchez Energy Corporation, a Delaware corporation, and that for and on behalf of the said limited liability company, and as its act and deed, he executed the above and foregoing instrument, after first having been duly authorized by said limited liability company so to do.

NOTARY PUBLIC

My Commission Expires:

09.16.2019

NORMA GARCIA
Notary Public, State of Texas
Comm. Expires 09-16-2019
Notary ID 130370472

Acknowledgment Page to Memorandum of Development Agreement

# APPENDIX A

## LEASES

[See Attached.]

VOL 03995 PG 0634

**Exhibit A**

**Leases**

| Agreement | Lessor | Lessee | Effective Date | State | County | Gross | Book | Page | Reception |
|---|---|---|---|---|---|---|---|---|---|
| 1304796000 | FLOYD R PORTER | SUN OIL COMPANY | 02/13/1968 | TX | Zavala | 645.030 | 3 | 172 | 113530 |
| 1304797000 | JOHN B BAGGETT ET AL | SUN OIL COMPANY | 03/01/1968 | TX | Zavala | 1120.000 | 3 | 251 | 113554 |
| 1304798000 | ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 670.800 | 3 | 578 | 113797 |
| 1304799000 | ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 649.620 | 3 | 582 | 113798 |
| 1304800000 | ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 638.610 | 3 | 586 | 113799 |
| 1304801000 | ERIN BAIN JONES | SUN OIL COMPANY | 06/03/1968 | TX | Zavala | 647.710 | 3 | 590 | 113800 |
| 1304807000 | JOHN B BAGGETT ET AL | SUN OIL COMPANY | 01/09/1969 | TX | Dimmit<br>Zavala | 705.800 | 29<br>4 | 86<br>425 | 129<br>114336 |
| 1305072000 | OLGA R KINNARD ET AL | SUN OPERATING LIMITED PARTNERSHIP | 06/24/1988 | TX | Dimmit<br>Zavala | 353.090 | 97<br>55 | 145<br>185 | 1086<br>46827 |
| 1305140000 | JOHN F ROBERTSON | SUN OPERATING LIMITED PARTNERSHIP | 05/30/1989 | TX | Zavala | 162.400 | 57 | 53 | NA |
| 1305142000 | ROY L BROWN JR | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | TX | Zavala | 81.180 | 57 | 68 | 48131 |
| 1305143000 | MARTHA W BAILEY | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | TX | Zavala | 81.180 | 57 | 65 | 48130 |
| 1305144000 | FRED L JOHNSTON JR ET AL | SUN OPERATING LIMITED PARTNERSHIP | 06/19/1989 | TX | Zavala | 81.180 | 57 | 76 | 48144 |

INST NO.094007
FILED FOR RECORD
2017 Mar 08 at 04:27 PM
ORALIA G. TREVINO, COUNTY C
ZAVALA COUNTY, TEXAS
DEPUTY

VOL 0590 PG 0380

# Exhibit K

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

Results Driven. Manufacturing Focused.







# Sanchez Energy Business Plan

March 2020

SANCHEZ ENERGY CORPORATION

www.sanchezenergycorp.com

012801

# Management Representatives

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

**Mo Meghji**
*Chief Restructuring Officer*

**Cam George**
*Executive Vice President and Chief Financial Officer*

**Greg Kopel**
*Executive Vice President, General Counsel and Secretary*

**Mike Blincow**
*Vice President, Production*

**Scott Dunlap**
*Vice President, Drilling and Completions*

**Holly Griffin**
*Director, Asset Development*

**Cham King**
*Director, Finance and Business Development*

**Scott Wike**
*Director, Marketing*

**Cheyne Hermes**
*Manager, Corporate Finance and Strategy*

# Table of Contents

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408


I. Executive Summary 4

II. Business Plan and Financial Projections 8

III. Asset Development Plan 20

IV. Midstream 26

V. Corporate G&A 29

**Appendix**

A. PDP Reference Case 32

B. Other Supporting Items 34

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# I. Executive Summary

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Business Plan Approach and Summary

**The Sanchez Energy management team and advisors ("SN," or the "Company") have been working diligently on a revised business plan, with the goal of maximizing value for stakeholders by focusing on (1) disciplined and optimized capital spend, (2) preservation of optionality for longer-term value realization (with key decision points clearly identified), (3) a simplified and reduced overhead cost structure and (4) a comprehensive midstream solution**

- **Approach and Objectives:**
  - The Company has put together the principal "building blocks" of a proposed, going concern business plan for the future owners of the Company, with a primary focus on asset development, midstream and corporate overhead expenses
  - The Company has explored three cases that bookend possible scenarios for the development of the asset base
    - The <u>Option Preservation Case</u> assumes drilling at Catarina to hold the lease through June 2021 (but no longer) and full participation/operatorship at Comanche
    - The <u>Accelerated Completions Case</u> assumes completing the drilled but uncompleted wells ("DUCs") at Catarina, full participation/operatorship at Comanche and no further participation in future drilling across the rest of the asset base
    - The <u>PDP Reference Case</u> assumes completing the drilled but uncompleted wells at Catarina, no participation in future drilling across the rest of the asset base and loss of Comanche operatorship
    - The Company and its advisors are exploring any combination or variants of these cases that maximize value and optionality
  - This process has included significant review, diligence and revisions to the Company's previous plan, with work still ongoing to identify additional upside
  - <u>*All forecasts are preliminary, and conclusions are subject to change based on further and ongoing assessments*</u>
  - <u>*Nothing in this presentation is intended to be a valuation or reflect the Company's or any Company advisor's view on valuation*</u>
- **Key Building Blocks:**
  1. <u>Asset Development</u>
     - Catarina:
       - Option Preservation Case: Retain unique, single ~106,000 acre Catarina lease through 2021 by satisfying current leasehold commitments, but no further drilling after June 2020 (all locations are uneconomic at current prices, and continued activity at historical levels would require a substantial commodity recovery)
       - Accelerated Completions Case: Complete remaining 31 DUCs
     - Comanche: Retain operatorship of entire, multi-lease asset and focus development on highest rate of return opportunities (~50-80 wells per year)
     - At the request of the CRO, the Company's reserves, engineering and development plan assumptions were independently reviewed by the Debtor advisors' technical and E&P teams
       - The technical and E&P teams did not find any variances that would materially change assumptions
       - Feedback has also been solicited from creditor groups, with viable suggestions to be further considered and, if appropriate, incorporated
     - The overarching focus is on a near-term path to free cash flow generation while preserving longer term option value/upside where economically justified
       - We believe this can be achieved through disciplined capital spend on high-graded inventory and leasehold retention wells only
     - See asset development section for additional detail on operational strategy

012805

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Business Plan Approach and Summary *(continued)*

- **Key Building Blocks *(continued)*:**

  2. <u>Midstream and Marketing</u>
     - A contract-by-contract financial model was created by SN's midstream team, with no involvement from Sanchez Midstream Partners LP ("SNMP") related personnel, to help inform midstream optimization strategy
       - A comprehensive analysis regarding the value of midstream contract optimization is ongoing
     - The SECO pipeline contract with SNMP was terminated on January 13, 2020 (30-day notice provided to SNMP)

  3. <u>Corporate G&A</u>
     - A revised G&A plan has been created and evaluated on a bottom-up basis by the Company and its advisors

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Business Plan Approach and Summary *(continued)*

- **Preliminary Conclusions**:
  - Preliminary analysis indicates higher asset value under the Option Preservation and Accelerated Completions Cases when compared to the PDP Reference Case
  - The Company believes a going concern business model that drills only economic or leasehold retention wells (as part of a near-term option preservation strategy) provides the best opportunity to maximize value for stakeholders
  - While the intentions and preferences of creditors are likely to shape the longer-term business plan, the Company believes a focused operating business provides stakeholders with potential upside opportunities for NAV accretion, as opposed to the PDP Reference Case
  - The material building blocks of the preliminary business plans are subject to additional input and consideration from the future owners of SN (whether they be the creditors or a new buyer), and therefore the assumptions used in these plans are subject to change

- **Open Issues, Ongoing Business Initiatives and Next Steps**:
  1. Net asset value figures contained throughout the presentation have been prepared using the Company's corporate model and corresponding ARIES database, both of which are subject to continuous review and revision by the Company
  2. Ryder Scott is reviewing PDP and PUD forecasts for the Company's year end reserve report
  3. Further legal and financial analysis on midstream strategy
  4. Potential negotiation with Catarina landowner
  5. Discussions with creditor groups around optimal development plan assumptions
  6. Potential capital structure at emergence (e.g., DIP refinancing, reinstated debt, etc.), which is not addressed by the current business plan
  7. Address issues of all other key stakeholders and counterparties, such as Sanchez Oil & Gas Corporation ("SOG"), Gavilan Resources LLC ("Gavilan"), SNMP, GSO Capital Partners, etc.
  8. The business plan may be further revised based on ongoing analysis in the context of maximizing value for the estate

012807

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408



# II. Business Plan and Financial Projections

# Business Plan Assumptions

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

## The Company and its advisors have conducted a thorough review of business plan assumptions

| Assumption | Commentary |
|---|---|
| Commodity Prices | ◆ Strip pricing as of 2/11/20<br>◆ Realized prices vs. benchmark prices (WTI and Henry Hub): oil (~93%-98%), natural gas (~100%) and NGLs (~15% of WTI oil price) |
| Midstream/Marketing | ◆ Option Preservation, Accelerated Completions and PDP Reference Cases assume current contracts remain in place (i.e., status quo)<br>◆ SECO contract terminated with 30-day notice to SNMP in January 2020<br>◆ Interruptible gathering rates at Eastern Catarina are held flat at current rate of $1.50/Mcf |
| Corporate G&A | ◆ Projected G&A profile is illustrative; assumes streamlined cost structure, renegotiated office lease and elimination of all non-core expenses under private company emergence assumption<br>◆ Gross G&A projection in the Option Preservation and Accelerated Completions Cases is reduced to approximately $35-$40MM, before adjustment for COPAS recovery<br>◆ The operator of oil and gas properties is generally entitled to receive COPAS recovery for reimbursement of expenses incurred on behalf of the other working interest owners of those properties; COPAS recovery to SN from operating Comanche is governed by the JOA and assumed at approximately $950 per well; 3% annual escalation of COPAS reimbursement based on 10-year historical average |
| Other Operating Expenses/Taxes | ◆ Based on 12-month historical averages for each asset from the lease operating statements (“LOS”)<br>◆ Ad valorem and severance tax rates are based on latest county estimates as a percentage of production |
| Catarina | ◆ Option Preservation Case: Meet drilling requirement (24 additional wells) by June 2020; hold Catarina lease through June 2021; complete all drilled but uncompleted wells (“DUCs”) over the next ~18 months<br>◆ Accelerated Completions Case: complete remaining DUCs by June 2020 |
| Comanche | ◆ High-graded and optimized development schedule for Comanche drilling (~50-80 wells per year for next 6-8 years)<br>◆ Focus on highest IRR wells within each type curve area, while meeting lease obligations; retains all material leases<br>◆ Ring-fenced, non-debtor subsidiary SN EF UnSub, LP (“UnSub”) continues to self-fund its portion of new Comanche development spend |
| Other Assets | ◆ Maverick – undeveloped wells uneconomic at current commodity prices; plan assumes PDP only resulting in significant lease expirations<br>◆ Palmetto – non-consent 2020 development capital (10 wells with unproven type curves with net cost to SN of ~$40 million); potential upside from future option to participate in years 2021+ once well economics have been demonstrated. Non-consenting 2020 development program does not forfeit opportunity to participate in 2021+ development wells<br>◆ Other non-core assets include the Company’s Tuscaloosa Marine Shale (“TMS”) assets and assets operated by others (“OBO”) |
| Well Economics | ◆ Assumes current authorization for expenditure (“AFE”) estimates based on average lateral length<br>◆ Corporate model calculates the cost of every well with specific adjustments for lateral length<br>◆ Well costs supported by historical averages |

012809

Case 21-30358 Document 68-35-1 Filed in TXSB on 08/26/22 Page 141 of 504

# NAV (PV-10) Analysis and Comparison

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

- **All forecasts are preliminary, and conclusions are subject to change based on further and ongoing assessments**
- **Nothing in this presentation is intended to be a valuation or reflect the Company's or any Company advisor's view on valuation**

*$ millions*

| Option Preservation Case | | | | | |
|---|---|---|---|---|---|
| **Summary NAV Analysis[1]** | **$50/$2.50** | **Strip[2]** | **$60/$2.50** | **$70/$2.50** | **$80/$2.50** |
| Asset Values (PV-10): | | | | | |
| Catarina[3] | $149 | $186 | $283 | $417 | $551 |
| Comanche (Restricted Only)[4] | $49 | $77 | $140 | $230 | $321 |
| Maverick | $78 | $83 | $103 | $129 | $154 |
| Palmetto | $8 | $8 | $11 | $14 | $17 |
| OBO / Other | $3 | $3 | $4 | $5 | $5 |
| **Asset Value (Pre-G&A)** | **$288** | **$357** | **$541** | **$795** | **$1,048** |
| Total G&A[5] | *($95)* | *($95)* | *($95)* | *($95)* | *($95)* |
| **Asset Value (Post-G&A)** | **$193** | **$262** | **$446** | **$700** | **$953** |
| Est. Upside from Palmetto Participation[6] | $5 | $7 | $17 | $28 | $40 |
| **Optimized/Upside Asset Value** | **$198** | **$269** | **$463** | **$728** | **$993** |

| Accelerated Completions Case | | | | | |
|---|---|---|---|---|---|
| **Summary NAV Analysis[1]** | **$50/$2.50** | **Strip[2]** | **$60/$2.50** | **$70/$2.50** | **$80/$2.50** |
| Asset Values (PV-10): | | | | | |
| Catarina[3] | $197 | $225 | $313 | $429 | $544 |
| Comanche (Restricted Only)[4] | $49 | $77 | $140 | $230 | $321 |
| Maverick | $78 | $83 | $103 | $129 | $154 |
| Palmetto | $8 | $8 | $11 | $14 | $17 |
| OBO / Other | $3 | $3 | $4 | $5 | $5 |
| **Asset Value (Pre-G&A)** | **$336** | **$396** | **$571** | **$806** | **$1,042** |
| Total G&A[5] | *($95)* | *($95)* | *($95)* | *($95)* | *($95)* |
| **Asset Value (Post-G&A)** | **$241** | **$301** | **$476** | **$711** | **$947** |
| Est. Upside from Palmetto Participation[6] | $5 | $7 | $17 | $28 | $40 |
| **Optimized/Upside Asset Value** | **$246** | **$308** | **$493** | **$739** | **$986** |

| PDP Reference Case | | | | | |
|---|---|---|---|---|---|
| **Summary NAV Analysis[1][7]** | **$50/$2.50** | **Strip[2]** | **$60/$2.50** | **$70/$2.50** | **$80/$2.50** |
| Asset Values (PV-10): | | | | | |
| Catarina[3] | $197 | $225 | $313 | $429 | $544 |
| Comanche (Restricted Only)[4][8] | ($19) | ($12) | $21 | $61 | $100 |
| Maverick | $78 | $83 | $103 | $129 | $154 |
| Palmetto | $8 | $8 | $11 | $14 | $17 |
| OBO / Other | $3 | $3 | $4 | $5 | $5 |
| **Asset Value (Pre-G&A)** | **$268** | **$308** | **$452** | **$637** | **$821** |
| Total G&A[5] | *($223)* | *($223)* | *($223)* | *($223)* | *($223)* |
| **Asset Value (Post-G&A)** | **$45** | **$85** | **$230** | **$414** | **$599** |

*Notes: All values are preliminary and are calculated based on a 5/31/20 effective date. Strip values were run through the Company's ARIES database. The flat price deck sensitivities are for estimation purposes only. These sensitivities were run in the Excel model which ties closely to the ARIES database but lacks the ability to extend the life of individual wells and/or shut-in production based on pricing (referred to as "LOSSNO").*

*(1) Valuation excludes estimated cash at emergence. Estimated at approximately $27MM for SN Operating and UR Holdings accounts.*

*(2) Strip pricing as of 2/11/20.*

*(3) The estimated split of PV-10 at strip between Central/Eastern and Western Catarina in the Option Preservation Case is 52% ($157MM) and 48% ($142MM), respectively. The estimated PV-10 split ignores field level expenses that are allocated to the entire field (PV-10 -$101MM) and non-D&C capital (-$12MM). The estimated total production split between Central/Eastern and Western Catarina is 43% and 57%, respectively. Note that blended marketing and LOE rates are applied to all wells. For the Accelerated Completions and PDP Reference Cases, the PV-10 split is Central/Eastern 47% ($158MM) and Western 53% ($181MM).*

*(4) Includes Springfield marketing bands.*

*(5) Represents 30-year PV-10 of corporate G&A. Includes COPAS recovery PV-10 impact of ~$245MM (Option Preservation), ~$245mm (Accelerated Completions) and $6MM (PDP Reference) for each scenario. Of the COPAS recovery PV-10 impact in the Option Preservation and Accelerated Completions cases, ~21% is attributable to UnSub and ~79% to 3rd parties.*

*(6) Assumes 50% non-operated participation in remaining economic type curve areas (estimated 11 well inventory) if initial 2020 well results are in-line with Marathon expectations; wells are assumed to be drilled and completed during 2021-2023 and are not included in Option Preservation, Accelerated Completions or PDP Blowdown Reference Case.*

*(7) Excludes any estimated upside from Palmetto participation as the blowdown case assumes no further D&C capital investment. Potential upside if another operator executes SN's current development plan.*

*(8) Assumes no development activity as another operator's plan/budget cannot be forecasted.*



0128

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Illustrative and Preliminary NAV (PV-10) Sensitivities

## PV-10 for Option Preservation Case, Accelerated Completions Case and PDP Case at Various Price Decks(1) (2)(3)

*($ in millions)*

| Gas Price (HH) | Oil Price (WTI) – Option Preservation | | | | |
|---|---|---|---|---|---|
| | $50 | Strip(4) | $60 | $70 | $80 |
| $2.25 | $158 | $199 | $412 | $665 | $919 |
| Strip(4) | $189 | $262 | $443 | $696 | $950 |
| $2.50 | $193 | $233 | $446 | $700 | $953 |
| $2.75 | $227 | $268 | $481 | $734 | $988 |
| $3.00 | $262 | $302 | $515 | $769 | $1,022 |

| Gas Price (HH) | Oil Price (WTI) – Accelerated Completions | | | | |
|---|---|---|---|---|---|
| | $50 | Strip(4) | $60 | $70 | $80 |
| $2.25 | $209 | $247 | $444 | $679 | $914 |
| Strip(4) | $237 | $301 | $472 | $708 | $943 |
| $2.50 | $241 | $279 | $476 | $711 | $947 |
| $2.75 | $273 | $311 | $508 | $744 | $979 |
| $3.00 | $305 | $343 | $541 | $776 | $1,011 |

| Gas Price (HH) | Oil Price (WTI) – PDP Reference Case | | | | |
|---|---|---|---|---|---|
| | $50 | Strip(4) | $60 | $70 | $80 |
| $2.25 | $18 | $46 | $202 | $387 | $571 |
| Strip(4) | $40 | $85 | $225 | $409 | $594 |
| $2.50 | $45 | $73 | $230 | $414 | $599 |
| $2.75 | $73 | $101 | $257 | $442 | $626 |
| $3.00 | $100 | $128 | $285 | $469 | $654 |

012811

*Notes: All values are preliminary and are calculated based on a 5/31/20 effective date. Strip values were run through the Company's ARIES database. The flat price deck sensitivities are for estimation purposes only. These sensitivities were run in the Excel model which ties closely to the ARIES database but lacks the ability to extend the life of individual wells and/or shut-in production based on pricing (referred to as "LOSSNO").*

*(1) Mt. Belvieu Propane is assumed to proportionately increase with WTI (32% of WTI); this results in average realized SN NGL basket pricing of approximately 15% of WTI.*

*(2) Asset values after G&A (excludes Palmetto participation).*

*(3) Values excludes estimated cash at emergence.*

*(4) Strip pricing as of 2/11/20.*

# Option Preservation Case Financial Projections (Accrual)

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

| *$ millions* | 2017A | 2018A | 2019E[1] | *Pre-Emergence Jan-May* 2020E | *Post-Emergence Jun-Dec* 2020E | *Full Year* 2020E | 2021E | 2022E | 2023E | 2024E |
|---|---|---|---|---|---|---|---|---|---|---|
| Oil (Boe/d) | 15,085 | 18,026 | 14,949 | 11,070 | 11,891 | 11,520 | 12,391 | 9,871 | 8,959 | 8,551 |
| Gas (Mcf/d) | 104,638 | 105,400 | 89,143 | 70,384 | 72,356 | 71,344 | 76,633 | 62,844 | 54,925 | 51,322 |
| NGL (Boe/d) | 15,171 | 18,762 | 15,829 | 13,193 | 13,553 | 13,367 | 14,357 | 11,847 | 10,410 | 9,789 |
| **Total Net Daily Production (Boe/d)** | **47,695** | **54,355** | **45,635** | **35,993** | **37,503** | **36,778** | **39,520** | **32,193** | **28,523** | **26,893** |
| | | | | | | | | | | |
| **Benchmark Commodity Prices:** | | | | | | | | | | |
| WTI ($/Bbl) | $50.97 | $64.66 | $57.02 | $51.65 | $51.00 | $51.27 | $50.89 | $50.96 | $51.32 | $51.69 |
| Henry Hub ($/Mcf) | $3.11 | $3.11 | $2.60 | $1.87 | $2.13 | $2.02 | $2.36 | $2.41 | $2.45 | $2.47 |
| Mt. Belvieu Propane ($/Bbl) | $20.48 | $23.45 | $22.46 | $16.36 | $17.86 | $17.24 | $18.45 | $18.93 | $19.30 | $19.43 |
| | | | | | | | | | | |
| **Realized Commodity Prices:** | | | | | | | | | | |
| Oil ($/Bbl) | $49.47 | $65.73 | $56.34 | $49.51 | $48.66 | $49.00 | $48.39 | $48.70 | $49.22 | $49.71 |
| Gas ($/Mcf) | $3.17 | $3.14 | $2.67 | $1.85 | $2.11 | $2.01 | $2.33 | $2.39 | $2.44 | $2.45 |
| NGL ($/Bbl) | $21.10 | $23.39 | $14.09 | $8.32 | $9.08 | $8.79 | $9.33 | $9.51 | $9.61 | $9.58 |
| | | | | | | | | | | |
| Oil Revenue | $272 | $432 | $307 | $83 | $124 | $207 | $219 | $175 | $161 | $156 |
| Gas Revenue | 121 | 121 | 87 | 20 | 33 | 52 | 65 | 55 | 49 | 46 |
| NGL Revenue | 117 | 160 | 81 | 17 | 26 | 43 | 49 | 41 | 37 | 34 |
| Other Sales and Marketing Revenue | --- | 26 | 18 | --- | --- | --- | --- | --- | --- | --- |
| **Oil, Gas, & NGL Revenue** | **$510** | **$739** | **$494** | **$119** | **$183** | **$302** | **$333** | **$271** | **$246** | **$236** |
| | | | | | | | | | | |
| Hedge Gain / (Loss) | $5 | $(86) | $8 | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- |
| Other Sales and Marketing Expenses | --- | (24) | (17) | --- | --- | --- | --- | --- | --- | --- |
| Lease Operating Expenses | (49) | (64) | (43) | (13) | (19) | (32) | (32) | (30) | (29) | (29) |
| Marketing | (108) | (131) | (160) | (58) | (86) | (144) | (145) | (122) | (103) | (92) |
| Production Taxes | (18) | (30) | (18) | (5) | (7) | (12) | (13) | (11) | (10) | (10) |
| Ad Valorem Taxes | (5) | (10) | (10) | (2) | (4) | (6) | (7) | (6) | (5) | (5) |
| Corporate G&A | (114) | (87) | (89) | (25) | (13) | (38) | (15) | (15) | (14) | (14) |
| Restructuring & Chapter 11 Fees | --- | --- | (83) | (61) | --- | (61) | --- | --- | --- | --- |
| Total G&A | (114) | (87) | (173) | (86) | (13) | (99) | (15) | (15) | (14) | (14) |
| Reconciling Items to EBITDAX [2] | 28 | (6) | 87 | 61 | --- | 61 | --- | --- | --- | --- |
| **Adjusted EBITDAX** | **$249** | **$302** | **$167** | **$15** | **$54** | **$69** | **$121** | **$88** | **$84** | **$86** |
| *EBITDA Margin (%)* | *49%* | *41%* | *34%* | *13%* | *29%* | *23%* | *36%* | *32%* | *34%* | *37%* |
| *Memo: Total Operating Expenses* | *$(261)* | *$(437)* | *$(327)* | *$(104)* | *$(129)* | *$(233)* | *$(212)* | *$(183)* | *$(162)* | *$(150)* |
| | | | | | | | | | | |
| Capex | $(485) | $(512) | $(62) | $(70) | $(79) | $(149) | $(113) | $(50) | $(47) | $(47) |
| **Adjusted EBITDAX Less Capex** | **$(236)** | **$(210)** | **$105** | **$(55)** | **$(25)** | **$(80)** | **$8** | **$38** | **$37** | **$39** |
| | | | | | | | | | | |
| Restructuring & Chapter 11 Fees | $ --- | $ --- | $(83) | $(61) | $ --- | $(61) | $ --- | $ --- | $ --- | $ --- |
| **Unlevered Cash Flow (after Ch. 11 Fees)** | **$(236)** | **$(210)** | **$21** | **$(115)** | **$(25)** | **$(141)** | **$8** | **$38** | **$37** | **$39** |
| | | | | | | | | | | |
| *Memo: Catarina Central / East Volumes (Boe/d)* [3] | | | | | | *12,857* | *13,815* | *10,388* | *8,301* | *7,036* |
| | | | | | | | | | | |
| *Memo: COPAS Recovery/(Payment) - 3rd Parties* | *$11* | *$19* | *$16* | *$6* | *$9* | *$16* | *$16* | *$17* | *$18* | *$19* |
| *Memo: COPAS Recovery/(Payment) - UnSub* | *$2* | *$4* | *$4* | *$2* | *$3* | *$5* | *$5* | *$5* | *$5* | *$5* |

012812

*Notes: Represents consolidated cash flow forecast net to Debtors. Presented on an accrual basis. Strip pricing as of 2/11/20.*

*(1) Q4 2019 quarter actuals are estimates and subject to change upon finalized earnings.*

*(2) Represents non-cash, non-recurring and other amounts included in the above line items which are traditionally added back or excluded in the determination of Adjusted EBITDAX. The amount primarily reflects restructuring fees and certain non-cash adjustments.*

*(3) Production volumes from ARIES database may not tie exactly to the company model.*

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Option Preservation Case 2020E Financial Projections (Accrual)

| *$ millions* | Jan 2020E | Feb 2020E | Mar 2020E | Apr 2020E | May 2020E | Jun 2020E | Jul 2020E | Aug 2020E | Sep 2020E | Oct 2020E | Nov 2020E | Dec 2020E | FY 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil (Boe/d) | 11,012 | 10,767 | 10,819 | 11,392 | 10,993 | 10,614 | 10,097 | 13,294 | 13,388 | 12,566 | 11,896 | 11,389 | 11,520 |
| Gas (Mcf/d) | 71,001 | 69,446 | 67,779 | 71,511 | 69,886 | 68,105 | 64,354 | 74,784 | 79,188 | 75,921 | 73,337 | 70,914 | 71,344 |
| NGL (Boe/d) | 13,294 | 13,007 | 12,706 | 13,412 | 13,114 | 12,780 | 12,080 | 13,997 | 14,803 | 14,207 | 13,735 | 13,286 | 13,367 |
| **Total Net Daily Production (Boe/d)** | **36,139** | **35,349** | **34,822** | **36,723** | **35,755** | **34,745** | **32,903** | **39,756** | **41,389** | **39,427** | **37,854** | **36,494** | **36,778** |
| | | | | | | | | | | | | | |
| **Benchmark Commodity Prices:** | | | | | | | | | | | | | |
| WTI ($/Bbl) | $57.53 | $50.18 | $49.94 | $50.17 | $50.45 | $50.68 | $50.88 | $51.01 | $51.07 | $51.11 | $51.14 | $51.11 | $51.27 |
| Henry Hub ($/Mcf) | $2.02 | $1.83 | $1.79 | $1.82 | $1.88 | $1.95 | $2.03 | $2.07 | $2.07 | $2.11 | $2.24 | $2.46 | $2.02 |
| Mt. Belvieu Propane ($/Bbl) | $18.06 | $15.52 | $16.01 | $16.07 | $16.17 | $16.01 | $17.17 | $17.59 | $18.01 | $18.38 | $18.74 | $19.11 | $17.24 |
| | | | | | | | | | | | | | |
| **Realized Commodity Prices:** | | | | | | | | | | | | | |
| Oil ($/Bbl) | $55.18 | $48.13 | $47.88 | $48.05 | $48.34 | $48.57 | $48.77 | $48.51 | $48.53 | $48.68 | $48.76 | $48.77 | $49.00 |
| Gas ($/Mcf) | $2.00 | $1.82 | $1.77 | $1.81 | $1.87 | $1.94 | $2.01 | $2.05 | $2.05 | $2.09 | $2.22 | $2.44 | $2.01 |
| NGL ($/Bbl) | $9.20 | $7.90 | $8.14 | $8.16 | $8.20 | $8.12 | $8.71 | $8.96 | $9.19 | $9.36 | $9.53 | $9.71 | $8.79 |
| | | | | | | | | | | | | | |
| Oil Revenue | $19 | $15 | $16 | $16 | $16 | $15 | $15 | $20 | $19 | $19 | $17 | $17 | $207 |
| Gas Revenue | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 52 |
| NGL Revenue | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 43 |
| Other Sales and Marketing Revenue | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Oil, Gas, & NGL Revenue** | **$27** | **$22** | **$23** | **$24** | **$24** | **$23** | **$23** | **$29** | **$28** | **$28** | **$26** | **$27** | **$302** |
| | | | | | | | | | | | | | |
| Hedge Gain / (Loss) | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- |
| Other Sales and Marketing Expenses | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Lease Operating Expenses | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (32) |
| Marketing | (12) | (11) | (12) | (12) | (12) | (11) | (11) | (13) | (13) | (13) | (12) | (12) | (144) |
| Production Taxes | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (12) |
| Ad Valorem Taxes | (1) | (0) | (0) | (0) | (0) | (0) | (0) | (1) | (1) | (1) | (1) | (1) | (6) |
| Corporate G&A | (5) | (5) | (5) | (5) | (5) | (5) | (1) | (1) | (1) | (1) | (1) | (1) | (38) |
| Restructuring & Chapter 11 Fees | (9) | (8) | (9) | (9) | (26) | --- | --- | --- | --- | --- | --- | --- | (61) |
| Total G&A | (13) | (13) | (14) | (14) | (32) | (5) | (1) | (1) | (1) | (1) | (1) | (1) | (99) |
| Reconciling Items to EBITDAX [1] | 9 | 8 | 9 | 9 | 26 | --- | --- | --- | --- | --- | --- | --- | 61 |
| **Adjusted EBITDAX** | **$6** | **$2** | **$3** | **$2** | **$2** | **$2** | **$6** | **$10** | **$9** | **$9** | **$8** | **$9** | **$69** |
| *EBITDA Margin (%)* | *22%* | *9%* | *11%* | *10%* | *10%* | *8%* | *27%* | *34%* | *33%* | *33%* | *32%* | *33%* | *23%* |
| *Memo: Total Operating Expenses* | *$(21)* | *$(20)* | *$(20)* | *$(21)* | *$(21)* | *$(21)* | *$(17)* | *$(19)* | *$(19)* | *$(19)* | *$(18)* | *$(18)* | *$(233)* |
| | | | | | | | | | | | | | |
| Capex | $(8) | $(22) | $(16) | $(14) | $(10) | $(36) | $(20) | $(7) | $(3) | $(3) | $(5) | $(4) | $(149) |
| **Adjusted EBITDAX Less Capex** | **$(2)** | **$(20)** | **$(14)** | **$(12)** | **$(7)** | **$(34)** | **$(14)** | **$3** | **$6** | **$6** | **$3** | **$4** | **$(80)** |
| | | | | | | | | | | | | | |
| Restructuring & Chapter 11 Fees | $(9) | $(8) | $(9) | $(9) | $(26) | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $(61) |
| **Unlevered Cash Flow (after Ch. 11 Fees)** | **$(10)** | **$(28)** | **$(22)** | **$(21)** | **$(33)** | **$(34)** | **$(14)** | **$3** | **$6** | **$6** | **$3** | **$4** | **$(141)** |
| | | | | | | | | | | | | | |
| *Memo: Catarina Central / East Volumes (Boe/d)* [2] | *13,137* | *13,587* | *12,317* | *12,350* | *13,694* | *13,478* | *12,522* | *12,078* | *13,931* | *12,793* | *12,664* | *11,808* | *12,857* |
| | | | | | | | | | | | | | |
| *Memo: COPAS Recovery/(Payment) - 3rd Parties* | *$1.3* | *$1.3* | *$1.3* | *$1.3* | *$1.3* | *$1.3* | *$1.3* | *$1.3* | *$1.3* | *$1.4* | *$1.4* | *$1.4* | *$15.7* |
| *Memo: COPAS Recovery/(Payment) - UnSub* | *$0.4* | *$0.4* | *$0.4* | *$0.4* | *$0.4* | *$0.4* | *$0.4* | *$0.4* | *$0.4* | *$0.4* | *$0.4* | *$0.4* | *$4.5* |

012813

*Notes: Represents consolidated cash flow forecast net to Debtors. Presented on an accrual basis. Strip pricing as of 2/11/20.*

*(1) Represents non-cash, non-recurring and other amounts included in the above line items which are traditionally added back or excluded in the determination of Adjusted EBITDAX. The amount primarily reflects restructuring fees and certain non-cash adjustments.*

*(2) Production volumes from ARIES database may not tie exactly to the company model.*

# Accelerated Completions Case Financial Projections (Accrual)

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

| $ millions | 2017A | 2018A | 2019E[1] | Pre-Emergence Jan-May 2020E | Post-Emergence Jun-Dec 2020E | Full Year 2020E | 2021E | 2022E | 2023E | 2024E |
|---|---|---|---|---|---|---|---|---|---|---|
| Oil (Boe/d) | 15,085 | 18,026 | 14,949 | 11,374 | 12,941 | 12,259 | 9,949 | 8,658 | 8,212 | 8,001 |
| Gas (Mcf/d) | 104,638 | 105,400 | 89,143 | 72,128 | 79,765 | 76,396 | 64,498 | 55,569 | 50,308 | 47,897 |
| NGL (Boe/d) | 15,171 | 18,762 | 15,829 | 13,515 | 14,919 | 14,299 | 12,118 | 10,505 | 9,558 | 9,157 |
| **Total Net Daily Production (Boe/d)** | **47,695** | **54,355** | **45,635** | **36,910** | **41,155** | **39,291** | **32,817** | **28,425** | **26,154** | **25,140** |
| **Benchmark Commodity Prices:** | | | | | | | | | | |
| WTI ($/Bbl) | $50.97 | $64.66 | $57.02 | $51.65 | $51.00 | $51.27 | $50.89 | $50.96 | $51.32 | $51.69 |
| Henry Hub ($/Mcf) | $3.11 | $3.11 | $2.60 | $1.87 | $2.13 | $2.02 | $2.36 | $2.41 | $2.45 | $2.47 |
| Mt. Belvieu Propane ($/Bbl) | $20.48 | $23.45 | $22.46 | $16.36 | $17.86 | $17.24 | $18.45 | $18.93 | $19.30 | $19.43 |
| **Realized Commodity Prices:** | | | | | | | | | | |
| Oil ($/Bbl) | $49.47 | $65.73 | $56.34 | $49.48 | $48.55 | $48.90 | $48.66 | $48.89 | $49.36 | $49.82 |
| Gas ($/Mcf) | $3.17 | $3.14 | $2.67 | $1.85 | $2.11 | $2.01 | $2.34 | $2.39 | $2.44 | $2.45 |
| NGL ($/Bbl) | $21.10 | $23.39 | $14.09 | $8.33 | $9.10 | $8.80 | $9.33 | $9.47 | $9.57 | $9.54 |
| Oil Revenue | $272 | $432 | $307 | $85 | $134 | $219 | $177 | $154 | $148 | $146 |
| Gas Revenue | 121 | 121 | 87 | 20 | 36 | 56 | 55 | 49 | 45 | 43 |
| NGL Revenue | 117 | 160 | 81 | 17 | 29 | 46 | 41 | 36 | 33 | 32 |
| Other Sales and Marketing Revenue | --- | 26 | 18 | --- | --- | --- | --- | --- | --- | --- |
| **Oil, Gas, & NGL Revenue** | **$510** | **$739** | **$494** | **$122** | **$199** | **$322** | **$273** | **$239** | **$226** | **$221** |
| Hedge Gain / (Loss) | $5 | $(86) | $8 | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- |
| Other Sales and Marketing Expenses | --- | (24) | (17) | --- | --- | --- | --- | --- | --- | --- |
| Lease Operating Expenses | (49) | (64) | (43) | (13) | (19) | (32) | (30) | (29) | (29) | (29) |
| Marketing | (108) | (131) | (160) | (58) | (92) | (149) | (131) | (112) | (96) | (87) |
| Production Taxes | (18) | (30) | (18) | (5) | (8) | (13) | (11) | (10) | (9) | (9) |
| Ad Valorem Taxes | (5) | (10) | (10) | (3) | (4) | (7) | (6) | (5) | (5) | (5) |
| Corporate G&A | (114) | (87) | (89) | (25) | (13) | (38) | (15) | (15) | (14) | (14) |
| Restructuring & Chapter 11 Fees | --- | --- | (83) | (61) | --- | (61) | --- | --- | --- | --- |
| Total G&A | (114) | (87) | (173) | (86) | (13) | (99) | (15) | (15) | (14) | (14) |
| Reconciling Items to EBITDAX [2] | 28 | (6) | 87 | 61 | --- | 61 | --- | --- | --- | --- |
| **Adjusted EBITDAX** | **$249** | **$302** | **$167** | **$18** | **$63** | **$82** | **$79** | **$68** | **$73** | **$78** |
| *EBITDA Margin (%)* | *49%* | *41%* | *34%* | *15%* | *32%* | *25%* | *29%* | *29%* | *32%* | *35%* |
| *Memo: Total Operating Expenses* | *$(261)* | *$(437)* | *$(327)* | *$(104)* | *$(136)* | *$(240)* | *$(194)* | *$(171)* | *$(153)* | *$(143)* |
| Capex | $(485) | $(512) | $(62) | $(97) | $(28) | $(125) | $(38) | $(50) | $(47) | $(47) |
| **Adjusted EBITDAX Less Capex** | **$(236)** | **$(210)** | **$105** | **$(78)** | **$35** | **$(43)** | **$41** | **$18** | **$26** | **$31** |
| Restructuring & Chapter 11 Fees | $ --- | $ --- | $(83) | $(61) | $ --- | $(61) | $ --- | $ --- | $ --- | $ --- |
| **Unlevered Cash Flow (after Ch. 11 Fees)** | **$(236)** | **$(210)** | **$21** | **$(139)** | **$35** | **$(104)** | **$41** | **$18** | **$26** | **$31** |
| *Memo: Catarina Central / East Volumes (Boe/d)* [3] | | | | | | *13,779* | *10,754* | *8,431* | *7,073* | *6,127* |
| *Memo: COPAS Recovery/(Payment) - 3rd Parties* | *$11* | *$19* | *$16* | *$6* | *$9* | *$16* | *$16* | *$17* | *$18* | *$19* |
| *Memo: COPAS Recovery/(Payment) - UnSub* | *$2* | *$4* | *$4* | *$2* | *$3* | *$5* | *$5* | *$5* | *$5* | *$5* |

*Notes: Represents consolidated cash flow forecast net to Debtors. Presented on an accrual basis. Strip pricing as of 2/11/20.*

*(1) Q4 2019 quarter actuals are estimates and subject to change upon finalized earnings.*

*(2) Represents non-cash, non-recurring and other amounts included in the above line items which are traditionally added back or excluded in the determination of Adjusted EBITDAX. The amount primarily reflects restructuring fees and certain non-cash adjustments.*

*(3) Production volumes from ARIES database may not tie exactly to the company model.*

012814

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Accelerated Completions Case 2020E Financial Projections (Accrual)

| $ millions | Jan 2020E | Feb 2020E | Mar 2020E | Apr 2020E | May 2020E | Jun 2020E | Jul 2020E | Aug 2020E | Sep 2020E | Oct 2020E | Nov 2020E | Dec 2020E | FY 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil (Boe/d) | 11,012 | 10,767 | 10,644 | 11,623 | 12,428 | 12,009 | 15,829 | 13,954 | 12,858 | 12,432 | 11,933 | 11,509 | 12,259 |
| Gas (Mcf/d) | 71,001 | 69,446 | 67,040 | 71,719 | 78,922 | 74,899 | 90,310 | 85,047 | 80,876 | 78,045 | 75,643 | 73,279 | 76,396 |
| NGL (Boe/d) | 13,294 | 13,007 | 12,570 | 13,451 | 14,781 | 14,033 | 16,869 | 15,890 | 15,115 | 14,599 | 14,161 | 13,722 | 14,299 |
| **Total Net Daily Production (Boe/d)** | **36,139** | **35,349** | **34,387** | **37,027** | **40,363** | **38,525** | **47,749** | **44,019** | **41,452** | **40,039** | **38,701** | **37,444** | **39,291** |
| | | | | | | | | | | | | | |
| **Benchmark Commodity Prices:** | | | | | | | | | | | | | |
| WTI ($/Bbl) | $57.53 | $50.18 | $49.94 | $50.17 | $50.45 | $50.68 | $50.88 | $51.01 | $51.07 | $51.11 | $51.14 | $51.11 | $51.27 |
| Henry Hub ($/Mcf) | $2.02 | $1.83 | $1.79 | $1.82 | $1.88 | $1.95 | $2.03 | $2.07 | $2.07 | $2.11 | $2.24 | $2.46 | $2.02 |
| Mt. Belvieu Propane ($/Bbl) | $18.06 | $15.52 | $16.01 | $16.07 | $16.17 | $16.01 | $17.17 | $17.59 | $18.01 | $18.38 | $18.74 | $19.11 | $17.24 |
| | | | | | | | | | | | | | |
| **Realized Commodity Prices:** | | | | | | | | | | | | | |
| Oil ($/Bbl) | $55.18 | $48.13 | $47.90 | $48.02 | $48.18 | $48.40 | $48.25 | $48.45 | $48.57 | $48.69 | $48.76 | $48.76 | $48.90 |
| Gas ($/Mcf) | $2.00 | $1.82 | $1.77 | $1.81 | $1.87 | $1.93 | $2.01 | $2.05 | $2.05 | $2.09 | $2.22 | $2.44 | $2.01 |
| NGL ($/Bbl) | $9.20 | $7.90 | $8.14 | $8.16 | $8.23 | $8.14 | $8.77 | $8.98 | $9.19 | $9.36 | $9.54 | $9.72 | $8.80 |
| | | | | | | | | | | | | | |
| Oil Revenue | $19 | $15 | $16 | $17 | $19 | $17 | $24 | $21 | $19 | $19 | $17 | $17 | $219 |
| Gas Revenue | 4 | 4 | 4 | 4 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 | 56 |
| NGL Revenue | 4 | 3 | 3 | 3 | 4 | 3 | 5 | 4 | 4 | 4 | 4 | 4 | 46 |
| Other Sales and Marketing Revenue | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Oil, Gas, & NGL Revenue** | **$27** | **$22** | **$23** | **$24** | **$27** | **$25** | **$34** | **$31** | **$28** | **$28** | **$27** | **$27** | **$322** |
| | | | | | | | | | | | | | |
| Hedge Gain / (Loss) | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- |
| Other Sales and Marketing Expenses | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Lease Operating Expenses | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (32) |
| Marketing | (12) | (11) | (11) | (11) | (13) | (12) | (15) | (14) | (13) | (13) | (12) | (12) | (149) |
| Production Taxes | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (13) |
| Ad Valorem Taxes | (1) | (0) | (0) | (0) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (7) |
| Corporate G&A | (5) | (5) | (5) | (5) | (5) | (5) | (1) | (1) | (1) | (1) | (1) | (1) | (38) |
| Restructuring & Chapter 11 Fees | (9) | (8) | (9) | (9) | (26) | --- | --- | --- | --- | --- | --- | --- | (61) |
| Total G&A | (13) | (13) | (14) | (14) | (32) | (5) | (1) | (1) | (1) | (1) | (1) | (1) | (99) |
| Reconciling Items to EBITDAX [1] | 9 | 8 | 9 | 9 | 26 | --- | --- | --- | --- | --- | --- | --- | 61 |
| **Adjusted EBITDAX** | **$6** | **$2** | **$3** | **$3** | **$4** | **$4** | **$13** | **$11** | **$9** | **$9** | **$9** | **$9** | **$82** |
| *EBITDA Margin (%)* | *23%* | *10%* | *12%* | *12%* | *15%* | *14%* | *37%* | *35%* | *33%* | *33%* | *33%* | *34%* | *25%* |
| *Memo: Total Operating Expenses* | *$(21)* | *$(19)* | *$(20)* | *$(21)* | *$(23)* | *$(22)* | *$(21)* | *$(20)* | *$(19)* | *$(19)* | *$(18)* | *$(18)* | *$(240)* |
| | | | | | | | | | | | | | |
| Capex | $(8) | $(16) | $(21) | $(5) | $(46) | $(6) | $(1) | $(5) | $(3) | $(3) | $(5) | $(4) | $(125) |
| **Adjusted EBITDAX Less Capex** | **$(1)** | **$(14)** | **$(19)** | **$(2)** | **$(42)** | **$(3)** | **$12** | **$6** | **$6** | **$6** | **$3** | **$5** | **$(43)** |
| | | | | | | | | | | | | | |
| Restructuring & Chapter 11 Fees | $(9) | $(8) | $(9) | $(9) | $(26) | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $(61) |
| **Unlevered Cash Flow (after Ch. 11 Fees)** | **$(10)** | **$(22)** | **$(28)** | **$(11)** | **$(68)** | **$(3)** | **$12** | **$6** | **$6** | **$6** | **$3** | **$5** | **$(104)** |
| | | | | | | | | | | | | | |
| *Memo: Catarina Central / East Volumes (Boe/d)* [2] | *13,137* | *13,587* | *12,317* | *12,350* | *13,694* | *15,761* | *14,295* | *15,367* | *14,924* | *13,728* | *13,579* | *12,640* | *13,779* |
| | | | | | | | | | | | | | |
| *Memo: COPAS Recovery/(Payment) - 3rd Parties* | *$1.3* | *$1.3* | *$1.3* | *$1.3* | *$1.3* | *$1.3* | *$1.3* | *$1.3* | *$1.3* | *$1.4* | *$1.4* | *$1.4* | *$15.7* |
| *Memo: COPAS Recovery/(Payment) - UnSub* | *$0.4* | *$0.4* | *$0.4* | *$0.4* | *$0.4* | *$0.4* | *$0.4* | *$0.4* | *$0.4* | *$0.4* | *$0.4* | *$0.4* | *$4.5* |

012815

*Notes: Represents consolidated cash flow forecast net to Debtors. Presented on an accrual basis. Strip pricing as of 2/11/20.*

*(1) Represents non-cash, non-recurring and other amounts included in the above line items which are traditionally added back or excluded in the determination of Adjusted EBITDAX. The amount primarily reflects restructuring fees and certain non-cash adjustments.*

*(2) Production volumes from ARIES database may not tie exactly to the company model.*

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Option Preservation Case Provides Commodity Price Upside

**A going concern company best positions the assets for future rebound in commodity prices or monetization**




012816

*Note: Assumes strip pricing as of 2/11/20.*

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Key Ongoing Business Initiatives

**Immediate steps have been taken to delay capital spend, optimize operations and reduce costs; the Company is focused on key ongoing business initiatives to maximize asset value**

| | |
|---|---|
| **Asset Development** | ◆ **The drilling program at Catarina was thoroughly reviewed, with timing for continued activity pushed approximately one month, from early January to early February 2020; the existing rig was moved from Catarina to Comanche during the first week of January; as part of this review, the Company's drilling schedule was optimized, resulting in an overall lower rig count**<br>◆ The revised development plan has been designed to preserve the asset base and maintain optionality while minimizing near-term capital outlay<br>◆ The business plan assumes drilling only economic wells (minimum threshold of 20% IRR[(1)]), unless certain wells are required to be drilled to retain a major lease under CDC obligations – if the Accelerated Completions Case were to be adopted, the remaining DUC inventory would be completed with no further development activity in Catarina after June 2020<br>◆ The Company currently has 3 rigs across the entire asset base (1 at Catarina and 2 at Comanche); however, not all are active<br>◆ In the event that the Company pursues a plan that involves the drilling of additional wells in Catarina, that plan would result in 2 active rigs at Catarina and 1 at Comanche |
| **Midstream** | ◆ **The SECO midstream contract was terminated on January 13, 2020, with 30-day notice provided to SNMP**<br>◆ Midstream contract optimization opportunities are being evaluated, with consideration of commercial, economic and legal implications<br>◆ Value accretion to both SN and SNMP may be available through the Debtors' midstream optimization strategy; any value that may be captured by SNMP will be addressed through a comprehensive renegotiation (with the goal of capturing maximum value for SN and providing infill gathering rate certainty in Eastern Catarina) |
| **Corporate G&A** | ◆ **Non-essential overhead expenses, such as the company ranch participation, have been rejected or eliminated, saving approximately $2MM per annum on a run-rate basis; additional cost savings may be realized in the near-term through ongoing G&A review and contract renegotiation and/or rejection**<br>◆ Corporate G&A has been thoroughly reviewed by management, with a proposed plan to reduce overhead expenses from approximately $75MM (~$3.00/Boe) in 2019 to an average of approximately $19MM consolidated G&A after COPAS reimbursement (~$1.50/Boe) from 2021 through 2025 |
| **Asset Lease Preservation** | ◆ Catarina: TBD<br>◆ All major leases at Comanche are being reviewed on a case-by-case basis |

012817

*Note:*
*(1) IRR calculated at $50 oil/$2.50 gas/$14 NGL price deck.*

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Key Near Term Operational Decisions (2020)

**Outlined below are key operational decisions over the next 12 months**

| Category | Decision |
|---|---|
| Catarina | **Option Preservation**<br>◆ Drill remaining 24 wells required in the 2019-2020 lease period – *Project Capital: $45.0MM*<br>◆ Complete 5 DUCs scheduled in February – *Project Capital: $11.8MM completions + $1.3MM infrastructure and non-D&C*<br>◆ Complete 18 DUCs scheduled in June – *Project Capital: $45.6MM completions + $4.7MM infrastructure and non-D&C*<br>◆ Drill required wells for 2020-2021 lease term – *Source rigs for contract, September 2020 spud for 2-rig program*<br>◆ Leaves 31 DUCs to be completed in 2021 – *Project Capital: $66.2MM completions + $8.0MM infrastructure and non-D&C*<br><br>**Accelerated Completions**<br>◆ Complete 31 DUCs scheduled through June<br>◆ *Project Capital: $1.9MM drilling (Feb/Mar 2020 only) + $73.9MM completions + $8.0MM infrastructure and non-D&C* |
| Comanche | ◆ Renegotiate lease in La Bandera/FOGMT – *Current lease terms expire in April 2020*<br>◆ Drill required wells for 2020-2021 lease terms – *Source rigs for contract*<br>◆ Renegotiate lease in Maund – *Current lease terms expire in March 2021* |
| Midstream/ Marketing | ◆ TBD |

012818

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Potential Risks and Upsides to the Proposed Business Plan

| | Risk/Considerations |
|---|---|
| **Commodity Prices** | ◆ Further degradation in commodity prices, realizations or differentials |
| **Loss of Comanche Operatorship** | ◆ No longer in control of development plan and capital spend<br>◆ Lose ability to collect COPAS from working interest partners and would have to reimburse new operator<br>◆ Likely lower value in a monetization given lack of control |
| **Midstream Rates** | ◆ Interruptible gathering rate on Eastern Catarina could be increased by SNMP<br>◆ Comanche infield gathering rates could increase with cost of service model if volumes significantly decline |
| **G&A Plan** | ◆ The proposed reduction in G&A corresponds to a reduction in required drilling operations per the business plan<br>◆ Talent retention may be difficult |

| | Potential Upside to Business Plan Forecast |
|---|---|
| **Commodity Prices** | ◆ Improvement in commodity prices, realizations or differentials<br>◆ Improved commodity prices would also unlock additional inventory that can be drilled at economic returns |
| **Contract Optimization** | ◆ TBD |
| **Type Curve Outperformance** | ◆ The Company has outperformed production by ~5% compared to its original 2019 budget<br>◆ Many of the Company's type curves have been recently refreshed at year-end based on new well data |
| **Palmetto** | ◆ If Marathon's 2020 development test is successful, the Company could participate in future development<br>◆ If Marathon's tests are not successful, the Company would still participate in cash flow sharing through an Overriding Royalty Interest ("ORRI") election that requires no capital spend on projects proposed in the first 8 months of a given lease year (1% override that converts to a 17.5% working interest after 1.0x payout) |
| **Catarina Lease CDC Relief** | ◆ While unlikely, if landowners are willing to provide near-term relief on drilling requirements, the Company could realize significant value from avoiding uneconomic wells and redirecting budgeted capex dollars towards completion activity |

012819

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# III. Asset Development Plan

# Asset Development Approach and Overview

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

**A comprehensive asset development assessment was completed since the last business plan presentation**

| | |
|---|---|
| **Strategy** | ◆ Previous mandate focused on holding assets together and preventing lease expiration as the primary driving objective<br>◆ Current strategy focuses on economic drilling and preserving optionality in the most cost-effective manner |
| **Asset Summary** | ◆ ~435,000 gross (~233,000 net) acres in the Eagle Ford<br>◆ More than half of net acreage is held by production and annual/continuous drilling obligations<br>◆ Diversified, lower decline production from significant PDP base with over 2,200 wells (on a gross basis) |
| **Catarina Type Curves** | ◆ Catarina type curves were reviewed and refreshed in Q4 2019 with the benefit of an additional 12 months of production history<br>◆ Type curve boundaries adjusted to incorporate similar well performance, rock properties, fluid properties and seismic characteristics<br>◆ As a result, significant inventory was lost and others shifted from South Central Catarina to Central Catarina, with no remaining "legacy" South Central locations |
| **Comanche Type Curves** | ◆ Utilized recent well performance results with wider well spacing and larger completion designs to refine type curves<br>◆ Identified and incorporated into forecast material changes to some type curves from development plan changes<br>◆ Inventory was reduced as a result of increased well spacing and removal of uneconomic targets/infill locations |
| **Inventory** | ◆ Complete refresh of inventory based on current development planning and spacing assumptions<br>◆ Created map layers that tie individual sticks on a map to model and ARIES |
| **Drilling and Completion Costs** | ◆ Updated to incorporate lower unit costs (sand and horsepower) and drilling and completion efficiencies (7.5 stages/day)<br>◆ Approximately ~12%-15% per well savings incorporated into business plan vs. 2019 budgeted costs |
| **Engineering and Financial Diligence** | ◆ The Debtor advisors' engineering team evaluated and performed diligence on the geological and technical aspects of the business plan<br>◆ The Debtor advisors reviewed the cost and expense assumptions for each asset<br>◆ Creditor feedback on development plan is being considered and may be incorporated where appropriate and value maximizing |

012821

# Catarina Asset Overview

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

## Asset Map




**E35-E36 (East)**
- 5 DUCs Drilled Q418
- $10.8MM required to frac
- AVG 26% IRR* at $50 WTI

**A44-A45 (West)**
- 18 DUCs Drilled Q418 - Q319
- $47.2 MM required to frac
- AVG 35% IRR* at $50 WTI

**E37-E39 (East)**
- 7 DUCs Drilled Q419
- 4 Remain to be drilled
- $32.8 MM required to Finish drilling and Frac
- AVG 26% IRR* at $50 WTI

*Considers drilling capital on DUC inventory sunk
† Dashed lines denote East and Solid lines denote West

## Lease Summary

- ~106,000 gross / net acres
- EF wet gas / condensate window
- Annual lease term July 1-June 30
- 50-well annual drilling commitment
- 100% WI and 75% NRI
- Oil/Gas/NGL: 24%/37%/40%
- **2019 Production:** ~35,000 Boe/d
- **PDP Count:** 457 wells
- **Current DUC Inventory:** 30 wells
- **Total Planned 2020 Spuds / TTP:**
  - **Option Preservation**: 24 wells / 23 wells
  - **Accelerated Completions**: 1 well / 31 wells

## Rig – Completion Schedule

**Option Preservation**

| Activity | JAN 2020 | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | JAN 2021 | FEB | MAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilling *Well Count* | | 4 | 6 | 6 | 5 | 3 | | | | | | | | | |
| Online *Well Count* | | | 5 | | | | 10 | 8 | | | | | | 17 | 14 |

**Accelerated Completions**

| Activity | JAN 2020 | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | JAN 2021 | FEB | MAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilling *Well Count* | | 1 | | | | | | | | | | | | | |
| Online *Well Count* | | | 5 | 8 | | 18 | | | | | | | | | |

*Gross

## Inventory Analysis

| TC Area | Development Plan: Drilled | AVG IRR @ $50 | Wells |
|---|---|---|---|
| CATWSO-A | 6 | 45% | 6 |
| CATC-C | 5 | 26% | 11 |
| CATW-A | 18 | 20% | 29 |
| CATWSO-C | 16 | 12% | 45 |
| CATSW-C | 6 | 13% | 51 |
| CATNW-C | 3 | 0% | 54 |
| CATSC-C | - | - | - |
| CATW-C | - | - | - |
| CATNC-C | - | - | - |
| CATNW-A | - | - | - |
| CATC5 - TIER1 | - | - | - |
| CATC5 - TIER2 | - | - | - |
| CATC5 - TIER3 | - | - | - |
| CATE-B | - | - | - |
| **Total** | 54 | | |

| TC Area | Undeveloped Inventory: Count | WTI for 20% IRR | Cumulative Wells |
|---|---|---|---|
| CATC5 - TIER1 | 12 | $65 | 12 |
| CATNW-A | 16 | 68 | 28 |
| CATWSO-C | 12 | 71 | 40 |
| CATWSO-A | 9 | 74 | 49 |
| CATNC-C | 44 | 76 | 93 |
| CATC5 - TIER2 | 12 | 76 | 105 |
| CATNW-C | 17 | 77 | 122 |
| CATSW-C | 35 | 82 | 157 |
| CATC-C | 28 | 84 | 185 |
| CATC5 - TIER3 | 16 | 84 | 201 |
| CATW-A | 1 | 89 | 202 |
| CATE-B | 152 | 107 | 354 |
| **Total** | 354 | | |

## Asset Level Cash Flow

Option Preservation

Accelerated Completions




012822

# Comanche Asset Overview

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

## Asset Map




## Inventory Analysis

| TC Area | Developed Inventory Count | Developed Inventory AVG IRR @ $50 | Cumulative Wells |
|---|---|---|---|
| AREA-3-2 | 20 | 52% | 20 |
| AREA-5-7 | 28 | 52% | 48 |
| AREA-3-1B | 34 | 50% | 82 |
| AREA-3-1A | 41 | 47% | 123 |
| AREA-7-1 | 40 | 47% | 163 |
| AREA-7-2 | 33 | 41% | 196 |
| AREA-3-3S | 23 | 40% | 219 |
| AREA-3-3 | 75 | 37% | 294 |
| AREA-4-1 | 46 | 33% | 340 |
| AREA-5-1 | 11 | 27% | 351 |
| AREA-3-3_UEFAC_Gen10 | 21 | 22% | 372 |
| AREA-3-4 | 41 | 21% | 413 |
| AREA-5-3 | 9 | 17% | 422 |
| CATNW | 5 | 16% | 427 |
| AREA-2-1 | 7 | 6% | 434 |
| AREA-3-4_UEFAC | 4 | 3% | 438 |
| AREA-3-1C | 6 | 2% | 444 |
| AREA 1 | - | - | - |
| AREA 2-2 | - | - | - |
| AREA 2-3 | - | - | - |
| AREA-3-1B_UEFAC | - | - | - |
| AREA-3-2_UEFB | - | - | - |
| AREA-3-3_UEFAC_Gen2 | - | - | - |
| AREA 4-2 | - | - | - |
| AREA 5-2 | - | - | - |
| AREA 5-4 | - | - | - |
| AREA 6-1 | - | - | - |
| MAVERICK | - | - | - |
| Total | 444 | | |

012823

| TC Area | Undeveloped Inventory Count | WTI for 20% IRR | Cumulative Wells |
|---|---|---|---|
| AREA 7-1 | 4 | $32 | 4 |
| AREA-7-2 | 1 | 35 | 5 |
| AREA-3-2 | 1 | 45 | 6 |
| AREA 3-1B | 12 | 51 | 18 |
| MAVERICK | 46 | 52 | 64 |
| AREA-3-3S | 1 | 52 | 65 |
| AREA 3-3 | 11 | 56 | 76 |
| AREA-5-1 | 11 | 61 | 87 |
| CATNW | 12 | 61 | 99 |
| AREA-5-3 | 31 | 62 | 130 |
| AREA-5-7 | 6 | 63 | 136 |
| AREA-3-3_UEFAC_Gen10 | 108 | 67 | 244 |
| AREA-5-2 | 37 | 68 | 281 |
| AREA-3-1A | 5 | 75 | 286 |
| AREA-6-1 | 12 | 79 | 298 |
| AREA-2-3 | 94 | 82 | 392 |
| AREA-3-3 | 14 | 82 | 406 |
| AREA-3-1C | 22 | 83 | 428 |
| AREA-4-2 | 81 | 83 | 509 |
| AREA-4-1 | 194 | 86 | 703 |
| AREA-3-4 | 38 | 90 | 741 |
| AREA-2-1 | 100 | 91 | 841 |
| AREA-2-2 | 118 | 93 | 959 |
| AREA-3-2_UEFB | 93 | 97 | 1,052 |
| AREA-1 | 67 | 99 | 1,119 |
| AREA-5-4 | 63 | 100 | 1,182 |
| AREA-3-2_UEFB | 1 | 119 | 1,183 |
| AREA-3-4_UEFAC | 282 | 130 | 1,465 |
| AREA-3-3_UEFAC_Gen2 | 217 | 311 | 1,682 |
| AREA-3-1B_UEFAC | 26 | 312 | 1,708 |
| Total | 1,708 | | |

## Lease Summary

- ~250,000 gross / ~61,000 net acres
- EF volatile oil / condensate gas window
- 23 separate lease commitments
- ~40-60 well per year drilling commitment
- **2019 Production:** ~28,000 Boe/d
- **Gross PDP Count:** 1,738 wells
- **Total Planned 2020 Spuds:** 55 wells
- **Total Planned 2020 TTP**: 57 wells
- Average ~24% WI and ~18% NRI; Restricted average ~6% WI and ~4% NRI
- Oil/Gas/NGL: 37%/30%/33%; Restricted Oil/Gas/NGL: 45%/26%/29%

## Rig – Completion Schedule

| Activity | 2020 JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | 2021 JAN | FEB | MAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilling *Well Count* | 11 | 3 | 2 | 5 | | 5 | 3 | 4 | 3 | 6 | 9 | 4 | 7 | 4 | |
| Online *Well Count* | 3 | 13 | 3 | 6 | 3 | | 1 | | 11 | 7 | 3 | 7 | 8 | 18 | 3 |

*Gross

## Asset Level Cash Flow (Restricted)




*Note: Development plan counts are as of 1/1/20 and Comanche's maverick type curve area is largely exploratory with no wells on lease. Individual wells that appear economic at lower prices are isolated and have certain physical operational hinderances to drilling.*

Case 22-90341 Document 1524-1 Filed in TXSB on 08/26/22 Page 155 of 184

# Palmetto Asset Overview

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

## Asset Map




**Barnhart G Pad**
**TTP-ed:** May 2019

**Barnhart 100-103H**
**TTP-ed:** November 2019

**Barnhart 104-107H**
**Spud:** February 2020
**Complete:** Summer 2020

**Barnhart 108-111H**
**Spud:** April 2020
**Complete:** Summer 2020

**Barnhart 48H – 49H**
**Spud**: Q3 2020
**Complete**: Q4 2020

## Inventory Analysis

| | | Development Plan | | Undeveloped Inventory | |
|---|---|---|---|---|---|
| TC Area | Target | Drilled | Avg. IRR @ $50 | Count | Avg. IRR @ $55 |
| BHM | LEF B | - | - | 17 | 10% |
| BHM – 10,000’ | LEF B | 8 | 18% | 23 | 18% |
| BHN | LEF B | - | - | 27 | 2% |
| BHS R1 | LEF B | - | - | 21 | 9% |
| BHS R2 | LEF B | 2 | 6% | 13 | 6% |
| BHS R3 | LEF B | - | - | 11 | 0% |
| | Total | 10 | | 112 | |

## Lease Summary

- ~15,500 gross / ~7,500 net acres
- EF black oil window
- Annual drilling commitment based on WTI
- Average 50% WI and 36.35% NRI
- Oil/Gas/NGL: 69%/15%/16%
- **2019 Production:** ~1,000 Boe/d
- **Gross PDP Count:** 83 wells
- **Total Planned 2020 Spuds(1):** 10 wells
- **Total Planned 2020 TTP(1):** 10 wells

## Rig – Completion Schedule(1)

| Activity | 2020 JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | 2021 JAN | FEB | MAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilling *Well Count* | | | | | | | | | | | | | | | |
| Online *Well Count* | | | | | | | | | | | | | | | |

## Asset Level Cash Flow




(1) *Marathon (operator) intends to drill and complete 10 wells in 2020. Due to near term considerations, SN has elected not to participate in 8 of 10, without leasehold risk. Remaining elections pending.*
(2) *Represents gross well economics; new money returns on these 8 wells, net of SN’s ORRI, is approximately 25%.*

012824

# Maverick Asset Overview

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

## Asset Map




## Lease Summary

- ~62,000 gross / ~40,000 net acres
- ~24,316 net acres held by production
- EF volatile oil / black oil
- 100% WI and 75% NRI
- Oil/Gas/NGL: 97%/2%/2%
- **2019 Production:** ~2,600 Boe/d
- **Gross PDP Count:** 79 wells
- **Total Planned 2020 Spuds:** 0 wells
- **Total Planned 2020 TTP**: 0 wells

## Rig – Completion Schedule

| Activity | JAN 2020 | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | JAN 2021 | FEB | MAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Drilling** *Well Count* | | | | | | | | | | | | | | | |
| **Online** *Well Count* | | | | | | | | | | | | | | | |

## Inventory Analysis

| | | Inventory Summary | | | |
|---|---|---|---|---|---|
| TC Area | Target | Development | Count | HBP | WTI for 20% IRR |
| HAUSSER | LEF B | 0 | 5 | 5 | $62 |
| NORTH DIMMIT | LEF B | 0 | 55 | 4 | $64 |
| VOTAW | LEF B | 0 | 42 | 29 | $66 |
| HOLDSWORTH | LEF B | 0 | 50 | 7 | $67 |
| HARGIS | LEF B | 0 | 23 | 23 | $73 |
| PETRO PARDS | LEF B | 0 | 119 | 76 | $75 |
| | **Total** | | 294 | 144 | |

012825

## Asset Level Cash Flow




*Note: Maverick asset is largely exploratory with minimal activity in the last year and type curves would need further risking if considering development.*

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# IV. Midstream

# Illustrative Catarina Marketing Diagram

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

## Diagrams below represent the flow of hydrocarbons from Catarina

### Gas Marketing




### Oil Marketing




012827

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Illustrative Comanche Marketing Diagram

## Diagrams below represent the flow of hydrocarbons from Comanche




012828

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# V. Corporate G&A

# COPAS Overview

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

## General Summary

- The Council of Petroleum Accountants Societies ("COPAS") is a non-profit professional organization established in 1961 that outlines accounting guidelines and practices within the North American petroleum industry
- Base overhead rates that an operator can charge out to working interest partners must be agreed upon in the various Joint Operating Agreements ("JOA") between SN and its various counterparties. However, COPAS accounting procedures provide for the annual adjustment of the fixed rate overhead for drilling and producing wells
- COPAS does not publish or recommend any specific overhead rates or overhead surveys, as the rates are derived through negotiation among the parties to an agreement

## COPAS at SN

- JOAs that SN is party to are subject to the adjustment rates that COPAS releases on an annual basis
- With SN being the operator of the Comanche assets, SN is able to charge the other working interest partners monthly
- The amounts that SN can charge out to working interest parties depend entirely on the well count, irrespective of changes in the Company's expenses
- A charge to the Company's working interest partners is reflected as a credit to G&A on SN's books and records

## COPAS in Business Plan Model

- The business plan forecast calculates the average of the last 10 years of rate adjustments released by COPAS, which is approximately 3%
- The current average amount that SN is able to charge out to working interest partners is $950 per well, each month
- Beginning with the $950 monthly rate per well, the model assumes that the chargeable rate will increase at ~3% annually, as in the last ten years
- In a blowdown scenario where SN gives up operatorship, SN would then incur an additional expense per the JOA, instead of a receipt

012830

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Appendix

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# A. PDP Reference Case

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# PDP Reference Case: Historical and Financial Projections (Accrual)

| $ millions | 2017A | 2018A | 2019E[1] | Pre-Emergence Jan-May 2020E | Post-Emergence Jun-Dec 2020E | Full Year 2020E | 2021E | 2022E | 2023E | 2024E |
|---|---|---|---|---|---|---|---|---|---|---|
| Oil (Boe/d) | 15,085 | 18,026 | 14,949 | 11,374 | 12,941 | 12,259 | 9,724 | 7,243 | 5,958 | 5,125 |
| Gas (Mcf/d) | 104,638 | 105,400 | 89,143 | 72,109 | 79,748 | 76,379 | 63,919 | 50,995 | 43,261 | 37,926 |
| NGL (Boe/d) | 15,171 | 18,762 | 15,829 | 13,511 | 14,916 | 14,296 | 11,999 | 9,562 | 8,105 | 7,101 |
| **Total Net Daily Production (Boe/d)** | **47,695** | **54,355** | **45,635** | **36,903** | **41,149** | **39,285** | **32,376** | **25,304** | **21,273** | **18,547** |
| **Benchmark Commodity Prices:** | | | | | | | | | | |
| WTI ($/Bbl) | $50.97 | $64.66 | $57.02 | $51.65 | $51.00 | $51.27 | $50.89 | $50.96 | $51.32 | $51.69 |
| Henry Hub ($/Mcf) | $3.11 | $3.11 | $2.60 | $1.87 | $2.13 | $2.02 | $2.36 | $2.41 | $2.45 | $2.47 |
| Mt. Belvieu Propane ($/Bbl) | $20.48 | $23.45 | $22.46 | $16.36 | $17.86 | $17.24 | $18.45 | $18.93 | $19.30 | $19.43 |
| **Realized Commodity Prices:** | | | | | | | | | | |
| Oil ($/Bbl) | $49.47 | $65.73 | $56.34 | $49.48 | $48.55 | $48.90 | $48.64 | $48.68 | $49.00 | $49.35 |
| Gas ($/Mcf) | $3.17 | $3.14 | $2.67 | $1.85 | $2.11 | $2.01 | $2.34 | $2.39 | $2.43 | $2.45 |
| NGL ($/Bbl) | $21.10 | $23.39 | $14.09 | $8.33 | $9.10 | $8.80 | $9.34 | $9.60 | $9.80 | $9.88 |
| Oil Revenue | $272 | $432 | $307 | $85 | $134 | $219 | $173 | $129 | $107 | $93 |
| Gas Revenue | 121 | 121 | 87 | 20 | 36 | 56 | 55 | 45 | 38 | 34 |
| NGL Revenue | 117 | 160 | 81 | 17 | 29 | 46 | 41 | 34 | 29 | 26 |
| Other Sales and Marketing Revenue | --- | 26 | 18 | --- | --- | --- | --- | --- | --- | --- |
| **Oil, Gas, & NGL Revenue** | **$510** | **$739** | **$494** | **$122** | **$199** | **$322** | **$268** | **$207** | **$174** | **$152** |
| Hedge Gain / (Loss) | $5 | $(86) | $8 | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- | $ --- |
| Other Sales and Marketing Expenses | --- | (24) | (17) | --- | --- | --- | --- | --- | --- | --- |
| Lease Operating Expenses | (49) | (64) | (43) | (13) | (19) | (32) | (30) | (29) | (27) | (27) |
| Marketing | (108) | (131) | (160) | (58) | (91) | (149) | (131) | (108) | (89) | (78) |
| Production Taxes | (18) | (30) | (18) | (5) | (8) | (13) | (11) | (8) | (7) | (6) |
| Ad Valorem Taxes | (5) | (10) | (10) | (3) | (4) | (7) | (6) | (4) | (4) | (3) |
| Corporate G&A | (114) | (87) | (89) | (26) | (25) | (51) | (17) | (17) | (18) | (18) |
| Restructuring & Chapter 11 Fees | --- | --- | (83) | (61) | --- | (61) | --- | --- | --- | --- |
| Total G&A | (114) | (87) | (173) | (86) | (25) | (111) | (17) | (17) | (18) | (18) |
| Reconciling Items to EBITDAX [2] | 28 | (6) | 87 | 61 | --- | 61 | --- | --- | --- | --- |
| **Adjusted EBITDAX** | **$249** | **$302** | **$167** | **$18** | **$52** | **$70** | **$74** | **$40** | **$29** | **$20** |
| *EBITDA Margin (%)* | *49%* | *41%* | *34%* | *15%* | *26%* | *22%* | *27%* | *19%* | *17%* | *13%* |
| *Memo: Total Operating Expenses* | *$(261)* | *$(437)* | *$(327)* | *$(104)* | *$(148)* | *$(252)* | *$(194)* | *$(167)* | *$(145)* | *$(132)* |
| Capex | $(485) | $(512) | $(62) | $(97) | $(27) | $(124) | $(12) | $(1) | $(1) | $(1) |
| **Adjusted EBITDAX Less Capex** | **$(236)** | **$(210)** | **$105** | **$(79)** | **$25** | **$(54)** | **$62** | **$39** | **$28** | **$19** |
| Restructuring & Chapter 11 Fees | $ --- | $ --- | $(83) | $(61) | $ --- | $(61) | $ --- | $ --- | $ --- | $ --- |
| **Unlevered Cash Flow (after Ch. 11 Fees)** | **$(236)** | **$(210)** | **$21** | **$(139)** | **$25** | **$(115)** | **$62** | **$39** | **$28** | **$19** |
| *Memo: Catarina Central / East Volumes (Boe/d)* [3] | | | | | | *13,779* | *10,754* | *8,431* | *7,073* | *6,127* |
| *Memo: COPAS Recovery/(Payment) - 3rd Parties* | *$11* | *$19* | *$16* | *$6* | *$(1)* | *$5* | *$(5)* | *$(5)* | *$(6)* | *$(6)* |
| *Memo: COPAS Recovery/(Payment) - UnSub* | *$2* | *$4* | *$4* | *$2* | *$3* | *$4* | *$5* | *$5* | *$5* | *$5* |

*Notes: Represents consolidated cash flow forecast net to Debtors. Presented on an accrual basis. Strip pricing as of 2/11/20.*
*(1) Q4 2019 quarter actuals are estimates and subject to change upon finalized earnings.*
*(2) Represents non-cash, non-recurring and other amounts included in the above line items which are traditionally added back or excluded in the determination of Adjusted EBITDAX. The amount primarily reflects restructuring fees and certain non-cash adjustments.*
*(3) Production volumes from ARIES database may not tie exactly to the company model.*

012833

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# B. Other Supporting Items

# UnSub Historical Financials (and 4Q19 Estimates)

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

| SN UNSUB | 1Q 17 | 2Q 17 | 3Q 17 | 4Q 17 | 1Q 18 | 2Q 18 | 3Q 18 | 4Q 18 | 1Q 19 | 2Q 19 | 3Q 19 | 4Q 19* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil (MBbl) | 300 | 836 | 756 | 819 | 890 | 769 | 680 | 737 | 741 | 689 | 635 | 626 |
| Gas (MMcf) | 1,862 | 5,011 | 5,067 | 4,517 | 4,677 | 4,438 | 3,803 | 3,942 | 3,758 | 3,751 | 3,596 | 3,498 |
| NGL (MBbl) | 266 | 858 | 904 | 776 | 847 | 791 | 714 | 735 | 688 | 688 | 627 | 606 |
| **Total Production (Mboe)** | **877** | **2,529** | **2,504** | **2,348** | **2,516** | **2,300** | **2,027** | **2,129** | **2,055** | **2,002** | **1,862** | **1,815** |
| | | | | | | | | | | | | |
| Oil (Boed) | 9,686 | 9,183 | 8,213 | 8,901 | 9,884 | 8,450 | 7,386 | 8,007 | 8,235 | 7,569 | 6,907 | 6,805 |
| Gas (Mcfd) | 60,077 | 55,066 | 55,072 | 49,101 | 51,969 | 48,764 | 41,335 | 42,844 | 41,754 | 41,223 | 39,083 | 38,022 |
| NGL (Boed) | 8,583 | 9,432 | 9,830 | 8,432 | 9,408 | 8,693 | 7,758 | 7,991 | 7,643 | 7,560 | 6,814 | 6,582 |
| **Total Production (Boed)** | **28,281** | **27,794** | **27,222** | **25,517** | **27,953** | **25,271** | **22,034** | **23,138** | **22,837** | **21,999** | **20,235** | **19,724** |
| | | | | | | | | | | | | |
| **Commodity Price:** | | | | | | | | | | | | |
| Oil ($/bbl) | $48.20 | $48.20 | $48.20 | $55.40 | $62.87 | $67.88 | $69.08 | $58.81 | $54.90 | $59.82 | $56.44 | $56.94 |
| Gas ($/mcf) | $3.00 | $3.00 | $3.00 | $2.93 | $3.00 | $2.80 | $2.99 | $3.64 | $3.15 | $2.64 | $2.23 | $2.40 |
| NGL ($/bbl) | $0.44 | $0.44 | $21.37 | $22.84 | $20.95 | $23.21 | $28.40 | $21.26 | $27.82 | $22.78 | $18.29 | $20.95 |
| | | | | | | | | | | | | |
| **Realized Price:** | | | | | | | | | | | | |
| Oil ($/bbl) | $42.97 | $42.19 | $42.47 | $53.46 | $60.21 | $63.92 | $68.46 | $57.44 | $55.21 | $60.61 | $55.16 | $53.39 |
| Gas ($/mcf) | $2.66 | $3.06 | $2.99 | $2.77 | $3.04 | $2.85 | $3.10 | $4.01 | $3.20 | $2.61 | $2.40 | $2.47 |
| NGL ($/bbl) | $15.64 | $16.08 | $20.98 | $21.94 | $22.20 | $22.07 | $28.95 | $20.39 | $17.11 | $13.38 | $11.44 | $13.78 |
| | | | | | | | | | | | | |
| Oil Revenue | $12,901 | $35,257 | $32,090 | $43,783 | $53,562 | $49,148 | $46,519 | $42,312 | $40,913 | $41,748 | $35,053 | $33,421 |
| Gas Revenue | $4,951 | $15,338 | $15,127 | $12,520 | $14,197 | $12,665 | $11,786 | $15,794 | $12,035 | $9,806 | $8,632 | $8,652 |
| NGL Revenue | $4,162 | $13,806 | $18,973 | $17,022 | $18,800 | $17,458 | $20,664 | $14,989 | $11,768 | $9,203 | $7,169 | $8,348 |
| **Oil, Gas, & NGL Revenue** | **$22,014** | **$64,401** | **$66,190** | **$73,324** | **$86,559** | **$79,271** | **$78,969** | **$73,095** | **$64,716** | **$60,757** | **$50,854** | **$50,421** |
| | | | | | | | | | | | | |
| Hedge Gain / (Loss) | $0 | $5,350 | $5,713 | $1,408 | ($3,843) | ($5,788) | ($6,883) | ($5,550) | ($1,522) | ($2,220) | $286 | ($577) |
| LOE | $1,676 | $3,816 | $5,540 | $5,844 | $8,511 | $7,076 | $7,832 | $9,094 | $10,539 | $7,684 | $7,158 | $6,986 |
| Marketing | $8,216 | $22,894 | $23,693 | $21,990 | $20,982 | $20,809 | $19,600 | $20,116 | $17,359 | $17,107 | $15,903 | $16,711 |
| Operating Expenses | $9,892 | $26,710 | $29,233 | $27,834 | $29,492 | $27,885 | $27,432 | $29,210 | $27,897 | $24,791 | $23,060 | $23,697 |
| Production Taxes | $865 | $2,288 | $2,501 | $2,421 | $3,004 | $2,824 | $2,839 | $2,593 | $2,231 | $2,135 | $1,670 | $1,644 |
| Ad Valorem Taxes | $388 | $1,163 | $1,948 | $1,240 | $1,536 | $1,613 | $1,583 | $911 | $1,668 | $1,671 | $1,671 | $1,092 |
| Total G&A | $3,786 | $1,978 | $1,786 | $1,551 | $1,813 | $1,479 | $1,370 | $1,370 | $1,921 | $1,149 | $869 | $77 |
| Reconciling Items to EBITDAX | ($0) | $192 | $0 | ($0) | ($0) | ($388) | $388 | ($0) | ($39) | ($0) | ($0) | $0 |
| **Adjusted EBITDAX** | **$7,083** | **$37,804** | **$36,435** | **$41,687** | **$46,870** | **$39,295** | **$39,249** | **$33,461** | **$29,437** | **$28,791** | **$23,870** | **$23,335** |
| | | | | | | | | | | | | |
| Interest Expense | $756 | $2,299 | $2,352 | $2,232 | $2,301 | $2,202 | $2,131 | $2,201 | $2,283 | $2,147 | $1,952 | $1,795 |
| Preferred Dividends / Tax Distributions | $16,466 | $10,950 | $8,347 | $8,497 | $9,908 | $12,500 | $12,500 | $12,500 | $0 | $12,500 | $25,000 | $12,500 |
| **Discretionary Cash Flow** | **($10,138)** | **$24,555** | **$25,736** | **$30,958** | **$34,661** | **$24,593** | **$24,618** | **$18,760** | **$27,154** | **$14,144** | **($3,082)** | **$9,039** |
| | | | | | | | | | | | | |
| Total Capex | $1,463 | $16,762 | $18,312 | $33,202 | $25,193 | $20,521 | $19,662 | $18,218 | $5,396 | $5,442 | $6,687 | $4,130 |
| **Free Cash Flow (before A&D)** | **($11,601)** | **$7,794** | **$7,424** | **($2,244)** | **$9,468** | **$4,072** | **$4,957** | **$542** | **$21,757** | **$8,702** | **($9,770)** | **$4,909** |
| | | | | | | | | | | | | |
| Acquistions / Divestitures | ($673,500) | $0 | $0 | $1,984 | $2,980 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other / Working Capital Adjustment** | $0 | ($13,036) | $11,067 | $1,739 | ($3,944) | $7,675 | ($4,776) | ($17,199) | ($1,952) | $2,589 | ($1,086) | $3,914 |
| **Free Cash Flow (after A&D)** | **($685,101)** | **($5,242)** | **$18,491** | **$1,479** | **$8,504** | **$11,747** | **$180** | **($16,657)** | **$19,805** | **$11,292** | **($10,856)** | **$8,824** |

** Q4 2019 financials not finalized and subject to change.

* Reflects true-up to actual historical cash & RBL balances. This does not forecast a change in future working capital balances.

012835

# Historical EBITDAX Reconciliation – Restricted Group

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

| (In Thousands) | 2017 Consolidated SN FY | 2017 Restricted Group (Model) FY | 2018 Consolidated SN FY | 2018 Restricted Group (Model) FY |
|---|---|---|---|---|
| **Adjusted EBITDAX:** | | | | |
| Net income (loss) | $ 43,191 | $ (6,851) | $ 85,205 | $ (22,501) |
| Adjusted by: | | | | |
| Interest expense | 128,189 | 120,550 | 165,233 | 156,398 |
| Amortization of debt costs [1] | 11,975 | 8,880 | 12,625 | 8,819 |
| Net losses (gains) on commodity derivative contracts [2] | 6,099 | 7,986 | 27,756 | 32,316 |
| Net settlements paid on commodity derivative contracts | 13,140 | 670 | (103,205) | (81,141) |
| Exploration expense | 5,755 | 5,755 | 3,295 | 3,284 |
| Depreciation, depletion, amortization and accretion [1] | 177,153 | 125,696 | 262,481 | 197,388 |
| Impairment of oil and natural gas properties [1] | 39,499 | 39,499 | 14,386 | 14,337 |
| Stock-based compensation [1] | 22,909 | 22,909 | 792 | 792 |
| Acquisition and divestiture costs included in G&A | 30,526 | 30,334 | 778 | 778 |
| Income tax expense (benefit) | (2,336) | (2,336) | - | - |
| Gains on sale of oil and natural gas properties | - | - | (1,528) | (1,528) |
| Gains on disposal of assets | (81,955) | (81,955) | - | - |
| Loss on impairment of other assets | - | - | - | - |
| Impairment of right of use assets | - | - | - | - |
| Accrued amount for executive bonuses included in G&A | - | - | - | - |
| (Gains) losses on embedded derivatives | 1,551 | 1,551 | (700) | (700) |
| (Gains) losses on investments | 871 | 871 | 21,798 | 21,798 |
| Amortization of deferred gain on Catarina Midstream sale | (23,718) | (23,718) | (23,720) | (23,720) |
| Interest income | (836) | (836) | (4,351) | (4,351) |
| **Adjusted EBITDAX** | **$ 372,013** | **$ 249,004** | **$ 460,845** | **$ 301,969** |

012836

(1) *Represent non-cash adjustments to net income.*
(2) *Includes cash received and non-cash (gains) losses.*

# Historical EBITDAX Reconciliation – UnSub

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

| *($ millions)* | 1Q 2017 | 2Q 2017 | 3Q 2017 | 4Q 2017 | 1Q 2018 | 2Q 2018 | 3Q 2018 | 4Q 2018 |
|---|---|---|---|---|---|---|---|---|
| **Adjusted EBITDA:** | | | | | | | | |
| Net income | $ 18.8 | $ 31.2 | $ 4.5 | $ (4.5) | $ 17.4 | $ (0.3) | $ 13.2 | $ 77.5 |
| Plus: | | | | | | | | |
| Interest expense | 0.8 | 2.3 | 2.4 | 2.2 | 2.3 | 2.2 | 2.1 | 2.2 |
| Net (gains) losses on commodity derivative contracts[1] | (19.1) | (20.9) | 14.4 | 23.7 | 14.2 | 25.5 | 14.3 | (58.5) |
| Net settlements received on commodity derivative contracts | 0.0 | 5.3 | 5.7 | 1.4 | (3.8) | (5.8) | (6.9) | (5.5) |
| Depreciation, depletion, amortization and accretion[2][3] | 6.1 | 19.0 | 8.5 | 17.8 | 15.9 | 16.8 | 15.5 | 16.9 |
| Acquisition costs included in general and administrative expense | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Amortization of debt issuance costs[3] | 0.3 | 0.9 | 0.9 | 0.9 | 0.9 | 1.0 | 1.0 | 1.0 |
| Income tax benefit | 0.2 | (0.2) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Impairment of oil and natural gas properties[3] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Exploration expense | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Adjusted EBITDA** | **$ 7.1** | **$ 37.8** | **$ 36.4** | **$ 41.7** | **$ 46.9** | **$ 39.3** | **$ 39.2** | **$ 33.5** |

012837

*(1) Includes cash received and non-cash (gains) losses.*
*(2) Adjusted from prior period presentation due to conversion to successful efforts from full cost method during Q3 2017.*
*(3) Represent non-cash adjustments to net income.*

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Business Plan Assumptions (Option Preservation Case)

## Pricing (As of 2/11/20)

| Strip | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| WTI Oil ($/Bbl) | $51.27 | $50.89 | $50.96 | $51.32 | $51.69 |
| Henry Hub Gas ($/MMBtu) | $2.02 | $2.36 | $2.41 | $2.45 | $2.47 |
| Mt. Belvieu Propane ($/Bbl) | $17.24 | $18.45 | $18.93 | $19.30 | $19.43 |

## Commodity Price Realizations

- Differentials have been developed by asset area based on historical 12-month average as compared to current futures pricing and relevant contract changes.

| Realizations | Catarina | Comanche | Maverick | Palmetto | OBO | SR | TMS |
|---|---|---|---|---|---|---|---|
| Oil (% WTI) | 93% | 98% | 99% | 105% | 103% | 109% | 105% |
| Gas (% Henry Hub) | 99% | 100% | 100% | 103% | 62% | 100% | 100% |
| NGL (% Mt B Propane) | 52% | 43% | 69% | 63% | 62% | - | - |

## Lease Operating Expense




## G&A




012838

Note: Strip pricing sourced from Capital IQ as of 2/11/20.

# Business Plan Assumptions (Option Preservation Case)

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408



**Drilling Activity (SPUD)**




**Completion Activity (TTP)**




012839

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Business Plan Assumptions (Option Preservation Case)

**Capital Expenditures**




**Well Costs(1)**




012840

*Note:*
*(1) Presented well costs are based on an average 6,000 ft lateral, but each well is adjusted based off its exact lateral length in all financial forecasts.*

# Business Plan Assumptions (Accelerated Completions Case)

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

## Pricing (As of 2/11/20)

| Strip | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| WTI Oil ($/Bbl) | $51.27 | $50.89 | $50.96 | $51.32 | $51.69 |
| Henry Hub Gas ($/MMBtu) | $2.02 | $2.36 | $2.41 | $2.45 | $2.47 |
| Mt. Belvieu Propane ($/Bbl) | $17.24 | $18.45 | $18.93 | $19.30 | $19.43 |

## Commodity Price Realizations

- Differentials have been developed by asset area based on historical 12-month average as compared to current futures pricing and relevant contract changes.

| Realizations | Catarina | Comanche | Maverick | Palmetto | OBO | SR | TMS |
|---|---|---|---|---|---|---|---|
| Oil (% WTI) | 93% | 98% | 99% | 105% | 103% | 109% | 105% |
| Gas (% Henry Hub) | 99% | 100% | 100% | 103% | 62% | 100% | 100% |
| NGL (% Mt B Propane) | 52% | 43% | 69% | 63% | 62% | - | - |

## Lease Operating Expense




## G&A




012841

Note: Strip pricing sourced from Capital IQ as of 2/11/20.

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Business Plan Assumptions (Accelerated Completions Case)

**Drilling Activity (SPUD)**




**Completion Activity (TTP)**




012842

*Note: In comparison, PDP reference case drilling and completion activity is comprised of the following: Drilling – 1 well in Catarina (2020), 66 wells in Comanche (55 in 2020 and 11 in 2021), Completions - 31 wells in Catarina (all in 2020), 80 wells in Comanche (57 in 2020 and 23 in 2021)*

# Business Plan Assumptions (Accelerated Completions Case)

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

**Capital Expenditures**




**Well Costs(1)**




012843

*Note:*
*(1) Presented well costs are based on an average 6,000 ft lateral, but each well is adjusted based off its exact lateral length in all financial forecasts.*

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Forecast Liquidity

## Similar Liquidity Profile at Exit in Option Preservation, Accelerated Completions, and PDP Reference Scenarios




**PDP Reference scenario does not assume full conversion to non-operated cash based forecast*

- Liquidity at 5/31/2020 of $24.0MM in the Option Preservation scenario, $27.9MM in the Accelerated Completion scenario, and $27.4MM in a PDP Reference scenario.
- Cash Flows include:
  - Payment of accrued DIP interest at 5/31/2020 and exit fees of 1.5% of total new money commitment (~$1.8MM)
  - 1L adequate protection paid during case ($36MM) and accrued adequate protection paid on 5/31/2020 ($9.4MM)
  - Payment of all accrued & unpaid professional fees and success fees (~38.3MM)
- DIP commitment is $150MM of new money and $50MM of 1st lien roll-up to be refinanced upon exit
- No additional disbursements associated with emergence are included in this forecast

012844

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Sanchez Energy Organizational Structure (Pre-Petition)




*Notes:*

*(1) GSO ST Holdings Associates LLC owns the Class B Unit in SN EF UnSub GP, LLC, which holds the GP interest in SN EF UnSub, LP. GSO ST Holdings LP owns 485,000 preferred units in SN EF UnSub, LP, and the remaining 15,000 preferred units in SN EF UnSub, LP are held by Intrepid Private Equity Fund I, LP and Intrepid Private Equity SPV-A, L.P.*

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Comanche Ownership Structure




*Note: Percentages shown represent interest in future development.*

012846

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Annual NYMEX WTI Oil Strip Pricing




**Annual Averages**

| | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Strip as of 11/30/2019 | $53.86 | $51.26 | $50.24 | $50.07 | $50.30 | $50.79 | $51.09 | $51.24 | $51.20 | $51.20 | $51.20 |
| Strip as of 12/15/2019 | $58.05 | $53.99 | $51.92 | $51.16 | $51.08 | $51.32 | $51.52 | $51.62 | $51.58 | $51.58 | $51.58 |
| Strip as of 12/31/2019 | $58.83 | $54.38 | $52.09 | $51.31 | $51.44 | $52.07 | $52.57 | $52.84 | $52.84 | $52.84 | $52.84 |
| Strip as of 1/15/2020 | $56.71 | $53.33 | $51.57 | $51.01 | $51.15 | $51.66 | $52.09 | $52.34 | $52.36 | $52.36 | $52.36 |
| Strip as of 2/11/2020 | $50.76 | $50.89 | $50.96 | $51.32 | $51.69 | $52.04 | $52.22 | $52.38 | $52.40 | $52.40 | $52.40 |

012847

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Annual NYMEX Henry Hub Gas Strip Pricing




**Annual Averages**

| | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Strip as of 11/30/2019 | $2.27 | $2.41 | $2.44 | $2.48 | $2.54 | $2.58 | $2.63 | $2.72 | $2.80 | $2.91 | $3.01 |
| Strip as of 12/15/2019 | $2.29 | $2.45 | $2.45 | $2.48 | $2.52 | $2.57 | $2.61 | $2.69 | $2.75 | $2.84 | $2.92 |
| Strip as of 12/31/2019 | $2.29 | $2.42 | $2.42 | $2.46 | $2.49 | $2.53 | $2.55 | $2.60 | $2.65 | $2.69 | $2.75 |
| Strip as of 1/15/2020 | $2.25 | $2.43 | $2.44 | $2.47 | $2.51 | $2.55 | $2.57 | $2.63 | $2.67 | $2.71 | $2.77 |
| Strip as of 2/11/2020 | $2.04 | $2.36 | $2.41 | $2.45 | $2.47 | $2.49 | $2.49 | $2.52 | $2.55 | $2.59 | $2.65 |

CONFIDENTIAL
SUBJECT TO CONFIDENTIALITY AGREEMENTS
SUBJECT TO MATERIAL REVISION
FOR SETTLEMENT AND DISCUSSION PURPOSES ONLY
SUBJECT TO FRE 408

# Annual Mt. Belvieu Propane Strip Pricing




**Annual Averages**

| | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Strip as of 11/30/2019 | $21.35 | $21.31 | $21.75 | $22.13 | $22.27 | $22.79 | $22.79 | $22.79 | $22.79 | $22.79 | $22.79 |
| Strip as of 12/15/2019 | $21.57 | $22.15 | $22.62 | $22.97 | $23.11 | $23.63 | $23.63 | $23.63 | $23.63 | $23.63 | $23.63 |
| Strip as of 12/31/2019 | $19.04 | $20.16 | $20.86 | $21.24 | $21.38 | $21.89 | $21.89 | $21.89 | $21.89 | $21.89 | $21.89 |
| Strip as of 1/15/2020 | $19.40 | $20.45 | $20.86 | $21.24 | $21.38 | $21.27 | $21.79 | $21.79 | $21.79 | $21.79 | $21.79 |
| Strip as of 2/11/2020 | $17.26 | $18.39 | $18.85 | $19.27 | $19.43 | $19.35 | $19.41 | $19.33 | $19.33 | $19.33 | $19.33 |

012849