**COMPLX, LEAD, COMPLX**

# U.S. Bankruptcy Court
# Southern District of Texas (Houston)
# Bankruptcy Petition #: 19-34508

*Date filed:* 08/11/2019
*Plan confirmed:* 04/30/2020
*341 meeting:* 10/10/2019

*Assigned to:* Marvin Isgur
Chapter 11
Voluntary
Asset

***Debtor***
**Sanchez Energy Corporation**
700 Milam
Suite 600
Houston, TX 77002
HARRIS-TX
Tax ID / EIN: 45-3090102

represented by **Alexander F Antypas**
Akin Gump et al
2001 K St, NW
Washington, DC 20006-1037
202-887-4519

**Sharon Marie Beausoleil**
Foley & Lardner LLP
1000 Louisiana Street
Suite 2000
Houston, Tx 77002
713-276-5086
Email: sbeausoleil@foley.com

**Marty L Brimmage**
Akin Gump Strauss Hauer & Feld LLP
2300 N. Field Street
Suite 1800
Dallas, TX 75201
214-969-2885
Fax : 214-969-4343
Email: mbrimmage@akingump.com

**Michael Byun**
Akin Gump et al
1999 Avenue of the Stars
Ste 600
Los Angeles, CA 90067-6022
310-229-1051

**Matthew D Cavenaugh**
Jackson Walker LLP
1401 McKinney Street
Ste 1900
Houston, TX 77010
713-752-4200
Email: mcavenaugh@jw.com

**Ira Dizengoff**

Akin Gump
One Bryant Park
NYC, NY 10036-6745
212-872-1000

**Elizabeth Carol Freeman**
The Law Office of Liz Freeman
PO Box 61209
Houston, TX 77208-1209
832-779-3580
Email: liz@lizfreemanlaw.com

**Robin Christopher Gibbs**
Gibbs & Bruns
1100 Louisiana
Ste 5300
Houston, TX 77002
713-650-8805
Email: rgibbs@gibbsbruns.com

**John P Melko**
Foley & Lardner LLP
1000 Louisiana
Ste 2000
Houston, TX 77002
713-276-5727
Fax : 713-276-5555
Email: jmelko@foley.com

**Naomi Moss**
Akin Gump et al
One Bryant Pk
New York, NY 10036-6745
212-872-1000
Email: nmoss@akingump.com

**Lenard M. Parkins**
Parkins & Rubio LLP
Pennzoil Place
700 Milam Street
Suite 1300
Houston, TX 77002
713-542-7225
Email: lparkins@parkinsrubio.com

**Jason P Rubin**
Akin Gump et al
One Bryant Park
New York, NY 10036
212-872-7489

**James Savin**
Akin Gump et al
2001 K St, NW

Washington, DC 20006
202-887-4417

**Cameron A. Secord**
Jackson Walker LLP
1401 McKinney St
Ste 1900
Houston, TX 77010
713-752-4362
Email: csecord@jw.com

**Clay Marshall Taylor**
Bonds Ellis Eppich Schafer Jones LLP
420 Throckmorton Street
Suite 1000
Ft Worth, TX 76102
817-405-6900
Fax : 817-405-6902
Email: clay.taylor@bondsellis.com

**Miles Taylor**
Akin Gump et al
2001 K St, NW
Washington, DC 20006-1037
202-887-4592

***Debtor***
**SN Palmetto, LLC**
700 Milam
Suite 600
Houston, TX 77002
HARRIS-TX
Tax ID / EIN: 45-3193696

represented by **Alexander F Antypas**
(See above for address)

**Sharon Marie Beausoleil**
(See above for address)

**Michael Byun**
(See above for address)

**Ira Dizengoff**
(See above for address)

**Elizabeth Carol Freeman**
(See above for address)

**John P Melko**
(See above for address)

**Naomi Moss**
(See above for address)

**Jason P Rubin**
(See above for address)

**James Savin**
(See above for address)

**Miles Taylor**

(See above for address)

**Jennifer F Wertz**
Jackson Walker LLP
100 Congress Ave
Suite 1100
Austin, TX 78701
512-236-2247
Fax : 512-391-2147
Email: jwertz@jw.com

***Debtor***
**SN Marquis LLC**
700 Milam
Suite 600
Houston, TX 77002
HARRIS-TX
Tax ID / EIN: 45-3090102

represented by **Alexander F Antypas**
(See above for address)

**Sharon Marie Beausoleil**
(See above for address)

**Michael Byun**
(See above for address)

**Matthew D Cavenaugh**
(See above for address)

**Ira Dizengoff**
(See above for address)

**Elizabeth Carol Freeman**
(See above for address)

**John P Melko**
(See above for address)

**Naomi Moss**
(See above for address)

**Jason P Rubin**
(See above for address)

**James Savin**
(See above for address)

**Miles Taylor**
(See above for address)

***Debtor***
**SN Cotulla Assets, LLC**
700 Milam
Suite 600
Houston, TX 77002
HARRIS-TX
Tax ID / EIN: 45-3090102

represented by **Alexander F Antypas**
(See above for address)

**Sharon Marie Beausoleil**
(See above for address)

**Michael Byun**
(See above for address)

**Ira Dizengoff**

(See above for address)

**Elizabeth Carol Freeman**
(See above for address)

**John P Melko**
(See above for address)

**Naomi Moss**
(See above for address)

**Jason P Rubin**
(See above for address)

**James Savin**
(See above for address)

**Miles Taylor**
(See above for address)

**Jennifer F Wertz**
(See above for address)

***Debtor***
**SN Operating, LLC**
700 Milam
Suite 600
Houston, TX 77002
HARRIS-TX
Tax ID / EIN: 45-3902143

represented by **Alexander F Antypas**
(See above for address)

**Sharon Marie Beausoleil**
(See above for address)

**Benjamin David Betner**
Gibson, Dunn & Crutcher LLP
811 Main St.
Suite 3000
Houston, TX 77002
346-718-6665
Email: bbetner@gibsondunn.com

**Michael Byun**
(See above for address)

**Matthew D Cavenaugh**
(See above for address)

**Crystal Del Toro**
The Buzbee Law Firm
600 Travis
Suite 7300
Houston, TX 77002
713-223-5909
Email: cdeltoro@txattorneys.com

**Ira Dizengoff**
(See above for address)

**Elizabeth Carol Freeman**
(See above for address)

**John P Melko**
(See above for address)

**Naomi Moss**
(See above for address)

**Michael Alan Rosenthal**
Gibson Dunn & Crutcher
200 Park Ave
47th Floor
New York, NY 10166
212-351-4000
Fax : 212-351-4035
Email: mrosenthal@gibsondunn.com

**Jason P Rubin**
(See above for address)

**James Savin**
(See above for address)

**Miles Taylor**
(See above for address)

***Debtor***
**SN TMS, LLC**
700 Milam
Suite 600
Houston, TX 77002
HARRIS-TX
Tax ID / EIN: 45-3090102

represented by

**Alexander F Antypas**
(See above for address)

**Sharon Marie Beausoleil**
(See above for address)

**Michael Byun**
(See above for address)

**Ira Dizengoff**
(See above for address)

**Elizabeth Carol Freeman**
(See above for address)

**John P Melko**
(See above for address)

**Naomi Moss**
(See above for address)

**Jason P Rubin**
(See above for address)

**James Savin**
(See above for address)

**Miles Taylor**
(See above for address)

**Jennifer F Wertz**
(See above for address)

*Debtor*
**SN Catarina, LLC**
700 Milam
Suite 600
Houston, TX 77002
HARRIS-TX
Tax ID / EIN: 45-3090102

represented by **Alexander F Antypas**
(See above for address)

**Sharon Marie Beausoleil**
(See above for address)

**Benjamin David Betner**
(See above for address)

**Michael Byun**
(See above for address)

**Matthew D Cavenaugh**
(See above for address)

**Ira Dizengoff**
(See above for address)

**Elizabeth Carol Freeman**
(See above for address)

**John P Melko**
(See above for address)

**Naomi Moss**
(See above for address)

**Michael Alan Rosenthal**
(See above for address)

**Jason P Rubin**
(See above for address)

**James Savin**
(See above for address)

**Miles Taylor**
(See above for address)

*Debtor*
**Rockin L Ranch Company, LLC**
700 Milam
Suite 600
Houston, TX 77002
HARRIS-TX
Tax ID / EIN: 45-3090102

represented by **Alexander F Antypas**
(See above for address)

**Sharon Marie Beausoleil**
(See above for address)

**Michael Byun**
(See above for address)

**Ira Dizengoff**
(See above for address)

**Elizabeth Carol Freeman**
(See above for address)

**John P Melko**
(See above for address)

**Naomi Moss**
(See above for address)

**Jason P Rubin**
(See above for address)

**James Savin**
(See above for address)

**Miles Taylor**
(See above for address)

**Jennifer F Wertz**
(See above for address)

***Debtor***
**SN EF Maverick, LLC**
700 Milam
Suite 600
Houston, TX 77002
HARRIS-TX
Tax ID / EIN: 45-3090102

represented by **Alexander F Antypas**
(See above for address)

**Sharon Marie Beausoleil**
(See above for address)

**Benjamin David Betner**
(See above for address)

**Michael Byun**
(See above for address)

**Matthew D Cavenaugh**
(See above for address)

**Samuel William Cruse, III**
Gibbs & Bruns LLP
1100 Louisiana
Ste 5300
Houston, TX 77002
713-650-8805
Fax : 713-750-0903
Email: scruse@gibbsbruns.com

**Ira Dizengoff**
(See above for address)

**Eva S Engelhart**
Ross Banks May Cron and Cavin PC
7700 San Felipe

Suite 550
Houston, TX 77063
713-626-1200
Fax : 713-623-6014
Email: eengelhart@rossbanks.com

**Elizabeth Carol Freeman**
(See above for address)

**Robin Christopher Gibbs**
(See above for address)

**John P Melko**
(See above for address)

**Naomi Moss**
(See above for address)

**Michael Alan Rosenthal**
(See above for address)

**Jason P Rubin**
(See above for address)

**James Savin**
(See above for address)

**Miles Taylor**
(See above for address)

***Debtor***
**SN Payables, LLC**
700 Milam
Suite 600
Houston, TX 77002
HARRIS-TX
Tax ID / EIN: 45-3090102

represented by **Alexander F Antypas**
(See above for address)

**Sharon Marie Beausoleil**
(See above for address)

**Michael Byun**
(See above for address)

**Ira Dizengoff**
(See above for address)

**Elizabeth Carol Freeman**
(See above for address)

**John P Melko**
(See above for address)

**Naomi Moss**
(See above for address)

**Jason P Rubin**
(See above for address)

**James Savin**
(See above for address)

**Miles Taylor**
(See above for address)

**Jennifer F Wertz**
(See above for address)

*Debtor*
**SN UR Holdings, LLC**
700 Milam
Suite 600
Houston, TX 77002
HARRIS-TX
Tax ID / EIN: 45-3090102

represented by **Alexander F Antypas**
(See above for address)

**Sharon Marie Beausoleil**
(See above for address)

**Michael Byun**
(See above for address)

**Matthew D Cavenaugh**
(See above for address)

**Ira Dizengoff**
(See above for address)

**Elizabeth Carol Freeman**
(See above for address)

**John P Melko**
(See above for address)

**Naomi Moss**
(See above for address)

**Jason P Rubin**
(See above for address)

**James Savin**
(See above for address)

**Miles Taylor**
(See above for address)

*Debtor*
**Mesquite Energy, Inc.,** ***Reorganized Debtor***
1000 Main Street
Ste. 3000
Houston, TX 77002
HARRIS-TX

represented by **Benjamin David Betner**
(See above for address)

**Samuel William Cruse, III**
(See above for address)

**James Tillman Grogan, III**
Paul Hastings LLP
600 Travis Street
58th Floor
Houston, TX 77002
(713) 860-7300

Fax : (713) 353-2801
Email: jamesgrogan@paulhastings.com

**Eric Thomas Haitz**
Gibson, Dunn & Crutcher LLP
811 Main street
Ste 3000
Houston, TX 77002
346-718-6648
Email: ehaitz@gibsondunn.com

**John P Melko**
(See above for address)

**Lenard M. Parkins**
(See above for address)

**Michael Alan Rosenthal**
(See above for address)

**Charles Michael Rubio**
Parkins & Rubio LLP
100 Park Avenue
Suite 1600
New York, NY 10017
646-419-0181
Fax : 713-715-1699
Email: crubio@parkinsrubio.com

***In Re***
**Venado Oil & Gas LLC, *Sanchez Energy Corporation***

represented by **Jonathan G.C. Fombonne**
Kirkland & Ellis LLP
609 Main Street
Houston, TX 77002
713-836-3336
Email: jonathan.fombonne@kirkland.com
*TERMINATED: 02/22/2021*

**Kenneth Alan Young**
Kirkland and Ellis LLP
600 Travis Street
Suite 3300
Houston, TX 77002
713-835-3748
Email: kenneth.young@kirkland.com

***Plaintiff***
**Ricardo Fernandez**

represented by **Noah Michael Wexler**
Arnold Itkin LLP
6009 Memorial Dr
Houston, TX 77007
713-222-3800
Email: nwexler@arnolditkin.com

| | | |
|---|---|---|
| ***U.S. Trustee***<br>**US Trustee**<br>Office of the US Trustee<br>515 Rusk Ave<br>Ste 3516<br>Houston, TX 77002<br>(713) 718-4650 | represented by | **Alicia Lenae Barcomb**<br>DOJ-Ust<br>515 Rusk Ave.<br>Suite 3516<br>Houston, TX 77002<br>713-718-4661<br>Email: alicia.barcomb@usdoj.gov<br><br>**Hector Duran, Jr**<br>U.S. Trustee<br>515 Rusk<br>Ste 3516<br>Houston, Tx 77002<br>7137184650<br>Email: Hector.Duran.Jr@usdoj.gov<br><br>**Stephen Douglas Statham**<br>DOJ-Ust<br>7230 Latitude St<br>Corpus Christi, TX 78414<br>713-876-9571<br>Email: statham01@gmail.com |
| ***Creditor Committee***<br>**Official Committee Of Unsecured Creditors** | represented by | **Philip G Eisenberg**<br>Locke Lord et al<br>600 Travis<br>Ste 3400<br>Houston, TX 77002<br>713-226-1304<br>Email: peisenberg@lockelord.com<br><br>**Evan R Fleck**<br>Milbank LLP<br>55 Hudson Yards<br>New York, NY 10001-2163<br>212-530-5567<br>Email: efleck@milbank.com<br><br>**Elizabeth M Guffy**<br>Locke Lord LLP<br>600 Travis<br>Suite 2800<br>Houston, TX 77002<br>713-226-1328<br>Email: eguffy@lockelord.com<br><br>**Andrew M. Leblanc**<br>Milbank Tweed Hadley & McCloy<br>1850 K. Street NW<br>Ste 1100<br>Washington, DC 20006<br>212-530-5000<br><br>**Simon Richard Mayer** |

Locke Lord LLP
600 Travis, Suite 2800
Houston, TX 77002
713 226 1507
Fax : 713 223 3717
Email: simon.mayer@lockelord.com

| Filing Date | # | Docket Text |
|---|---|---|
| 08/11/2019 | 1 (23 pgs) | Chapter 11 Voluntary Petition Non-Individual Fee Amount $1717 Filed by Sanchez Energy Corporation. (Cavenaugh, Matthew) (Entered: 08/11/2019) |
| 08/11/2019 | 2 (17 pgs; 2 docs) | Motion for Joint Administration Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 8/13/2019 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 08/11/2019) |
| 08/11/2019 | 3 (5 pgs; 2 docs) | Designation of Complex Chapter 11 Bankruptcy Case (Filed By Sanchez Energy Corporation ). (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 08/11/2019) |
| 08/11/2019 | 4 (16 pgs; 2 docs) | Emergency Motion *for Entry of an Order (I) Authorizing Consolidated Creditors Lists; (II) Authorizing Redaction of Certain Personal Identification Information; (III) Approving the Form and Manner of Notifying Creditors of the Commencement of the Chapter 11 Cases and Other Information; and (IV) Granting Related Relief* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 8/13/2019 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 08/11/2019) |
| 08/11/2019 | 5 (16 pgs; 2 docs) | Emergency Motion *for Entry of an Order (I) Extending the Time to File (A) Schedules of Assets and Liabilities, (B) Schedules of Current Income and Expenditures, (C) Schedules of Executory Contracts and Unexpired Leases, (D) Statement of Financial Affairs, and (E) Rule 2015.3 Financial Reports; (II) Waiving the Requirement to File a List of Equity Security Holders; and (III) Granting Related Relief* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 8/13/2019 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 08/11/2019) |
| 08/11/2019 | 6 (28 pgs; 2 docs) | Emergency Motion *for Entry of an Order (I) Authorizing the Payment of Certain Prepetition Taxes and Fees; and (II) Granting Related Relief* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 8/13/2019 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 7 (33 pgs; 3 docs) | Emergency Motion *for Entry of Interim and Final Orders (I) Authorizing Payment of (A) Obligations Owed to Holders of Mineral and Other Interests and Non-Operating Working Interests, (B) Joint-Interest Billings, and (C) Cash Calls; and (II) Granting Related Relief* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 8/13/2019 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Proposed Order Interim Order # 2 Proposed Order Final Order) (Cavenaugh, Matthew) (Entered: 08/12/2019) |

| | | |
|---|---|---|
| 08/12/2019 | 8 (26 pgs; 2 docs) | Emergency Motion *for Entry of an Order (I) Approving Debtors' Proposed Adequate Assurance of Payment for Future Utility Services; (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services; (III) Approving Debtors' Proposed Procedures for Resolving Additional Assurance Requests; and (IV) Granting Related Relief* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 8/13/2019 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 9 (24 pgs; 3 docs) | Emergency Motion *for Entry of Interim and Final Orders (I) Authorizing Payment of Certain Prepetition Compensation Obligations; (II) Authorizing Payment of Postpetition Compensation Obligations in the Ordinary Course of Business; and (III) Granting Related Relief* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 8/13/2019 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Proposed Order Interim Order # 2 Proposed Order Final Order) (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 10 (172 pgs; 5 docs) | Emergency Motion *for Entry of Interim and Final Orders Authorizing Continued Performance of Obligations Under Shared Services Arrangements* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 8/13/2019 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order Interim Order # 4 Proposed Order Final Order) (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 11 (54 pgs; 3 docs) | Emergency Motion *for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue to (A) Operate Their Cash Management System and Maintain Existing Bank Accounts, (B) Maintain Existing Business Forms and (C) Perform Intercompany Transactions; and (II) Granting Related Relief* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 8/13/2019 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Proposed Order Interim Order # 2 Proposed Order Final Order) (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 12 (98 pgs; 3 docs) | Emergency Motion *for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of Beneficial Ownership and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock; and (II) Granting Related Relief* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 8/13/2019 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Proposed Order Interim Order # 2 Proposed Order Final Order) (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 13 (77 pgs; 3 docs) | Application to Employ Prime Clerk LLC as Claims, Noticing and Solicitation Agent for the Debtors. Objections/Request for Hearing Due in 21 days. Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 8/13/2019 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit A # 2 Proposed Order) (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 14 (37 pgs; 3 docs) | Emergency Motion *for Entry of Interim and Final Orders (I) Authorizing the Payment of (A) Operating Expenses, (B) Marketing Expenses, (C) Shipping and Warehousing Claims, (D) 503(b)(9) Claims, and (E) Outstanding Orders; and (II) Granting Related Relief* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 8/13/2019 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Proposed Order |

| | | |
|---|---|---|
| | | Interim Order # 2 Proposed Order Final Order) (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 15 (455 pgs; 2 docs) | Emergency Motion *for Entry of Interim and Final Orders (I) Authorizing Limited Use of Cash Collateral; (II) Obtaining Postpetition Credit Secured by Senior Liens; (III) Granting Adequate Protection; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 8/13/2019 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Proposed Order Interim Order) (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 16 (78 pgs) | Declaration re: *of Cameron W. George, Executive Vice President and Chief Financial Officer of Sanchez Energy Corporation, in Support of Chapter 11 Petitions and First Day Motions* (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 17 (1 pg) | Motion to Appear pro hac vice *for Alexander F. Antypas*. Filed by Debtor Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 18 (1 pg) | Motion to Appear pro hac vice *for Michael Byun*. Filed by Debtor Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 19 (1 pg) | Motion to Appear pro hac vice *for Miles A. Taylor*. Filed by Debtor Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 20 (1 pg) | Motion to Appear pro hac vice *for Ira Dizengoff*. Filed by Debtor Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 21 (1 pg) | Motion to Appear pro hac vice *for James Savin*. Filed by Debtor Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 22 (1 pg) | Motion to Appear pro hac vice *for Jason P. Rubin*. Filed by Debtor Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 23 (1 pg) | Motion to Appear pro hac vice *for Naomi Moss*. Filed by Debtor Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 24 (34 pgs; 2 docs) | Motion *for Entry of an Order (I) Approving Continuation of Surety Bond Program; and (II) Granting Related Relief* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 25 (18 pgs; 2 docs) | Motion *for Entry of an Order (I) Authorizing Debtors to (A) Continue Insurance Coverage Entered Into Prepetition and Satisfy Prepetition Obligations Related Thereto, and (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies; and (II) Granting Related Relief* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 26 (355 pgs; 4 docs) | Corrected Emergency Motion *for Entry of Interim and Final Orders (I) Authorizing Limited Use of Cash Collateral; (II) Obtaining Postpetition* |

| | | |
|---|---|---|
| | | *Credit Secured by Senior Liens; (III) Granting Adequate Protection; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 8/13/2019 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Proposed Order # 2 Koetting Declaration # 3 Latif Declaration) (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | | Receipt of Voluntary Petition (Chapter 11)(19-34508) [misc,volp11] (1717.00) Filing Fee. Receipt number 21378464. Fee amount $1717.00. (U.S. Treasury) (Entered: 08/12/2019) |
| 08/12/2019 | 27 (6 pgs) | Order for Joint Administration Signed on 8/12/2019 (LinhthuDoadi) (Related Doc # 2) (Entered: 08/12/2019) |
| 08/12/2019 | 28 (2 pgs) | Order Granting Complex Chapter 11 Bankruptcy Case Treatment, Signed on 8/12/2019 (Related document(s):3 Designation of Complex Chapter 11 Bankruptcy Case) (LinhthuDo) (Entered: 08/12/2019) |
| 08/12/2019 | 29 (3 pgs) | Notice of Appearance and Request for Notice Filed by Joshua Nielson Eppich Filed by on behalf of Petroleum Products LLC, Simons Petroleum Logistics LLC, Pilot Thomas Logistics LLC, Maxum Enterprises LLC (Eppich, Joshua) (Entered: 08/12/2019) |
| 08/12/2019 | 30 (5 pgs) | Notice of Appearance and Request for Notice Filed by Michael D Warner Filed by on behalf of Wilmington Savings Fund Society, FSB (Warner, Michael) (Entered: 08/12/2019) |
| 08/12/2019 | 31 (1 pg) | Motion to Appear pro hac vice */Jonathan I. Levine*. Filed by Interested Party Wilmington Savings Fund Society, FSB (Warner, Michael) (Entered: 08/12/2019) |
| 08/12/2019 | 32 (1 pg) | Motion to Appear pro hac vice */Ginger Clements*. Filed by Interested Party Wilmington Savings Fund Society, FSB (Warner, Michael) (Entered: 08/12/2019) |
| 08/12/2019 | 33 (1 pg) | Motion to Appear pro hac vice */Brian J. Lohan*. Filed by Interested Party Wilmington Savings Fund Society, FSB (Warner, Michael) (Entered: 08/12/2019) |
| 08/12/2019 | 34 (3 pgs) | Notice of Appearance and Request for Notice Filed by Eric Charles Wood Filed by on behalf of Rusco Operating, LLC (Wood, Eric) (Entered: 08/12/2019) |
| 08/12/2019 | 35 (1 pg) | Motion to Appear pro hac vice *filed on behalf of Daniel Holzman*. Filed by Creditor Ad Hoc Group of Unsecured Noteholders (Tomasco, Patricia) (Entered: 08/12/2019) |
| 08/12/2019 | 36 (1 pg) | Motion to Appear pro hac vice *filed on behalf of Katherine Scherling*. Filed by Creditor Ad Hoc Group of Unsecured Noteholders (Tomasco, Patricia) (Entered: 08/12/2019) |
| 08/12/2019 | 37 (1 pg) | Motion to Appear pro hac vice *filed on behalf of Benjamin I. Finestone*. Filed by Creditor Ad Hoc Group of Unsecured Noteholders (Tomasco, Patricia) (Entered: 08/12/2019) |

| | | |
|---|---|---|
| 08/12/2019 | 38 (1 pg) | Motion to Appear pro hac vice *filed on behalf of Jordan Harap*. Filed by Creditor Ad Hoc Group of Unsecured Noteholders (Tomasco, Patricia) (Entered: 08/12/2019) |
| 08/12/2019 | 39 (3 pgs) | Notice of Appearance and Request for Notice Filed by Patricia Baron Tomasco Filed by on behalf of Ad Hoc Group of Unsecured Noteholders (Tomasco, Patricia) (Entered: 08/12/2019) |
| 08/12/2019 | 40 (3 pgs) | Notice of Appearance and Request for Notice Filed by Kevin M Maraist Filed by on behalf of Archrock Partners Operating LLC and Archrock Services LP (Maraist, Kevin) (Entered: 08/12/2019) |
| 08/12/2019 | 41 (3 pgs) | Notice of Appearance and Request for Notice Filed by Timothy Alvin Davidson II Filed by on behalf of Sanchez Midstream Partners LP (Davidson, Timothy) (Entered: 08/12/2019) |
| 08/12/2019 | | Notice of Appearance and Request for Notice Filed by Stephen Douglas Statham (Statham, Stephen) (Entered: 08/12/2019) |
| 08/12/2019 | | Notice of Appearance and Request for Notice Filed by Hector Duran Jr (Duran, Hector) (Entered: 08/12/2019) |
| 08/12/2019 | 42 (4 pgs) | Notice of Appearance and Request for Notice Filed by Martha Burroughes Wyrick Filed by on behalf of Sanchez Oil & Gas Corporation (Wyrick, Martha) (Entered: 08/12/2019) |
| 08/12/2019 | 43 (2 pgs) | Notice of Appearance and Request for Notice Filed by John Thomas Oldham Filed by on behalf of Kodiak Gas Services, LLC (Oldham, John Thomas) (Entered: 08/12/2019) |
| 08/12/2019 | 44 (3 pgs) | Notice of Appearance and Request for Notice Filed by Robert M Hirsh Filed by on behalf of Delaware Trust Company, as Successor Indenture Trustee (Hirsh, Robert) (Entered: 08/12/2019) |
| 08/12/2019 | 45 (3 pgs) | Notice of Appearance and Request for Notice Filed by Tye Hancock Filed by on behalf of Royal Bank of Canada (Hancock, Tye) (Entered: 08/12/2019) |
| 08/12/2019 | 46 (1 pg) | Motion to Appear pro hac vice *for Nicholas Baker*. Filed by Interested Party JPMORGAN CHASE BANK, N.A. (Baker, Nicholas) (Entered: 08/12/2019) |
| 08/12/2019 | 47 (1 pg) | Motion to Appear pro hac vice *for Sandeep Qusba*. Filed by Interested Party JPMORGAN CHASE BANK, N.A. (Qusba, Sandy) (Entered: 08/12/2019) |
| 08/12/2019 | 48 (11 pgs; 2 docs) | Motion to Seal *Agent Fee Letter* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Related document(s):26 DIP Motion) Modified on 8/12/2019 (LinhthuDo). (Entered: 08/12/2019) |
| 08/12/2019 | 49 | Sealed Document *Agent Fee Letter* (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Related document(s):26 DIP Motion) Modified on 8/12/2019 (LinhthuDo). (Entered: 08/12/2019) |

| | | |
|---|---|---|
| 08/12/2019 | 50 (4 pgs) | Notice of Appearance and Request for Notice Filed by Alfredo R Perez Filed by on behalf of Gavilan Resources, LLC (Perez, Alfredo) (Entered: 08/12/2019) |
| 08/12/2019 | 51 (4 pgs) | Exhibit List, Witness List (Filed By Gavilan Resources, LLC ). (Perez, Alfredo) (Entered: 08/12/2019) |
| 08/12/2019 | 52 (1 pg) | Motion to Appear pro hac vice *of Garrett A. Fail*. Filed by Creditor Gavilan Resources, LLC (Perez, Alfredo) (Entered: 08/12/2019) |
| 08/12/2019 | 53 (1 pg) | Motion to Appear pro hac vice *of David S. Meyer*. Filed by Creditor Gavilan Resources, LLC (Perez, Alfredo) (Entered: 08/12/2019) |
| 08/12/2019 | 54 (1 pg) | Motion to Appear pro hac vice *of Jessica C. Peet*. Filed by Creditor Gavilan Resources, LLC (Perez, Alfredo) (Entered: 08/12/2019) |
| 08/12/2019 | 55 | No Creditor Mailing List (kpicoadi) (Entered: 08/12/2019) |
| 08/12/2019 | 56 (3 pgs) | Notice of Appearance and Request for Notice Filed by Shelley B Marmon Filed by on behalf of Barnhart Ranch Minerals LP (Marmon, Shelley) (Entered: 08/12/2019) |
| 08/12/2019 | 57 (3 pgs) | Notice of Appearance and Request for Notice Filed by Benjamin W Kadden Filed by on behalf of Crescent Drilling & Production, Inc. (Kadden, Benjamin) (Entered: 08/12/2019) |
| 08/12/2019 | 58 (6 pgs) | Witness List, Exhibit List (Filed By Royal Bank of Canada ). (Hancock, Tye) (Entered: 08/12/2019) |
| 08/12/2019 | 59 (4 pgs) | Notice of Appearance and Request for Notice Filed by John F Higgins IV Filed by on behalf of GSO Capital Partners LP and Certain Affiliates (Higgins, John) (Entered: 08/12/2019) |
| 08/12/2019 | 60 (4 pgs) | Notice *of Filing Amended Consolidated List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 61 (11 pgs; 2 docs) | Objection *(Limited)* (related document(s):26 Emergency Motion). Filed by Archrock Partners Operating LLC and Archrock Services LP (Attachments: # 1 Exhibit -A) (Maraist, Kevin) (Entered: 08/12/2019) |
| 08/12/2019 | 62 (1 pg) | Motion to Appear pro hac vice *for Paul M. Basta*. Filed by Creditor GSO Capital Partners LP and Certain Affiliates (Higgins, John) (Entered: 08/12/2019) |
| 08/12/2019 | 63 (1 pg) | Motion to Appear pro hac vice *for Alice Belisle Eaton*. Filed by Creditor GSO Capital Partners LP and Certain Affiliates (Higgins, John) (Entered: 08/12/2019) |
| 08/12/2019 | 64 (1 pg) | Motion to Appear pro hac vice *for Sean A. Mitchell*. Filed by Creditor GSO Capital Partners LP and Certain Affiliates (Higgins, John) (Entered: 08/12/2019) |

| | | |
|---|---|---|
| 08/12/2019 | 65 (4 pgs) | Notice of Appearance and Request for Notice Filed by Thomas Cullen Wallace Filed by on behalf of Eagle Ford TX LP (Wallace, Thomas) (Entered: 08/12/2019) |
| 08/12/2019 | 66 (1 pg) | Motion to Appear pro hac vice *for Amy L. Kyle*. Filed by Interested Party Eagle Ford TX LP (Wallace, Thomas) (Entered: 08/12/2019) |
| 08/12/2019 | 67 (1 pg) | Motion to Appear pro hac vice *for Julia Frost-Davies*. Filed by Interested Party Eagle Ford TX LP (Wallace, Thomas) (Entered: 08/12/2019) |
| 08/12/2019 | 68 (1 pg) | Motion to Appear pro hac vice *for Laura M. McCarthy*. Filed by Interested Party Eagle Ford TX LP (Wallace, Thomas) (Entered: 08/12/2019) |
| 08/12/2019 | 69 (3 pgs) | Exhibit List, Witness List (Filed By Ad Hoc Group of Unsecured Noteholders ). (Tomasco, Patricia) (Entered: 08/12/2019) |
| 08/12/2019 | 70 (62 pgs) | Objection *and Reservation of Rights*. Filed by Gavilan Resources, LLC (Geppert, Andrew) (Entered: 08/12/2019) |
| 08/12/2019 | 71 (4 pgs) | Response *Limited Response of Eagle Ford TX LP to Debtors' Working Interests Motion, Operating Expenses Motion, DIP Motion, and Cash Management Motion* (related document(s):7 Emergency Motion, 11 Emergency Motion, 14 Emergency Motion, 26 Emergency Motion). Filed by Eagle Ford TX LP (Wallace, Thomas) (Entered: 08/12/2019) |
| 08/12/2019 | 72 (5 pgs) | Exhibit List, Witness List (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/12/2019 | 73 (6 pgs) | Agenda for Hearing on 8/13/2019 (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 08/12/2019) |
| 08/13/2019 | 74 (13 pgs) | Objection *to Motion for Authority to Obtain Postpetition Credit and Reservation of Rights of Ad Hoc Group of Unsecured Noteholders Concerning Debtors' Other First Day Pleadings* (related document(s):26 Emergency Motion). Filed by Ad Hoc Group of Unsecured Noteholders (Tomasco, Patricia) (Entered: 08/13/2019) |
| 08/13/2019 | 75 (5 pgs) | Statement *Verified Statement of the Ad Hoc Group of Unsecured Noteholders Pursuant to Federal Rule of Bankruptcy Procedure 2019* (Filed By Ad Hoc Group of Unsecured Noteholders ). (Tomasco, Patricia) (Entered: 08/13/2019) |
| 08/13/2019 | 76 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 17) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 77 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 18) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 78 (18 pgs) | Order Appointing Prime Clerk LLC as the Claims, Noticing and Solicitation Agent for the Debtors *Nunc Pro Tunc* to the Petition Date (Related Doc # 13) Signed on 8/13/2019. (LinhthuDo) (Entered: 08/13/2019) |

| | | |
|---|---|---|
| 08/13/2019 | 79 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 19) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 80 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 20) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 81 (7 pgs; 2 docs) | Proposed Order RE: *Emergency Motion for Entry of an Order (I) Extending the Time to File (A) Schedules of Assets and Liabilities, (B) Schedules of Current Income and Expenditures, (C) Schedules of Executory Contracts and Unexpired Leases, (D) Statement of Financial Affairs, and (E) Rule 2015.3 Financial Reports; (II) Waiving the Requirement to File a List of Equity Security Holders; and (III) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):5 Emergency Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 08/13/2019) |
| 08/13/2019 | 82 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 21) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 83 (19 pgs; 2 docs) | Proposed Order RE: *Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Payment of (A) Obligations Owed to Holders of Mineral and Other Interests and Non-Operating Working Interests, (B) Joint-Interest Billings, and (C) Cash Calls; and (II) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):7 Emergency Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 08/13/2019) |
| 08/13/2019 | 84 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 22) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 85 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 23) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 86 (19 pgs; 2 docs) | Proposed Order RE: *Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of (A) Operating Expenses, (B) Marketing Expenses, (C) Shipping and Warehousing Claims, (D) 503(b)(9) Claims, and (E) Outstanding Orders; and (II) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):14 Emergency Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 08/13/2019) |
| 08/13/2019 | 87 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 31) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 88 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 32) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 89 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 33) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 90 (33 pgs; 2 docs) | Proposed Order RE: *Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue to (A) Operate Their Cash Management System and Maintain Existing Bank Accounts, (B) Maintain Existing Business Forms and (C) Perform Intercompany Transactions; and (II) Granting Related Relief* (Filed By Sanchez Energy |

| | | |
|---|---|---|
| | | Corporation ).(Related document(s):11 Emergency Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 08/13/2019) |
| 08/13/2019 | 91 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 35) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 92 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 36) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 93 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 37) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 94 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 38) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 95 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Andrew Geppert, Esq.. This is to order a transcript of Hearing on August 13, 2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Exceptional Reporting Services (Filed By Gavilan Resources, LLC ). (Geppert, Andrew) Forwarded partial audio to Exceptional on 8/13/2019. Modified on 8/14/2019 (SamanthaWarda). (Entered: 08/13/2019) |
| 08/13/2019 | 96 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 46) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 97 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 47) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 98 (3 pgs) | Order (I) Extending Time to File (A) Schedules of Assets and Liabilities, (B) Schedules of Current Income and Expenditures, (C) Schedules of Executory Contracts and Unexpired Leases, (D) Statements of Financial Affairs, and (E) Rule 2015.3 Financial Reports; (II) Waiving the Requirement to File a List of and Provide Notice to Equity Security Holders; and (III) Granted Related Relief(Related Doc 5) Signed on 8/13/2019. (TylerLaws) (Entered: 08/13/2019) |
| 08/13/2019 | 99 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 52) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 100 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 53) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 101 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 54) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 102 (7 pgs) | Order (I) Authorizing Consolidated Creditors Lists; (II) Authorizing Redaction of Certain Personal Identification Information; (III) Approving the Form and Manner of Notifying Creditors of the Commencement of the Chapter 11 Cases and Other Information; and (IV) Granted Related Relief (Related Doc 4), Signed on 8/13/2019. (TylerLaws) (Entered: 08/13/2019) |
| 08/13/2019 | 103 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 62) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |

| | | |
|---|---|---|
| 08/13/2019 | 104 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 63) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 105 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by Sanchez Oil and Gas Corporation/Martha Wyrick. This is to order a transcript of First Day Hearings; 8/13/2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Exceptional Reporting Services (Filed By Sanchez Oil & Gas Corporation ). (Wyrick, Martha) Electronically forwarded to Exceptional Reporting Services on August 14, 2019. Estimated completion date: August 21, 2019. Modified on 8/14/2019 (ClaudiaGutierrez). (Entered: 08/13/2019) |
| 08/13/2019 | 106 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 64) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 107 (40 pgs) | Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of Beneficial Ownership and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock; and (II) Granting Related Relief. Signed on 8/13/2019, (Related document(s):12 Emergency Motion) (TylerLaws) (Entered: 08/13/2019) |
| 08/13/2019 | | Hearing Set On (Related document(s):12 Emergency Motion) Hearing scheduled for 9/9/2019 at 02:30 PM at Houston, Courtroom 404 (MI). (TylerLaws) (Entered: 08/13/2019) |
| 08/13/2019 | 108 (5 pgs) | Interim Order (I) Authorizing Payment of Certain Prepetition Compensation Obligations; (II) Authorizing Payment of Postpetition Compensation Obligations in the Ordinary Course of Business; and (III) Granting Related Relief, Signed on 8/13/2019. (Related document(s):9 Emergency Motion) (TylerLaws) (Entered: 08/13/2019) |
| 08/13/2019 | | Hearing Set On (Related document(s):9 Emergency Motion). Hearing scheduled for 9/9/2019 at 02:30 PM at Houston, Courtroom 404 (MI). (TylerLaws) (Entered: 08/13/2019) |
| 08/13/2019 | 109 (11 pgs) | Order (I) Approving Debtors' Emergency Proposed Adequate Assurance of Payment for Future Utility Services; (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services; (III) Approving Debtors' Proposed Procedures for Resolving Additional Assurance Requests; and (IV) Granting Related Relief (Related Doc # 8), Signed on 8/13/2019. (TylerLaws) (Entered: 08/13/2019) |
| 08/13/2019 | | Hearing Set On (Related document(s):8 Emergency Motion). Hearing scheduled for 9/9/2019 at 02:30 PM at Houston, Courtroom 404 (MI). (TylerLaws) (Entered: 08/13/2019) |
| 08/13/2019 | 110 (4 pgs) | Order (I) Authorizing the Payment of Certain Prepetition Taxes and Fees and (II) Granting Related Relief (Related Doc # 6) Signed on 8/13/2019. (TylerLaws) (Entered: 08/13/2019) |
| 08/13/2019 | 111 (1 pg) | Motion to Appear pro hac vice *for James E. Hough*. Filed by Creditor Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 08/13/2019) |
| 08/13/2019 | 112 (1 pg) | Motion to Appear pro hac vice *for Dennis L. Jenkins*. Filed by Creditor Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due |

| | | |
|---|---|---|
| | | 2023 (Melko, John) (Entered: 08/13/2019) |
| 08/13/2019 | 113 (1 pg) | Motion to Appear pro hac vice *for Brett H. Miller*. Filed by Creditor Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 08/13/2019) |
| 08/13/2019 | 114 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 66) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 115 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 67) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 116 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 68) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 117 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 111) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 118 (3 pgs) | Order Authorizing the Debtors to File the Fee Letter Under Seal (Related Doc # 48) Signed on 8/13/2019. (LinhthuDo) (Entered: 08/13/2019) |
| 08/13/2019 | 119 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 112) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 120 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 113) Signed on 8/13/2019. (dhan) (Entered: 08/13/2019) |
| 08/13/2019 | 121 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Patricia B. Tomasco. This is to order a transcript of First Day Hearings held on August 13, 2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Exceptional Reporting Services (Filed By Ad Hoc Group of Unsecured Noteholders ). (Tomasco, Patricia) Electronically forwarded to Exceptional Reporting Services on August 14, 2019. Estimated completion date: August 15, 2019. Modified on 8/14/2019 (ClaudiaGutierrez). (Entered: 08/13/2019) |
| 08/13/2019 | 122 (4 pgs) | Notice of Appearance and Request for Notice Filed by John P Melko Filed by on behalf of Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 08/13/2019) |
| 08/13/2019 | 123 (1 pg) | Notice of Appearance and Request for Notice Filed by Smith County (Weller, H) (Entered: 08/13/2019) |
| 08/13/2019 | | Courtroom Minutes. Time Hearing Held: 9:00 am. Appearances: Thomas Wallace and Amy Kyle for Eagle Ford TX LP. Elizabeth Freeman and Matthew Cavenaugh for Debtors with co-counsel Ira Dizengoff, James Savin, Lacy Lawrence, Jason Reuben, Naomi Moss, Michael Byun, Alexander Antypas, Myles Taylor and Marty Brimmage. Alfredo Perez and Garrett Fail for Gavilan Resources, LLC with co-counsel David Myer and Matthew Stammel. Tye Hancock and Anthony Pirraglia for Royal Bank of Canada. John Higgins and Shane Johnson for GSO Capital Partners LP with co-counsel Paul Basta, Alice Eaton, and Sean Mitchell. Hector Duran for US Trustee. John Melko for Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 with co-counsel Dennis Jenkins, Brett Miller and James Hough. Benjamin Finestone, Patty Tomasco and Chris Porter for Ad Hoc Group of |

| | | |
|---|---|---|
| | | Unsecured Noteholders. Kevin Maraist (by phone) for Archrock Partners Operating LLC and Archrock Services LP. Thomas Eppich for Pilot Thomas Logistics LLC. Charles Beckham for Sanchez Oil & Gas. Debtors Exhibits 2 through 15 admitted into evidence. Creditors Exhibits 1 through 12 admitted into evidence. Direct and cross examination of witnesses Donald Koetting, Bassam Latif, Cameron George. All sworn in and testimony given. Motions granted, orders signed on the record (Related document(s): 4 Consolidated Creditors Lists, 5 Extending the Time to File Schedules, 8 Utility Services, 9 Prepetition / Postpetition Compensation Obligations, 12 Common Stock / Preferred Stock.) Motion Orally authorized, parties to upload agreed form of order as stated on the record (Related document(s): 7 Obligations Owed). Debtors authorized to make clarifications and re-upload motions (Related document(s): 10 Shared Services Arrangements, 11 Cash Management). Debtors authorized to draft agreed order with Royal Canadian Bank for motion (Related document(s): 26). (TylerLaws) (Entered: 08/13/2019) |
| 08/13/2019 | | Telephonic Hearing Set (Related document(s):26 Emergency Motion) **Hearing scheduled for 8/15/2019 at 03:00 PM, by telephone conference.** (LinhthuDo) (Entered: 08/13/2019) |
| 08/14/2019 | 124 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Matthew Cavenaugh. This is to order a transcript of 8/13/2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) Electronically forwarded to original transcription service Exceptional Reporting Services on August 14, 2019. Estimated completion date: August 15, 2019. Modified on 8/14/2019 (ClaudiaGutierrez). (Entered: 08/14/2019) |
| 08/14/2019 | 125 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by Royal Bank of Canada/Tye C. Hancock. This is to order a transcript of First Day Hearings 8/13/2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Royal Bank of Canada ). (Hancock, Tye) Electronically forwarded to original transcription service Exceptional Reporting Service on August 14, 2019. Estimated completion date: August 21, 2019. Modified on 8/14/2019 (ClaudiaGutierrez). (Entered: 08/14/2019) |
| 08/14/2019 | 126 (26 pgs; 2 docs) | Proposed Order RE: *Interim Order (I) Authorizing the Debtors to Continue to (A) Operate their Cash Management System and Maintain Existing Bank Accounts, (B) Maintain Existing Business Forms and (C) Perform Intercompany Transactions; and (II) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):11 Emergency Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 08/14/2019) |
| 08/14/2019 | 127 (2 pgs) | Notice of Appearance and Request for Notice Filed by Patricia Williams Prewitt Filed by on behalf of Plains South Texas Gathering (Prewitt, Patricia) (Entered: 08/14/2019) |
| 08/14/2019 | 128 (13 pgs) | Interim Order (I) Authorizing the Debtors to Continue to (A) Operate Their Cash Management System and Maintain Existing Bank Accounts, (B) Maintain Existing Business Forms and (C) Perform Intercompany Transactions; and (II) Granting Related Relief (Related document(s):11 Emergency Motion) Signed on 8/14/2019 (LinhthuDo) (Entered: 08/14/2019) |

| | | |
|---|---|---|
| 08/14/2019 | | Hearing Set On (Related document(s):11 Emergency Motion, Cash Management) Final hearing scheduled for 9/9/2019 at 02:30 PM at Houston, Courtroom 404 (MI). (LinhthuDo) (Entered: 08/14/2019) |
| 08/14/2019 | 129 (236 pgs; 2 docs) | Proposed Order RE: *Corrected Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Limited Use of Cash Collateral; (II) Obtaining Postpetition Credit Secured by Senior Liens; (III) Granting Adequate Protection; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):26 Emergency Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 08/14/2019) |
| 08/14/2019 | 130 (7 pgs) | BNC Certificate of Mailing. (Related document(s):27 Order for Joint Administration) No. of Notices: 1. Notice Date 08/14/2019. (Admin.) (Entered: 08/14/2019) |
| 08/14/2019 | 131 (3 pgs) | BNC Certificate of Mailing. (Related document(s):28 Initial Order Complex Chapter 11) No. of Notices: 1. Notice Date 08/14/2019. (Admin.) (Entered: 08/14/2019) |
| 08/15/2019 | 132 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by Nate Abercrombie. This is to order a transcript of Hearing held on 8/13/2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Trinity Transcription Services. (SarahShelby) Electronically forwarded to original transcription service Exceptional Reporting Services on August 15, 2019. Estimated completion date: August 22, 2019. Modified on 8/15/2019 (ClaudiaGutierrez). (Entered: 08/15/2019) |
| 08/15/2019 | 133 (13 pgs; 2 docs) | Proposed Order RE: *(I) Authorizing Payment of (A) Obligations Owed to Holders of Mineral and Other Interests and Non-Op Working Interests, (B) Joint-Interest Billings, and (C) Cash Calls and (II) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):7 Emergency Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 08/15/2019) |
| 08/15/2019 | 134 (13 pgs; 2 docs) | Proposed Order RE: *(I) Authorizing the Payment of (A) Operating Expenses, (B) Marketing Expenses, (C) Shipping and Warehousing Claims, (D) 503(B)(9) Claims, and (E) Outstanding Orders; and (II) Granting Related Relief* (Filed By Sanchez Energy Corporation ). (Related document(s):14 Emergency Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 08/15/2019) |
| 08/15/2019 | 135 (2 pgs) | Notice of Appearance and Request for Notice Filed by Brian A Kilmer Filed by on behalf of Monarch Silica, LLC (Kilmer, Brian) (Entered: 08/15/2019) |
| 08/15/2019 | 136 (137 pgs) | Transcript RE: FIRST DAY HEARING - AFTERNOON SESSION held on 8/13/19 before Judge MARVIN ISGUR. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 11/13/2019. (thud) (Entered: 08/15/2019) |
| 08/15/2019 | 137 (2 pgs) | Notice of Appearance and Request for Notice Filed by Diane Wade Sanders Filed by on behalf of Freer ISD, Kenedy County, Goliad County, Jackson County, Roma ISD, DeWitt County, Starr County, Hidalgo County, Duval County, Cameron County, Jim Wells CAD, Willacy |

| | | |
|---|---|---|
| | | County, Raymondville ISD, LaSara ISD, Goliad ISD, Bee County (Sanders, Diane) (Entered: 08/15/2019) |
| 08/15/2019 | 138 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Matthew Cavenaugh. This is to order a transcript of 8/15/2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) Electronically forwarded to Judicial Transcribers of Texas on August 16, 2019. Estimated date of completion: August 17, 2019. Modified on 8/16/2019 (ClaudiaGutierrez). (Entered: 08/15/2019) |
| 08/15/2019 | 139 (6 pgs) | Order (I) Authorizing Payment of (A) Obligations Owed to Holders of Mineral and Other Interests and Non-Op Working Interests, (B) Joint-Interest Billings, and (C) Cash Calls and (II) Granting Related Relief (Related Doc # 7) Signed on 8/15/2019. (TylerLaws) (Entered: 08/15/2019) |
| 08/15/2019 | 140 (6 pgs) | Order (I) Authorizing the Payment of (A) Operating Expenses, (B) Marketing Expenses, (C) Shipping and Warehousing Claims, (D) 503(B)(9) Claims, and (E) Outstanding Orders; and (II) Granting Related Relief (Related Doc # 14) Signed on 8/15/2019. (TylerLaws) (Entered: 08/15/2019) |
| 08/15/2019 | 141 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Patricia B. Tomasco. This is to order a transcript of Continued hearing on DIP Motion held on August 15, 2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Ad Hoc Group of Unsecured Noteholders ). (Tomasco, Patricia) Electronically forwarded to Judicial Transcribers of Texas on August 16, 2019. Estimated completion date: August 17, 2019. Modified on 8/16/2019 (ClaudiaGutierrez). (Entered: 08/15/2019) |
| 08/15/2019 | 142 (7 pgs) | Affidavit Re: *of Asir U. Ashraf Regarding First Day Motions and Emergency Motions, Notice of Designation of Complex Chapter 11 Bankruptcy Case, Prime Clerk Retention Application and Declaration of Cameron W. George*. (related document(s):3 Designation of Complex Chapter 11 Bankruptcy Case, 8 Emergency Motion, 9 Emergency Motion, 10 Emergency Motion, 11 Emergency Motion, 12 Emergency Motion, 15 Emergency Motion, 16 Declaration, 24 Generic Motion, 25 Generic Motion, 26 Emergency Motion). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 08/15/2019) |
| 08/15/2019 | 143 | Courtroom Minutes. Time Hearing Held: 3:00 pm. Appearances: Matthew Cavenaugh, Marty Brimmage (by phone) and Jason Reuben (by phone) for Debtors. Patty Tomasco, Benjamin Finestone (by phone) for Ad Hoc Group of Unsecured Noteholders. Tye Hancock (by phone) and Anthony Pirraglia (by phone) for Royal Bank of Canada. Alice Eaton for GSO Capital Partners LP. John Melko and Dennis Jenkins for Ad Hoc Group of Holders of 7.25% Senior Secured First Lien Notes due 2023. 9/2/19 fixed date deadline for objections. Order signed on the record. (Related document(s):26 Emergency Motion) Hearing scheduled for 9/5/2019 at 02:00 PM at Houston, Courtroom 404 (MI). (TylerLaws) (Entered: 08/15/2019) |
| 08/15/2019 | 144 (176 pgs) | Interim Order (I) Authorizing Debtors (A) to Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105, 361, 363(b), 364(c)(1), 364(c)(2), 364(d)(1) and 364(e) and (B) to Utilize Cash Collateral Pursuant to 11 U.S.C. §§ 361, 362, 363, 364, and 507(b), and (III) Scheduling Final |

| | | |
|---|---|---|
| | | Hearing Pursuant to Bankruptcy Rules 4001(b) and (c) Signed on 8/15/2019 (Related document(s):26 Emergency Motion) (TylerLaws) (Entered: 08/15/2019) |
| 08/15/2019 | 145 (12 pgs; 2 docs) | Proposed Order RE: *Interim Order Authorizing Debtors to Continue Performance of Obligations Under Shared Services Arrangements* (Filed By Sanchez Energy Corporation ).(Related document(s):10 Emergency Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 08/15/2019) |
| 08/15/2019 | 146 (4 pgs) | Notice of Appearance and Request for Notice Filed by Lisa M. Norman Filed by on behalf of Dimension Energy Services, LLC (Norman, Lisa) (Entered: 08/15/2019) |
| 08/15/2019 | 147 (3 pgs) | BNC Certificate of Mailing. (Related document(s):76 Order on Motion to Appear pro hac vice) No. of Notices: 22. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 148 (3 pgs) | BNC Certificate of Mailing. (Related document(s):77 Order on Motion to Appear pro hac vice) No. of Notices: 23. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 149 (20 pgs) | BNC Certificate of Mailing. (Related document(s):78 Order on Application to Employ) No. of Notices: 23. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 150 (3 pgs) | BNC Certificate of Mailing. (Related document(s):79 Order on Motion to Appear pro hac vice) No. of Notices: 24. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 151 (3 pgs) | BNC Certificate of Mailing. (Related document(s):80 Order on Motion to Appear pro hac vice) No. of Notices: 25. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 152 (3 pgs) | BNC Certificate of Mailing. (Related document(s):82 Order on Motion to Appear pro hac vice) No. of Notices: 26. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 153 (3 pgs) | BNC Certificate of Mailing. (Related document(s):84 Order on Motion to Appear pro hac vice) No. of Notices: 27. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 154 (3 pgs) | BNC Certificate of Mailing. (Related document(s):85 Order on Motion to Appear pro hac vice) No. of Notices: 28. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 155 (3 pgs) | BNC Certificate of Mailing. (Related document(s):87 Order on Motion to Appear pro hac vice) No. of Notices: 29. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 156 (3 pgs) | BNC Certificate of Mailing. (Related document(s):88 Order on Motion to Appear pro hac vice) No. of Notices: 30. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 157 (4 pgs) | BNC Certificate of Mailing. (Related document(s):89 Order on Motion to Appear pro hac vice) No. of Notices: 31. Notice Date 08/15/2019. |

| | | |
|---|---|---|
| | | (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 158 (4 pgs) | BNC Certificate of Mailing. (Related document(s):91 Order on Motion to Appear pro hac vice) No. of Notices: 32. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 159 (4 pgs) | BNC Certificate of Mailing. (Related document(s):92 Order on Motion to Appear pro hac vice) No. of Notices: 33. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 160 (4 pgs) | BNC Certificate of Mailing. (Related document(s):93 Order on Motion to Appear pro hac vice) No. of Notices: 33. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 161 (4 pgs) | BNC Certificate of Mailing. (Related document(s):94 Order on Motion to Appear pro hac vice) No. of Notices: 34. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 162 (4 pgs) | BNC Certificate of Mailing. (Related document(s):96 Order on Motion to Appear pro hac vice) No. of Notices: 34. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 163 (4 pgs) | BNC Certificate of Mailing. (Related document(s):97 Order on Motion to Appear pro hac vice) No. of Notices: 34. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 164 (6 pgs) | BNC Certificate of Mailing. (Related document(s):98 Order on Emergency Motion) No. of Notices: 34. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 165 (4 pgs) | BNC Certificate of Mailing. (Related document(s):99 Order on Motion to Appear pro hac vice) No. of Notices: 35. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 166 (4 pgs) | BNC Certificate of Mailing. (Related document(s):100 Order on Motion to Appear pro hac vice) No. of Notices: 35. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 167 (4 pgs) | BNC Certificate of Mailing. (Related document(s):101 Order on Motion to Appear pro hac vice) No. of Notices: 35. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 168 (10 pgs) | BNC Certificate of Mailing. (Related document(s):102 Order on Emergency Motion) No. of Notices: 36. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 169 (4 pgs) | BNC Certificate of Mailing. (Related document(s):103 Order on Motion to Appear pro hac vice) No. of Notices: 36. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 170 (4 pgs) | BNC Certificate of Mailing. (Related document(s):104 Order on Motion to Appear pro hac vice) No. of Notices: 36. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 171 (4 pgs) | BNC Certificate of Mailing. (Related document(s):106 Order on Motion to Appear pro hac vice) No. of Notices: 36. Notice Date 08/15/2019. |

| | | |
|---|---|---|
| | | (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 172 (43 pgs) | BNC Certificate of Mailing. (Related document(s):107 Generic Order) No. of Notices: 36. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 173 (8 pgs) | BNC Certificate of Mailing. (Related document(s):108 Generic Order) No. of Notices: 36. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 174 (14 pgs) | BNC Certificate of Mailing. (Related document(s):109 Order on Emergency Motion) No. of Notices: 36. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 175 (7 pgs) | BNC Certificate of Mailing. (Related document(s):110 Order on Emergency Motion) No. of Notices: 36. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 176 (4 pgs) | BNC Certificate of Mailing. (Related document(s):114 Order on Motion to Appear pro hac vice) No. of Notices: 37. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 177 (4 pgs) | BNC Certificate of Mailing. (Related document(s):115 Order on Motion to Appear pro hac vice) No. of Notices: 38. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 178 (4 pgs) | BNC Certificate of Mailing. (Related document(s):116 Order on Motion to Appear pro hac vice) No. of Notices: 39. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 179 (4 pgs) | BNC Certificate of Mailing. (Related document(s):117 Order on Motion to Appear pro hac vice) No. of Notices: 40. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 180 (4 pgs) | BNC Certificate of Mailing. (Related document(s):119 Order on Motion to Appear pro hac vice) No. of Notices: 41. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 181 (4 pgs) | BNC Certificate of Mailing. (Related document(s):120 Order on Motion to Appear pro hac vice) No. of Notices: 42. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/15/2019 | 182 (5 pgs) | BNC Certificate of Mailing. (Related document(s):118 Order on Motion to Seal) No. of Notices: 18. Notice Date 08/15/2019. (Admin.) (Entered: 08/16/2019) |
| 08/16/2019 | 183 (1 pg) | Notice of Filing of Official Transcript as to 136 Transcript. Parties notified (Related document(s):136 Transcript) (dhan) (Entered: 08/16/2019) |
| 08/16/2019 | 184 (3 pgs) | Notice of Appearance and Request for Notice Filed by Bethany Faith Thompson Filed by on behalf of Arguindegui Oil Company II, Ltd. (Thompson, Bethany) (Entered: 08/16/2019) |
| 08/16/2019 | 185 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by Allison McNeely. This is to order a transcript of Hearing held on 8/13/2019 |

| | | |
|---|---|---|
| | | before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas. (SarahShelby)Electronically forwarded to Exceptional on 8/19/2019. Estimated date of completion: 08/26/2019. Modified on 8/19/2019 (LisaHoward). (Entered: 08/16/2019) |
| 08/16/2019 | 186 (1 pg) | Notice of Appearance and Request for Notice Filed by Tara L Grundemeier Filed by on behalf of Matagorda County, Harris County (Grundemeier, Tara) (Entered: 08/16/2019) |
| 08/16/2019 | 187 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by John P. Melko. This is to order a transcript of 8/13/2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ). (Melko, John) Electronically forwarded to Exceptional Reporting Services on August 20, 2019. Estimated completion date: August 21, 2019. Modified on 8/20/2019 (ClaudiaGutierrez). (Entered: 08/16/2019) |
| 08/16/2019 | 188 (2 pgs) | Notice of Appearance and Request for Notice Filed by John James Sparacino Filed by on behalf of Cathexis Royalties & Minerals, LP (Sparacino, John) (Entered: 08/16/2019) |
| 08/16/2019 | 189 (5 pgs) | Interim Order Authorizing Debtors to Continue Performance of Obligations Under Shared Services Arrangements (Related document(s):10 Emergency Motion) Signed on 8/16/2019. (TylerLaws) (Entered: 08/16/2019) |
| 08/16/2019 | | Hearing Set On (Related document(s):10 Emergency Motion) Hearing scheduled for 9/9/2019 at 02:30 PM at Houston, Courtroom 404 (MI). (TylerLaws) (Entered: 08/16/2019) |
| 08/16/2019 | 190 (16 pgs) | BNC Certificate of Mailing. (Related document(s):128 Generic Order) No. of Notices: 43. Notice Date 08/16/2019. (Admin.) (Entered: 08/16/2019) |
| 08/16/2019 | 199 (1 pg) | Declaration for Electronic Filing of Bankruptcy Petition and Master Mailing List (Matrix) Filed. (jdav) (Entered: 08/19/2019) |
| 08/16/2019 | 200 (1 pg) | Declaration for Electronic Filing of Bankruptcy Petition and Master Mailing List (Matrix) Filed. (jdav) (Entered: 08/19/2019) |
| 08/17/2019 | 191 (129 pgs) | Transcript RE: FIRST DAY HEARING - MORNING SESSION held on 8/13/19 before Judge MARVIN ISGUR. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 11/15/2019. (thud) (Entered: 08/17/2019) |
| 08/17/2019 | 192 (9 pgs) | BNC Certificate of Mailing. (Related document(s):139 Order on Emergency Motion) No. of Notices: 43. Notice Date 08/17/2019. (Admin.) (Entered: 08/17/2019) |
| 08/17/2019 | 193 (9 pgs) | BNC Certificate of Mailing. (Related document(s):140 Order on Emergency Motion) No. of Notices: 43. Notice Date 08/17/2019. (Admin.) (Entered: 08/17/2019) |
| 08/17/2019 | 194 (178 pgs) | BNC Certificate of Mailing. (Related document(s):144 Generic Order) No. of Notices: 43. Notice Date 08/17/2019. (Admin.) (Entered: |

| | | |
|---|---|---|
| | | 08/17/2019) |
| 08/18/2019 | 195 (3 pgs) | BNC Certificate of Mailing. (Related document(s):183 Notice of Filing of Official Transcript (Form)) No. of Notices: 44. Notice Date 08/18/2019. (Admin.) (Entered: 08/18/2019) |
| 08/18/2019 | 196 (7 pgs) | BNC Certificate of Mailing. (Related document(s):189 Generic Order) No. of Notices: 44. Notice Date 08/18/2019. (Admin.) (Entered: 08/18/2019) |
| 08/19/2019 | 197 (1 pg) | Notice of Filing of Official Transcript as to 191 Transcript. Parties notified (Related document(s):191 Transcript) (dhan) (Entered: 08/19/2019) |
| 08/19/2019 | 198 (18 pgs) | Transcript RE: Cash Collateral Hearing held on August 15, 2019 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 11/18/2019. (mhen) (Entered: 08/19/2019) |
| 08/19/2019 | 201 (3 pgs) | Notice *of Hearing*. (Related document(s):24 Generic Motion, 25 Generic Motion) Filed by Sanchez Energy Corporation (Freeman, Elizabeth) (Entered: 08/19/2019) |
| 08/19/2019 | 208 (2 pgs) | Notice of Appearance and Request for Notice Filed by Carlos M Arce Filed by on behalf of La Pryor Independent School District, Maverick County, Dimmit County (BrendaLacy) (Entered: 08/21/2019) |
| 08/20/2019 | | Hearing Set On (Related document(s):24 Surety Bond Motion, 25 Insurance Motion) Hearing scheduled for 9/9/2019 at 02:30 PM at Houston, Courtroom 404 (MI). (LinhthuDo) (Entered: 08/20/2019) |
| 08/20/2019 | 202 (1 pg) | Notice of Filing of Official Transcript as to 198 Transcript. Parties notified (Related document(s):198 Transcript) (dhan) (Entered: 08/20/2019) |
| 08/20/2019 | 203 (3 pgs) | Notice of Appearance and Request for Notice Filed by Robert Alexander Lemus Filed by on behalf of Innovex Downhole Solutions, Inc. (Lemus, Robert) (Entered: 08/20/2019) |
| 08/20/2019 | 204 (3 pgs) | Notice of Appearance and Request for Notice Filed by Owen Mark Sonik Filed by on behalf of Dimmit County, et al (Sonik, Owen) (Entered: 08/20/2019) |
| 08/20/2019 | 205 (37 pgs) | Affidavit Re: *Mailings for the Period from August 9, 2019 through August 15, 2019*. (related document(s):3 Designation of Complex Chapter 11 Bankruptcy Case, 8 Emergency Motion, 9 Emergency Motion, 11 Emergency Motion, 12 Emergency Motion, 16 Declaration, 26 Emergency Motion, 28 Initial Order Complex Chapter 11, 78 Order on Application to Employ, 98 Order on Emergency Motion, 102 Order on Emergency Motion, 107 Generic Order, 108 Generic Order, 109 Order on Emergency Motion, 110 Order on Emergency Motion, 128 Generic Order, 139 Order on Emergency Motion, 140 Order on Emergency Motion, 144 Generic Order). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 08/20/2019) |

| | | |
|---|---|---|
| 08/20/2019 | 206 (51 pgs; 3 docs) | Proposed Order RE: *Amended Order (I) Approving Debtors' Emergency Proposed Adequate Assurance of Payment for Future Utility Services; (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services; (III) Approving Debtors' Proposed Procedures for Resolving Additional Assurance Requests; and (IV) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):8 Emergency Motion, 109 Order on Emergency Motion) (Attachments: # 1 Redline # 2 Notice of Filing of Amended Utilities Order) (Cavenaugh, Matthew) (Entered: 08/20/2019) |
| 08/21/2019 | 207 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Nate Ambercrombie. This is to order a transcript of Hearing on August 15 2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas. (JenniferOlson) (Entered: 08/21/2019) |
| 08/21/2019 | 209 (2 pgs) | Notice of Appearance and Request for Notice Filed by Clay Marshall Taylor Filed by on behalf of Sanchez Energy Corporation (Taylor, Clay) (Entered: 08/21/2019) |
| 08/21/2019 | 210 (1 pg) | Notice of Appearance and Request for Notice Filed by Don Stecker Filed by on behalf of Atascosa County (Stecker, Don) (Entered: 08/21/2019) |
| 08/21/2019 | 211 (2 pgs) | Notice of Appearance and Request for Notice Filed by Clay Marshall Taylor Filed by on behalf of Marathon Oil Company (Taylor, Clay) (Entered: 08/21/2019) |
| 08/21/2019 | 212 (2 pgs) | Notice of Appearance and Request for Notice Filed by Kay Baezner Walker Filed by on behalf of Tax Consultants of Texas (Walker, Kay) (Entered: 08/21/2019) |
| 08/21/2019 | 213 (3 pgs) | Notice of Appearance and Request for Notice Filed by C Luckey McDowell Filed by on behalf of DJH Minerals LP (McDowell, C) (Entered: 08/21/2019) |
| 08/21/2019 | 214 (1 pg) | Motion to Appear pro hac vice *for Jordan A. Wishnew*. Filed by DJH Minerals LP (McDowell, C) (Entered: 08/21/2019) |
| 08/21/2019 | 215 (3 pgs) | BNC Certificate of Mailing. (Related document(s):197 Notice of Filing of Official Transcript (Form)) No. of Notices: 43. Notice Date 08/21/2019. (Admin.) (Entered: 08/21/2019) |
| 08/22/2019 | 216 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 214) Signed on 8/22/2019. (dhan) (Entered: 08/22/2019) |
| 08/22/2019 | 217 (2 pgs) | Notice of Appearance and Request for Notice Filed by John T Banks Filed by on behalf of Delta Lake Irrigation District (Banks, John) (Entered: 08/22/2019) |
| 08/22/2019 | 218 (1 pg) | Motion to Appear pro hac vice *for Raff Ferraioli*. Filed by Creditor Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 08/22/2019) |
| 08/22/2019 | 219 (31 pgs; 3 docs) | Emergency Motion *to Amend the Order (I) Approving Debtors' Proposed Adequate Assurance of Payment for Future Utility Services;* |

| | | |
|---|---|---|
| | | *(II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services; (II) Approving Debtors' Proposed Procedures for Resolving Additional Assurance Requests; and (IV) Granting Related Relief* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order # 2 Redline) (Cavenaugh, Matthew) (Entered: 08/22/2019) |
| 08/22/2019 | 220 (3 pgs) | BNC Certificate of Mailing. (Related document(s):202 Notice of Filing of Official Transcript (Form)) No. of Notices: 43. Notice Date 08/22/2019. (Admin.) (Entered: 08/22/2019) |
| 08/22/2019 | 221 (11 pgs) | Amended Order (I) Approving Debtors' Emergency Proposed Adequate Assurance of Payment for Future Utility Services; (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services; (III) Approving Debtors' Proposed Procedures for Resolving Additional Assurance Requests; and (IV) Granting Related Relief (Related Doc's 8, 109, 219) Signed on 8/22/2019. (TylerLaws) (Entered: 08/23/2019) |
| 08/23/2019 | 222 (69 pgs) | Motion for Relief from Stay / *Gavilan Resources, LLC's Motion for Relief from the Automatic Stay to Allow Completion of Arbitration*. Fee Amount $181. Filed by Creditor Gavilan Resources, LLC Hearing scheduled for 9/13/2019 at 09:00 AM at Houston, Courtroom 404 (MI). (Perez, Alfredo) (Entered: 08/23/2019) |
| 08/23/2019 | | Receipt of Motion for Relief From Stay(19-34508) [motion,mrlfsty] ( 181.00) Filing Fee. Receipt number 21414518. Fee amount $ 181.00. (U.S. Treasury) (Entered: 08/23/2019) |
| 08/23/2019 | 223 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 218) Signed on 8/23/2019. (dhan) (Entered: 08/23/2019) |
| 08/24/2019 | 224 (2 pgs) | Notice of Appearance and Request for Notice Filed by H Miles Cohn Filed by on behalf of Trans-Tech Energy, LLC (Cohn, H) (Entered: 08/24/2019) |
| 08/24/2019 | 225 (3 pgs) | BNC Certificate of Mailing. (Related document(s):216 Order on Motion to Appear pro hac vice) No. of Notices: 50. Notice Date 08/24/2019. (Admin.) (Entered: 08/24/2019) |
| 08/25/2019 | 226 (13 pgs) | BNC Certificate of Mailing. (Related document(s):221 Order on Emergency Motion) No. of Notices: 51. Notice Date 08/25/2019. (Admin.) (Entered: 08/25/2019) |
| 08/25/2019 | 227 (3 pgs) | BNC Certificate of Mailing. (Related document(s):223 Order on Motion to Appear pro hac vice) No. of Notices: 51. Notice Date 08/25/2019. (Admin.) (Entered: 08/25/2019) |
| 08/26/2019 | 228 (4 pgs) | Notice of Appointment of Creditors' Committee (Duran, Hector) (Entered: 08/26/2019) |
| 08/26/2019 | 229 (1 pg) | Notice *of Organizational Meeting of the Official Unsecured Creditors' Committee*. Filed by US Trustee (Duran, Hector) (Entered: 08/26/2019) |

| | | |
|---|---|---|
| 08/27/2019 | 230 (3 pgs) | Notice *of Reset of Hearing*. (Related document(s):26 Emergency Motion, 144 Generic Order) Filed by Sanchez Energy Corporation (Freeman, Elizabeth) (Entered: 08/27/2019) |
| 08/27/2019 | | Hearing Reset (Related document(s):26 Final Hearing/Interim DIP/Cash Collateral) Contacted by Elizabeth Freeman. **Hearing rescheduled for 9/19/2019 at 02:00 PM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 08/27/2019) |
| 08/27/2019 | 231 (276 pgs) | Affidavit Re: *Mailings for the Period from August 16, 2019 through August 22, 2019*. (related document(s):10 Emergency Motion, 24 Generic Motion, 25 Generic Motion, 189 Generic Order, 201 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 08/27/2019) |
| 08/28/2019 | | Hearing Reset On (Related document(s):222 Motion for Relief from Stay) Contacted by Elizabeth Freeman. Movant Creditor Gavilan Resources, LLC to notice all interested parties and file a certificate of service with the court. **Hearing rescheduled for 9/19/2019 at 02:00 PM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 08/28/2019) |
| 08/28/2019 | 232 (3 pgs) | Notice of Appearance and Request for Notice Filed by Barnet B Skelton Jr Filed by on behalf of M. Light Acomb Minerals LLC (Skelton, Barnet) (Entered: 08/28/2019) |
| 08/28/2019 | 233 (2 pgs) | Notice of Appearance and Request for Notice Filed by Patricia Williams Prewitt Filed by on behalf of Eagle Ford Gathering, LLC (Prewitt, Patricia) (Entered: 08/28/2019) |
| 08/28/2019 | 234 (2 pgs) | Notice of Appearance and Request for Notice Filed by Patricia Williams Prewitt Filed by on behalf of Kinder Morgan Crude & Condensate, LLC (Prewitt, Patricia) (Entered: 08/28/2019) |
| 08/28/2019 | 235 (1 pg) | Withdrawal of Claim: 1 *of Sun Coast Resources, Inc.* (Engelhart, Eva) (Entered: 08/28/2019) |
| 08/28/2019 | 236 (3 pgs) | Notice *of Rescheduled Hearing on Gavilan Resources, LLC's Motion for Relief from the Automatic Stay to Allow Completion of Arbitration*. (Related document(s):222 Motion for Relief From Stay) Filed by Gavilan Resources, LLC (Perez, Alfredo) (Entered: 08/28/2019) |
| 08/28/2019 | 237 (2 pgs) | Notice of Appearance and Request for Notice Filed by James L Hordern Jr Filed by on behalf of Sunbelt Tractor & Equipment Company Inc (Hordern, James) (Entered: 08/28/2019) |
| 08/29/2019 | 238 (3 pgs) | Notice of Appearance and Request for Notice Filed by Sean B Davis Filed by on behalf of Comerica Bank (Davis, Sean) (Entered: 08/29/2019) |
| 08/29/2019 | 239 (25 pgs; 2 docs) | Motion *for Entry of an Order Authorizing (I) Performance of Obligations Under Tolling Agreement and (II) Limited Modification of the Automatic Stay* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 9/19/2019 at 02:00 PM at Houston, Courtroom 404 (MI). (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 08/29/2019) |

| | | |
|---|---|---|
| 08/30/2019 | 240 (4 pgs) | Notice *of Reconstituted Committee of Unsecured Creditors*. Filed by US Trustee (Duran, Hector) (Entered: 08/30/2019) |
| 08/30/2019 | 241 (3 pgs) | Notice of Appearance and Request for Notice Filed by Philip G Eisenberg Filed by on behalf of Official Committee Of Unsecured Creditors (Eisenberg, Philip) (Entered: 08/30/2019) |
| 08/30/2019 | 242 (1 pg) | Motion to Appear pro hac vice *for Evan R. Fleck*. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 08/30/2019) |
| 08/30/2019 | 243 (1 pg) | Motion to Appear pro hac vice *for Andrew M. Leblanc*. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 08/30/2019) |
| 08/30/2019 | 244 (3 pgs) | Notice of Appearance and Request for Notice Filed by Scott D Lawrence Filed by on behalf of Bottom Line Services, LLC, Kingsley Constructors, Inc (Lawrence, Scott) (Entered: 08/30/2019) |
| 08/30/2019 | 245 (1 pg) | Motion to Appear pro hac vice *of D. Brett Marks, Akerman LLP*. Filed by Creditors Bottom Line Services, LLC, Kingsley Constructors, Inc (Lawrence, Scott) (Entered: 08/30/2019) |
| 08/30/2019 | 246 (56 pgs; 6 docs) | Motion for Relief from Stay *to proceed to judgment in state court litigation*. Fee Amount $181. Filed by Creditor Marco Valdez Hearing scheduled for 9/27/2019 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit A - State Court Petition # 2 Exhibit B - State Court DCO # 3 Exhibit C - Suggestion of Bankruptcy # 4 Exhibit D - Sanchez Insurance # 5 Proposed Order Granting Motion) (Blanchard, Michael) (Entered: 08/30/2019) |
| 08/30/2019 | | Receipt of Motion for Relief From Stay(19-34508) [motion,mrlfsty] ( 181.00) Filing Fee. Receipt number 21435202. Fee amount $ 181.00. (U.S. Treasury) (Entered: 08/30/2019) |
| 09/03/2019 | 247 (3 pgs) | Notice of Appearance and Request for Notice Filed by Todd Brice Headden Filed by on behalf of Railroad Commission of Texas (Headden, Todd) (Entered: 09/03/2019) |
| 09/03/2019 | | Hearing Continued (Related document(s):10 Shared Services Motion) Contacted by Elizabeth Freeman. Movant to notice all interested parties and file a certificate of service with the court. **Hearing rescheduled for 10/16/2019 at 01:30 PM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 09/03/2019) |
| 09/03/2019 | | Hearing Continued (Related document(s):8 Utility Services, 9 Prepetition/Postpetition Compensation Obligations, 11 Cash Management, 12 Common Stock/Preferred Stock, 24 Surety Bond Program, 25 Insurance Coverage) Contacted by Elizabeth Freeman. Movant to notice all interested parties and file a certificate of service with the court. **Hearing rescheduled for 9/19/2019 at 02:00 PM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 09/03/2019) |
| 09/03/2019 | 248 (4 pgs) | Notice *of Reset of Hearings*. (Related document(s):8 Emergency Motion, 9 Emergency Motion, 10 Emergency Motion, 11 Emergency Motion, 12 Emergency Motion, 24 Generic Motion, 25 Generic |

| | | |
|---|---|---|
| | | Motion) Filed by Sanchez Energy Corporation (Freeman, Elizabeth) (Entered: 09/03/2019) |
| 09/03/2019 | 249 (4 pgs) | Amended Notice *of Reset of Hearing*. (Related document(s):248 Notice) Filed by Sanchez Energy Corporation (Freeman, Elizabeth) (Entered: 09/03/2019) |
| 09/03/2019 | 250 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Evan R. Fleck (Related Doc # 242) Signed on 9/3/2019. (LinhthuDo) (Entered: 09/03/2019) |
| 09/03/2019 | 251 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Andrew M. Leblanc (Related Doc # 243) Signed on 9/3/2019. (LinhthuDo) (Entered: 09/03/2019) |
| 09/03/2019 | 252 (1 pg) | Order Granting Motion to Appear *pro hac vice* - D. Brett Marks (Related Doc # 245) Signed on 9/3/2019. (LinhthuDo) (Entered: 09/03/2019) |
| 09/03/2019 | 253 (3 pgs) | Notice of Appearance and Request for Notice Filed by Duane J Brescia Filed by on behalf of Seitel Data, Ltd. (Brescia, Duane) (Entered: 09/03/2019) |
| 09/03/2019 | 256 (1 pg) | Notice of Change of Address filed by Martin Sheehan. (rcas) (Entered: 09/04/2019) |
| 09/04/2019 | 254 (1 pg) | Motion to Appear pro hac vice *for Dennis F. Dunne*. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Guffy, Elizabeth) (Entered: 09/04/2019) |
| 09/04/2019 | 255 (1 pg) | Motion to Appear pro hac vice *for Benjamin Schak*. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 09/04/2019) |
| 09/04/2019 | 257 (3 pgs) | Notice of Appearance and Request for Notice Filed by David William Parham Filed by on behalf of Tulsa Inspection Resources LLC (Parham, David) (Entered: 09/04/2019) |
| 09/04/2019 | 258 (25 pgs) | Affidavit Re: *of Mailings for the Period from August 23, 2019 through August 29, 2019, including Affidavit of Publication of Notice of Disclosure Procedures Applicable to Certain Holders of Common Stock, Disclosure Procedures for Transfers of Beneficial Ownership and Declarations of Worthlessness with Respect to Common Stock or Preferred Stock, and Final Hearing on the Application thereof*. (related document(s):230 Notice, 239 Generic Motion). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 09/04/2019) |
| 09/05/2019 | 259 (2 pgs) | Notice of Appearance and Request for Notice Filed by Andrew A Braun Filed by on behalf of WesternGeco, LLC (Braun, Andrew) (Entered: 09/05/2019) |
| 09/05/2019 | 260 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Dennis F. Dunne (Related Doc 254) Signed on 9/5/2019. (TylerLaws) (Entered: 09/05/2019) |

| | | |
|---|---|---|
| 09/05/2019 | 261 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Benjamin Schak (Related Doc # 255) Signed on 9/5/2019. (TylerLaws) (Entered: 09/05/2019) |
| 09/05/2019 | 262 (2 pgs) | Notice of Appearance and Request for Notice Filed by John F. Massouh Filed by on behalf of Excalibur Rentals (Massouh, John) (Entered: 09/05/2019) |
| 09/05/2019 | 263 (1204 pgs; 42 docs) | Adversary case 19-03606. Nature of Suit: (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) Notice of Removal Dimension Energy Services, LLC. Fee Amount $350 (Attachments: # 1 Exhibit A # 2 Exhibit A-1 Part 1 # 3 Exhibit A-1 Part 2 # 4 Exhibit A-1 Part 3 # 5 Exhibit A-1 Part 4 # 6 Exhibit A-1 Part 5 # 7 Exhibit A-1 Part 6 # 8 Exhibit A-1 Part 7 # 9 Exhibit A-1 Part 8 # 10 Exhibit A-1 Part 9 # 11 Exhibit A-1 Part 10 # 12 Exhibit A-1 Part 11 # 13 Exhibit A-1 Part 12 # 14 Exhibit A-1 Part 13 # 15 Exhibit A-1 Part 14 # 16 Exhibit A-1 Part 15 # 17 Exhibit A-1 Part 16 # 18 Exhibit A-1 Part 17 # 19 Exhibit A-1 Part 18 # 20 Exhibit A-1 Part 19 # 21 Exhibit A-1 Part 20 # 22 Exhibit A-1 Part 21 # 23 Exhibit A-1 Part 22 # 24 Exhibit A-1 Part 23 # 25 Exhibit A-1 Part 24 # 26 Exhibit A-1 Part 25 # 27 Exhibit A-1 Part 26 # 28 Exhibit A-1 Part 27 # 29 Exhibit A-1 Part 28 # 30 Exhibit A-1 Part 29 # 31 Exhibit A-1 Part 30 # 32 Exhibit A-1 Part 31 # 33 Exhibit A-1 Part 32 # 34 Exhibit A-1 Part 33 # 35 Exhibit A-1 Part 34 # 36 Exhibit A-1 Part 35 # 37 Exhibit A-1 Part 36 # 38 Exhibit A-1 Part 37 # 39 Exhibit A-1 Part 38 # 40 Exhibit A-1 Part 39 # 41 Exhibit A-1 Part 40) (Norman, Lisa) (Entered: 09/05/2019) |
| 09/05/2019 | 264 (4 pgs) | BNC Certificate of Mailing. (Related document(s):250 Order on Motion to Appear pro hac vice) No. of Notices: 55. Notice Date 09/05/2019. (Admin.) (Entered: 09/06/2019) |
| 09/05/2019 | 265 (4 pgs) | BNC Certificate of Mailing. (Related document(s):251 Order on Motion to Appear pro hac vice) No. of Notices: 55. Notice Date 09/05/2019. (Admin.) (Entered: 09/06/2019) |
| 09/05/2019 | 266 (4 pgs) | BNC Certificate of Mailing. (Related document(s):252 Order on Motion to Appear pro hac vice) No. of Notices: 55. Notice Date 09/05/2019. (Admin.) (Entered: 09/06/2019) |
| 09/06/2019 | 267 (2 pgs) | Notice of Appearance and Request for Notice Filed by Zachary S McKay Filed by on behalf of Halliburton Energy Services, Inc. (McKay, Zachary) (Entered: 09/06/2019) |
| 09/06/2019 | 268 (115 pgs; 2 docs) | Application to Employ Akin Gump Strauss Hauer & Feld LLP as Counsel to the Debtors and Debtors in Possession. Objections/Request for Hearing Due in 21 days. Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 09/06/2019) |
| 09/06/2019 | 269 (83 pgs; 2 docs) | Application to Employ Jackson Walker LLP as Co-Counsel and Conflicts Counsel to the Debtors and Debtors in Possession. Objections/Request for Hearing Due in 21 days. Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 09/06/2019) |

| | | |
|---|---|---|
| 09/06/2019 | 270 (50 pgs; 2 docs) | Application to Employ Alvarez & Marsal North America, LLC as Restructuring Advisor for the Debtors. Objections/Request for Hearing Due in 21 days. Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 09/06/2019) |
| 09/06/2019 | 271 (78 pgs; 2 docs) | Application to Employ Moelis & Company LLC as Financial Advisor and Investment Banker for the Debtors. Objections/Request for Hearing Due in 21 days. Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 09/06/2019) |
| 09/06/2019 | 272 (100 pgs; 2 docs) | Application to Employ Ropes & Gray LLP as Special Counsel to the Special Committee of the Board of Directors of Sanchez Energy Corporation. Objections/Request for Hearing Due in 21 days. Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 09/06/2019) |
| 09/06/2019 | 273 (16 pgs; 2 docs) | Motion *for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 09/06/2019) |
| 09/07/2019 | 274 (4 pgs) | BNC Certificate of Mailing. (Related document(s):260 Order on Motion to Appear pro hac vice) No. of Notices: 58. Notice Date 09/07/2019. (Admin.) (Entered: 09/07/2019) |
| 09/07/2019 | 275 (4 pgs) | BNC Certificate of Mailing. (Related document(s):261 Order on Motion to Appear pro hac vice) No. of Notices: 58. Notice Date 09/07/2019. (Admin.) (Entered: 09/07/2019) |
| 09/09/2019 | | Hearing Reset by agreement of the parties (Related document(s):246 Motion for Relief from Stay) Contacted by Michael Blanchard. Movant to notice all interested parties and file a certificate of service with the court. **Hearing rescheduled for 10/16/2019 at 01:30 PM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 09/09/2019) |
| 09/09/2019 | 276 (1 pg) | Motion to Appear pro hac vice *of Ehud Barak, Esq*. Filed by Creditor McKinsey Recovery & Transformation Services U.S., LLC (Barak, Ehud) (Entered: 09/09/2019) |
| 09/09/2019 | 277 (28 pgs; 2 docs) | Motion *for Entry of an Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business Effective Nunc Pro Tunc* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 09/09/2019) |
| 09/10/2019 | 278 (15 pgs) | Notice *of Reset Hearing on Motion for Relief from Stay*. (Related document(s):246 Motion for Relief From Stay) Filed by Marco Valdez (Blanchard, Michael) (Entered: 09/10/2019) |
| 09/10/2019 | 279 (1 pg) | Motion to Appear pro hac vice *for Alan J. Stone*. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 09/10/2019) |

| | | |
|---|---|---|
| 09/10/2019 | 280 (3 pgs) | Notice *of Reset of Hearing on Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue to (A) Operate Their Cash Management System and Maintain Existing Bank Accounts, (B) Maintain Existing Business Forms and (C) Perform Intercompany Transactions; and (II) Granting Related Relief*. (Related document(s):11 Emergency Motion) Filed by Sanchez Energy Corporation (Freeman, Elizabeth) (Entered: 09/10/2019) |
| 09/10/2019 | | Hearing Reset (Related document(s):11 Emergency Motion, Cash Management) Hearing rescheduled for 10/16/2019 at 01:30 PM at Houston, Courtroom 404 (MI). (LinhthuDo) (Entered: 09/10/2019) |
| 09/10/2019 | 281 (10 pgs; 2 docs) | Proposed Order RE: *Second Interim Order Authorizing Debtors to Continue Performance of Obligations Under Shared Services Arrangements* (Filed By Sanchez Energy Corporation ).(Related document(s):10 Emergency Motion, 189 Generic Order) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 09/10/2019) |
| 09/10/2019 | 282 (40 pgs) | Affidavit Re: *Mailings for the Period from August 30, 2019 through September 5, 2019*. (related document(s):12 Emergency Motion, 24 Generic Motion, 107 Generic Order, 248 Notice, 249 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 09/10/2019) |
| 09/10/2019 | 283 (116 pgs; 2 docs) | Application to Employ KPMG, LLP as to Provide Audit and Tax Consulting Services. Objections/Request for Hearing Due in 21 days. Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 09/10/2019) |
| 09/10/2019 | 284 (69 pgs; 2 docs) | Application to Employ Gibbs and Bruns, LLP as Special Litigation Counsel. Objections/Request for Hearing Due in 21 days. Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 09/10/2019) |
| 09/10/2019 | 285 (9 pgs; 2 docs) | Emergency Motion *for Entry of Second Interim Order Authorizing Debtors to Continue Performance of Obligations Under Shared Services Arragements* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 9/11/2019 at 02:45 PM at Houston, Courtroom 404 (MI). (Attachments: # 1 Proposed Order) (Freeman, Elizabeth) (Entered: 09/10/2019) |
| 09/11/2019 | 286 (1 pg) | Motion to Appear pro hac vice *for Thomas H. Good*. Filed by Creditor Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 09/11/2019) |
| 09/11/2019 | 287 (5 pgs) | Second Interim Order Authorizing Debtors to Continue Performance of Obligations Under Shared Services Arrangements (Related document(s):285 Emergency Motion) Signed on 9/11/2019. (TylerLaws) (Entered: 09/11/2019) |
| 09/11/2019 | | Courtroom Minutes. Time Hearing Held: 2:45 pm. Telephonic appearances: Elizabeth Freeman and Matthew Cavenaugh for Debtors with co-counsel James Savin and Marty Brimmage. Andrew Braun for WesternGeco, LLC. Duane Brescia for Seitel Data, Ltd. Evan Fleck for Official Committee Of Unsecured Creditors. VTC appearances: Martha Wyrick for Sanchez Oil & Gas Corporation. On this date the court entered an order (Related document(s): 287), nothing in the order authorized debtors or anyone else to violate the rights to WesternGeco, |

| | | |
|---|---|---|
| | | LLC. and Seitel Data, Ltd., (Related document(s):285 Emergency Motion). (TylerLaws) (Entered: 09/11/2019) |
| 09/12/2019 | 288 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 276) Signed on 9/12/2019. (TylerLaws) (Entered: 09/12/2019) |
| 09/12/2019 | 289 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 279) Signed on 9/12/2019. (TylerLaws) (Entered: 09/12/2019) |
| 09/12/2019 | 290 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 286) Signed on 9/12/2019. (TylerLaws) (Entered: 09/12/2019) |
| 09/12/2019 | 291 (4 pgs) | Notice of Appearance and Request for Notice Filed by Ehud Barak Filed by on behalf of McKinsey Recovery & Transformation Services U.S., LLC (Barak, Ehud) (Entered: 09/12/2019) |
| 09/12/2019 | 292 (275 pgs; 2 docs) | Objection *of the Debtors to Gavilan Resources, LLC's Motion for Relief from the Automatic Stay to Allow Completion of Arbitration* (related document(s):222 Motion for Relief From Stay). Filed by Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 09/12/2019) |
| 09/12/2019 | 293 (133 pgs; 2 docs) | Statement *of Royal Bank of Canada Relating to DIP Motion* (Filed By Royal Bank of Canada ).(Related document(s):26 Emergency Motion) (Attachments: # 1 Exhibit Exhibit A - Collateral Trust Agreement) (Hancock, Tye) (Entered: 09/12/2019) |
| 09/12/2019 | 294 (1 pg) | Motion to Appear pro hac vice *for Aaron L. Renenger*. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 09/12/2019) |
| 09/12/2019 | 295 (6 pgs) | * Withdrawn * Objection *of Taxing Authorities* (related document(s):26 Emergency Motion). Filed by Zavala CAD, Pearsall ISD, La Salle County, Gonzales County, Frio Hospital District, Eagle Pass ISD, Dilley ISD, Cotulla ISD, City of Pleasanton, Atascosa County, Cameron County, DeWitt County, Duval County, Freer ISD, Goliad County, Goliad ISD, Harris County, Hidalgo County, Jackson County, Jim Wells CAD, Kenedy County, LaSara ISD, Matagorda County, Roma ISD, Smith County, Starr County, Willacy County (Grundemeier, Tara) Modified on 1/22/2020 (LinhthuDo). (Entered: 09/12/2019) |
| 09/12/2019 | 296 (2 pgs) | Notice of Appearance and Request for Notice Filed by Julia A Cook Filed by on behalf of Othon Ruiz (Cook, Julia) (Entered: 09/12/2019) |
| 09/12/2019 | 297 (4 pgs) | * Withdrawn * Objection *to Debtor's Motion for Postpetition Credit* (related document(s):26 Emergency Motion). Filed by Othon Ruiz (Cook, Julia) Modified on 1/22/2020 (LinhthuDo). (Entered: 09/12/2019) |
| 09/12/2019 | 298 (8 pgs; 2 docs) | Motion to Seal *Objection to the Debtors' DIP Financing Motion and Exhibit A of Its Objection* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Proposed Order) (Mayer, Simon) (Entered: 09/12/2019) |
| 09/12/2019 | 299 | Sealed Document (Filed By Official Committee Of Unsecured Creditors ). (Mayer, Simon) (Entered: 09/12/2019) |

| | | |
|---|---|---|
| 09/12/2019 | 300 (42 pgs; 4 docs) | Objection *(Redacted) to Debtors' Emergency Motion for Entry of Interim and Final Orders (i) Authorizing Limited Use of Cash Collateral; (ii) Obtaining Postpetition Credit Secured by Senior Liens; (iii) Granting Adequate Protection; (iv) Scheduling a Final Hearing; and (v) Granting Related Relief* (related document(s):15 Emergency Motion, 26 Emergency Motion). Filed by Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A (Redacted) # 2 Exhibit B # 3 Exhibit C) (Mayer, Simon) (Entered: 09/12/2019) |
| 09/12/2019 | 301 (41 pgs; 2 docs) | Objection *of the Ad Hoc Group of Unsecured Noteholders to the Debtors' Motion to Obtain Post-Petition Financing* (related document(s):26 Emergency Motion). Filed by Ad Hoc Group of Unsecured Noteholders (Attachments: # 1 Exhibit A) (Tomasco, Patricia) (Entered: 09/12/2019) |
| 09/13/2019 | 302 (2 pgs) | Notice of Appearance and Request for Notice Filed by Christen C Paquin Filed by on behalf of Elliott Electric Supply, Inc. (Paquin, Christen) (Entered: 09/13/2019) |
| 09/13/2019 | 303 (4 pgs) | Objection */ Joinder and Objection of Delaware Trust Company, in its Capacity as Successor Indenture Trustee, to the Official Committee of Unsecured Creditors' Objection to the Debtors' Motion to Obtain Postpetition Financing* (related document(s):26 Emergency Motion). Filed by Delaware Trust Company, as Successor Indenture Trustee (Hirsh, Robert) (Entered: 09/13/2019) |
| 09/13/2019 | 304 (23 pgs) | Stipulation By Sanchez Energy Corporation and Royal Bank of Canada, Sanchez Oil & Gas Corporation, Official Committee of Unsecured Creditors, Ad Hoc Group of Unsecured Noteholders, Secured Notes Ad Hoc Group, Sanchez Midstream Partners LP, Gavilan Resources LLC, Wilmington Savings Fund Society FSB, and GSO Capital Partners LP and Certain Affiliates. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 09/13/2019) |
| 09/13/2019 | | Hearing Set On (Related document(s):298 Motion to Seal) Contacted Simon Mayer. Movant to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 9/19/2019 at 02:00 PM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 09/13/2019) |
| 09/13/2019 | 305 (3 pgs) | Notice *of Hearing*. (Related document(s):298 Motion to Seal) Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 09/13/2019) |
| 09/13/2019 | 306 (23 pgs) | Stipulated Protective Order (Related document(s):304 Stipulation) Signed on 9/13/2019. (TylerLaws) (Entered: 09/13/2019) |
| 09/13/2019 | 307 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 294) Signed on 9/13/2019. (TylerLaws) (Entered: 09/13/2019) |
| 09/13/2019 | 308 (6 pgs) | Statement *Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019* (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ). (Melko, John) (Entered: 09/13/2019) |

| | | |
|---|---|---|
| 09/13/2019 | 309 (8 pgs) | BNC Certificate of Mailing. (Related document(s):287 Generic Order) No. of Notices: 60. Notice Date 09/13/2019. (Admin.) (Entered: 09/13/2019) |
| 09/14/2019 | 310 (4 pgs) | BNC Certificate of Mailing. (Related document(s):288 Order on Motion to Appear pro hac vice) No. of Notices: 60. Notice Date 09/14/2019. (Admin.) (Entered: 09/14/2019) |
| 09/14/2019 | 311 (4 pgs) | BNC Certificate of Mailing. (Related document(s):289 Order on Motion to Appear pro hac vice) No. of Notices: 60. Notice Date 09/14/2019. (Admin.) (Entered: 09/14/2019) |
| 09/14/2019 | 312 (4 pgs) | BNC Certificate of Mailing. (Related document(s):290 Order on Motion to Appear pro hac vice) No. of Notices: 60. Notice Date 09/14/2019. (Admin.) (Entered: 09/14/2019) |
| 09/15/2019 | 313 (26 pgs) | BNC Certificate of Mailing. (Related document(s):306 Generic Order) No. of Notices: 66. Notice Date 09/15/2019. (Admin.) (Entered: 09/15/2019) |
| 09/15/2019 | 314 (4 pgs) | BNC Certificate of Mailing. (Related document(s):307 Order on Motion to Appear pro hac vice) No. of Notices: 66. Notice Date 09/15/2019. (Admin.) (Entered: 09/15/2019) |
| 09/16/2019 | 315 (3 pgs) | Notice of Appearance and Request for Notice Filed by Phillip L Lamberson Filed by on behalf of Mutual of Omaha Bank (Lamberson, Phillip) (Entered: 09/16/2019) |
| 09/16/2019 | 316 (69 pgs; 9 docs) | Notice *of Perfection of Liens Pursuant to 11 U.S.C. 546(b)*. Filed by Tulsa Inspection Resources LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Rogers, James) (Entered: 09/16/2019) |
| 09/16/2019 | 317 (4 pgs) | Notice -- *Joinder to Gavilan Resources, LLC's Motion for Relief from the Automatic Stay to Allow Completion of Arbitration*. (Related document(s):222 Motion for Relief From Stay) Filed by Miramar Holdings, LP (Cornwell, John) (Entered: 09/16/2019) |
| 09/16/2019 | | Meeting of Creditors Held. Debtor appeared. Hearing not concluded *continued meeting to be held on October 10, 2019 at 9:30 am at 515 Rusk, Suite 3401, Houston, Texas 77002* (Statham, Stephen) (Entered: 09/24/2019) |
| 09/17/2019 | 318 (3 pgs) | Witness List, Exhibit List (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ).(Related document(s):8 Emergency Motion, 9 Emergency Motion, 12 Emergency Motion, 24 Generic Motion, 25 Generic Motion, 298 Motion to Seal) (Melko, John) (Entered: 09/17/2019) |
| 09/17/2019 | 319 (21 pgs) | Witness List, Exhibit List (Filed By Royal Bank of Canada ). (Hancock, Tye) (Entered: 09/17/2019) |
| 09/17/2019 | 320 (10 pgs) | Witness List, Exhibit List (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 09/17/2019) |

| | | |
|---|---|---|
| 09/17/2019 | 321 (6 pgs) | Exhibit List, Witness List (Filed By Official Committee Of Unsecured Creditors ). (Mayer, Simon) (Entered: 09/17/2019) |
| 09/17/2019 | 322 (5 pgs) | Exhibit List, Witness List (Filed By Ad Hoc Group of Unsecured Noteholders ).(Related document(s):26 Emergency Motion) (Tomasco, Patricia) (Entered: 09/17/2019) |
| 09/17/2019 | 323 (3 pgs) | Exhibit List, Witness List (Filed By Gavilan Resources, LLC ).(Related document(s):222 Motion for Relief From Stay, 292 Objection) (Perez, Alfredo) (Entered: 09/17/2019) |
| 09/17/2019 | 324 (28 pgs) | Affidavit Re: *Mailings for the Period from September 6, 2019 through September 12, 2019*. (related document(s):268 Application to Employ, 269 Application to Employ, 270 Application to Employ, 271 Application to Employ, 272 Application to Employ, 273 Generic Motion, 277 Generic Motion, 280 Notice, 283 Application to Employ, 284 Application to Employ). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 09/17/2019) |
| 09/17/2019 | 325 (3 pgs) | Witness List, Exhibit List (Filed By GSO Capital Partners LP and Certain Affiliates ). (Higgins, John) (Entered: 09/17/2019) |
| 09/17/2019 | 326 (11 pgs; 2 docs) | Proposed Order RE: *Final Order (I) Authorizing Payment of Certain Prepetition Compensation Obligations; (II) Authorizing Payment of Postpetition Compensation Obligations in the Ordinary Course of Business; and (III) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):9 Emergency Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 09/17/2019) |
| 09/17/2019 | 327 (32 pgs; 2 docs) | Proposed Order RE: *(I) Approving Continuation of Surety Bond Program; and (II) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):24 Generic Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 09/17/2019) |
| 09/17/2019 | 328 (17 pgs; 2 docs) | Proposed Order RE: *(I) Authorizing Debtors to (A) Continue Insurance Coverage Entered Into Prepetition and Satisfy Prepetition Obligations Related Thereto, and (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies; and (II) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):25 Generic Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 09/17/2019) |
| 09/17/2019 | 329 (81 pgs; 2 docs) | Proposed Order RE: *Final Order (I) Approving Notification and Hearing Procedures for Certain Transfers of Beneficial Ownership and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock; and (II) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):12 Emergency Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 09/17/2019) |
| 09/17/2019 | 330 (4 pgs) | * Withdrawn * Objection *Limited Objection to Debtors' Motion for Approval of DIP Financing Order* (related document(s):26 Emergency Motion). Filed by M. Light Acomb Minerals LLC (Skelton, Barnet) Modified on 9/20/2019 (LinhthuDo). (Entered: 09/17/2019) |
| 09/17/2019 | 331 (116 pgs; 2 docs) | Proposed Order RE: *Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Limited Use of Cash Collateral; (II) Obtaining Postpetition Credit Secured by Senior Liens; (III) Granting Adequate* |

| | | |
|---|---|---|
| | | *Protection; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):26 Emergency Motion, 144 Generic Order) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 09/17/2019) |
| 09/18/2019 | | Hearing Reset by agreement of the parties (Related document(s):222 Motion for Relief from Stay) Contacted by Justin Pitcher. Movant to notice all interested parties and file a certificate of service with the court. **Hearing rescheduled for 10/16/2019 at 01:30 PM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 09/18/2019) |
| 09/18/2019 | 332 (3 pgs) | Response (Filed By Tulsa Inspection Resources LLC ).(Related document(s):26 Emergency Motion) (Rogers, James) (Entered: 09/18/2019) |
| 09/18/2019 | 333 (3 pgs) | Notice *of Reset Hearing*. (Related document(s):222 Motion for Relief From Stay, 292 Objection) Filed by Gavilan Resources, LLC (Perez, Alfredo) (Entered: 09/18/2019) |
| 09/18/2019 | 334 (11 pgs) | Omnibus Reply *Royal Bank of Canada's Omnibus Reply to Unsecured Creditors' Objections to Postpetition Financing* (related document(s):26 Emergency Motion). Filed by Royal Bank of Canada (Hancock, Tye) (Entered: 09/18/2019) |
| 09/18/2019 | 335 (28 pgs) | Omnibus Reply *in Support of Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Limited Use of Cash Collateral; (II) Obtaining Postpetition Credit Secured by Senior Liens; (III) Granting Adequate Protection; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief* (related document(s):26 Emergency Motion). Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 09/18/2019) |
| 09/18/2019 | 336 (17 pgs) | Reply *Joinder and Reply of Secured Ad Hoc Group* (related document(s):26 Emergency Motion). Filed by Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 09/18/2019) |
| 09/18/2019 | 337 (4 pgs) | Reply */Wilmington Savings Fund Society, FSBs Joinder To The Joinder And Reply Of Secured Notes Ad Hoc Group (related docket numbers 26, 300, 301, and 336)* (related document(s):26 Emergency Motion). Filed by Wilmington Savings Fund Society, FSB (Warner, Michael) (Entered: 09/18/2019) |
| 09/18/2019 | 338 (50 pgs) | Declaration re: *Supplemental Declaration of Cameron W. George in Support of Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Limited Use of Cash Collateral; (II) Obtaining Postpetition Credit Secured by Senior Liens; (III) Granting Adequate Protection; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):26 Emergency Motion) (Cavenaugh, Matthew) (Entered: 09/18/2019) |
| 09/18/2019 | 339 (54 pgs) | Declaration re: *Supplemental Declaration of Bassam J. Latif in Support of Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Limited Use of Cash Collateral; (II) Obtaining Postpetition Credit Secured by Senior Liens; (III) Granting Adequate Protection; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief* (Filed By |

| | | |
|---|---|---|
| | | Sanchez Energy Corporation ).(Related document(s):26 Emergency Motion) (Cavenaugh, Matthew) (Entered: 09/18/2019) |
| 09/18/2019 | 340 (15 pgs) | Declaration re: *Supplemental Declaration of Donald Koetting in Support of Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Limited Use of Cash Collateral; (II) Obtaining Postpetition Credit Secured by Senior Liens; (III) Granting Adequate Protection; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):26 Emergency Motion) (Cavenaugh, Matthew) (Entered: 09/18/2019) |
| 09/18/2019 | 341 (11 pgs; 2 docs) | Motion to Seal *Certain Exhibits Supporting Debtors' Omnibus Reply in Support of DIP Financing Motion* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 09/18/2019) |
| 09/19/2019 | 342 (10 pgs) | Exhibit List, Witness List (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 09/19/2019) |
| 09/19/2019 | 343 | Sealed Document *Exhibits in Support of Supplemental Declaration of Cameron W. George in Support of Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Limited Use of Cash Collateral; (II) Obtaining Postpetition Credit Secured by Senior Liens; (III) Granting Adequate Protection; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief* (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 09/19/2019) |
| 09/19/2019 | 344 | Sealed Document *Exhibits in Support of Supplemental Declaration of Bassam J. Latif in Support of Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Limited Use of Cash Collateral; (II) Obtaining Postpetition Credit Secured by Senior Liens; (III) Granting Adequate Protection; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief* (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 09/19/2019) |
| 09/19/2019 | 345 (2 pgs) | Withdraw Document (Filed By M. Light Acomb Minerals LLC ). (Related document(s):330 Objection) (Skelton, Barnet) (Entered: 09/19/2019) |
| 09/19/2019 | 346 (5 pgs) | Statement *Amended Verified Statement of the Ad Hoc Group of Unsecured Noteholders Pursuant to Federal Rule of Bankruptcy Procedure 2019* (Filed By Ad Hoc Group of Unsecured Noteholders ). (Related document(s):75 Statement) (Tomasco, Patricia) (Entered: 09/19/2019) |
| 09/19/2019 | 347 (8 pgs) | Agenda for Hearing on 9/19/2019 (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 09/19/2019) |
| 09/19/2019 | 348 (5 pgs) | Final Order (I) Authorizing Payment of Certain Prepetition Compensation Obligations; (II) Authorizing Payment of Postpetition Compensation Obligations in the Ordinary Course of Business; and (III) Granting Related Relief (Related Doc # 9) Signed on 9/19/2019. (TylerLaws) (Entered: 09/19/2019) |
| 09/19/2019 | 349 (8 pgs) | Order (I) Authorizing Debtors to (A) Continue Insurance Coverage Entered into Prepetition and Satisfy Prepetition Obligations Related Thereto and (B) Renew, Amend, Supplement, Extend, or Purchase |

| | | |
|---|---|---|
| | | Insurance Policies; and (II) Granting Related Relief (Related Doc # 25) Signed on 9/19/2019. (TylerLaws) (Entered: 09/19/2019) |
| 09/19/2019 | 350 (39 pgs) | Final Order (I) Approving Notification and Hearing Procedures for Certain Transfers of Beneficial Ownership and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock; and (II) Granting Relating Relief (Related Doc # 12) Signed on 9/19/2019. (TylerLaws) (Entered: 09/19/2019) |
| 09/19/2019 | 351 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Patricia B. Tomasco. This is to order a transcript of Hearing held on September 19, 2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Ad Hoc Group of Unsecured Noteholders ). (Tomasco, Patricia) Electronically forwarded request to Judicial Transcribers of Texas on 9/20/2019. Estimated completion date: 9/21/2019 (SarahShelby). (Entered: 09/19/2019) |
| 09/19/2019 | 352 (2 pgs) | Order Authorizing (I) Performance of Obligations Under Tolling Agreement and (II) Limited Modification of the Automatic Stay (Related Doc # 239) Signed on 9/19/2019. (TylerLaws) (Entered: 09/19/2019) |
| 09/19/2019 | 353 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Matthew D. Cavenaugh. This is to order a transcript of Hearing held on September 19, 2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) Electronically forwarded request to Judicial Transcribers of Texas on 9/20/2019. Estimated completion date: 9/21/2019 (SarahShelby). (Entered: 09/19/2019) |
| 09/19/2019 | | Courtroom Minutes. Time Hearing Held: 2:00 pm. Appearances: Elizabeth Freeman and Matthew D Cavenaugh with co-counsel James Savin, Jason Rubin, Marty Brimmage, Lacy Lawrence, Dan Park, Roxanne Tizravesh and Michael Byun for the Debtor. Benjamin Finestone, Patty Tomasco, Andrew Leblanc and Chris Porter for Ad Hoc Group of Unsecured Noteholders. Phillip Eisenberg, Elizabeth Guffy, Evan Fleck, and Dennis Dunne for Official Committee of Unsecured Creditors. Tye Hancock and Anthony Pirraglia for Royal Bank of Canada. Jim Hough for Ad Hoc Group of Secured Noteholders. Shane Johnson for GSO Capital Partners LP with co-counsel Paul Basta, Alice Eaton, and Sean Mitchell. John Melko and Dennis Jenkins for Ad Hoc Group of Holders of 7.25% Senior Secured First Lien Notes due 2023. Scott Lawrence (by phone) for Tulsa Inspection Resources LLC. Julia Cook (by phone) for Yukali LP *et al*. Exhibits admitted by the court: Debtors: 1-5, 7-13, 15-19, 21-23, 25-33, 35-37, 39-48, 50, 56-77 and 6, 14, 20, 24, 39 not for the truth of the matter. Official Committee of Unsecured Creditors: 2, 4-15, 17, 19-24 and 1, 3, 16, 18, 25 not for the truth of the matter. Ad Hoc Group of Unsecured Noteholders: 1-5, 7, 9-14, 16 17, 20-24 and 6, 8, 15, 19 not for the truth of the matter. Royal Bank of Canadas: all admitted. Brimmages timeline marked as demonstrative 1 as stated on the record. Direct and cross examination of witnesses Donald Koetting, Bassam Latif, Cameron George. All sworn in and testimony given. Orders signed on the record (Related document(s): 9 Prepetition/Postpetition Compensation Obligations 12 Common Stock/Preferred Stock, 25 Insurance Coverage, 239 Tolling Agreement). Emergency motion resolved by parties as stated on the record (Related document(s): 8 Utility Services). Interim order for (Related document(s): 26 DIP Motion) still in effect, abated until Debtors proceed with a further hearing on the matter. (TylerLaws) (Entered: 09/19/2019) |

| | | |
|---|---|---|
| 09/20/2019 | 354 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Gavilan Resources, LLC. This is to order a transcript of Bankruptcy Hearing on September 19, 2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Gavilan Resources, LLC ). (Perez, Alfredo) Electronically forwarded copy request to Judicial Transcribers of Texas on 9/20/2019. Estimated completion date: 9/21/2019(SarahShelby). (Entered: 09/20/2019) |
| 09/20/2019 | 355 (1 pg) | Order on Surety Bond Motion, Signed on 9/20/2019 (Related document(s):24 Surety Bond Motion) (LinhthuDo) (Entered: 09/20/2019) |
| 09/20/2019 | 356 (3 pgs) | Order Authorizing the Debtors to File Under Seal Certain Exhibits Supporting the Debtor's Omnibus Reply in Support of Dip Financing (Related Doc # 341) Signed on 9/20/2019. (TylerLaws) (Entered: 09/20/2019) |
| 09/20/2019 | 357 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Simon R. Mayer. This is to order a transcript of Motion Hearing held on September 19, 2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Official Committee Of Unsecured Creditors ). (Mayer, Simon) Electronically forwarded copy request to Judicial Transcribers of Texas on 9/20/2019. Estimated completion date: 9/21/2019(SarahShelby). (Entered: 09/20/2019) |
| 09/20/2019 | 358 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Royal Bank of Canada/Tye Hancock. This is to order a transcript of Hearing 9/19/2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Royal Bank of Canada ). (Hancock, Tye) Electronically forwarded copy request to Judicial Transcribers of Texas on 9/20/2019. Estimated completion date: 9/21/2019 (SarahShelby). (Entered: 09/20/2019) |
| 09/21/2019 | 359 (279 pgs) | Transcript RE: Motion Hearing held on September 19, 2019 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 12/20/2019. (mhen) (Entered: 09/21/2019) |
| 09/21/2019 | 360 (8 pgs) | BNC Certificate of Mailing. (Related document(s):348 Order on Emergency Motion) No. of Notices: 67. Notice Date 09/21/2019. (Admin.) (Entered: 09/21/2019) |
| 09/21/2019 | 361 (11 pgs) | BNC Certificate of Mailing. (Related document(s):349 Generic Order) No. of Notices: 67. Notice Date 09/21/2019. (Admin.) (Entered: 09/21/2019) |
| 09/21/2019 | 362 (42 pgs) | BNC Certificate of Mailing. (Related document(s):350 Order on Emergency Motion) No. of Notices: 67. Notice Date 09/21/2019. (Admin.) (Entered: 09/21/2019) |
| 09/21/2019 | 363 (5 pgs) | BNC Certificate of Mailing. (Related document(s):352 Generic Order) No. of Notices: 67. Notice Date 09/21/2019. (Admin.) (Entered: 09/21/2019) |
| 09/22/2019 | 364 (4 pgs) | BNC Certificate of Mailing. (Related document(s):355 Generic Order) No. of Notices: 67. Notice Date 09/22/2019. (Admin.) (Entered: 09/22/2019) |

| | | |
|---|---|---|
| 09/22/2019 | 365 (4 pgs) | BNC Certificate of Mailing. (Related document(s):356 Order on Motion to Seal) No. of Notices: 17. Notice Date 09/22/2019. (Admin.) (Entered: 09/22/2019) |
| 09/23/2019 | 366 (1 pg) | Notice of Filing of Official Transcript as to 359 Transcript. Parties notified (Related document(s):359 Transcript) (jdav) (Entered: 09/23/2019) |
| 09/23/2019 | 367 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by John P. Melko. This is to order a transcript of 9/19/2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ). (Melko, John) Forwarded to Judicial Transcribers on 9/23/2019. Modified on 9/23/2019 (SamanthaWarda). (Entered: 09/23/2019) |
| 09/23/2019 | 368 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Tulsa Inspection Resources, LLC/James E. Rogers. This is to order a transcript of Hearing on 9-19-2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Tulsa Inspection Resources LLC ). (Rogers, James) Forwarded to Judicial Transcribers on 9/23/2019. Modified on 9/23/2019 (SamanthaWarda). (Entered: 09/23/2019) |
| 09/23/2019 | 369 (2 pgs; 2 docs) | Motion to Appear pro hac vice *by Donald R. Wilson*. (Attachments: # 1 Certificate of Good Standing) (dmor) (Entered: 09/23/2019) |
| 09/23/2019 | 370 (1 pg) | Notice of Change of Address Filed by BFH Mining, Ltd. (Sparacino, John) (Entered: 09/23/2019) |
| 09/24/2019 | 371 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 369) Signed on 9/24/2019. (TylerLaws) (Entered: 09/24/2019) |
| 09/24/2019 | 372 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Julia A. Cook. This is to order a transcript of Motion Hearing held on September 19, 2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Othon Ruiz ). (Cook, Julia) Electronically forwarded COPY request to Judicial Transcribers of Texas on 9/26/2019. Estimated completion date: 9/27/2019 (SarahShelby). (Entered: 09/24/2019) |
| 09/24/2019 | | Notice of Reset of Meeting of Creditors 341(a) meeting to be held on 10/10/2019 at 02:30 PM at Houston, 515 Rusk Suite 3401. (Statham, Stephen) (Entered: 09/24/2019) |
| 09/24/2019 | 373 (27 pgs) | Affidavit Re: *Mailings for the Period from September 13, 2019 through September 19, 2019*. (related document(s):107 Generic Order, 335 Reply). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 09/24/2019) |
| 09/24/2019 | 374 (590 pgs) | Schedule A/B: Property Non-Individual , Schedule D Non-Individual- Creditors Having Claims Secured by Property , Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual , Schedule G Non-Individual- Executory Contracts and Unexpired Leases , Schedule H Non-Individual- Codebtors (Filed By Sanchez Energy Corporation ). (Freeman, Elizabeth) (Entered: 09/24/2019) |

| | | |
|---|---|---|
| 09/24/2019 | 375 (63 pgs) | Schedule A/B: Property Non-Individual , Schedule D Non-Individual- Creditors Having Claims Secured by Property , Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual , Schedule G Non-Individual- Executory Contracts and Unexpired Leases , Schedule H Non-Individual- Codebtors (Filed By SN Palmetto, LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/24/2019 | 376 (48 pgs) | Schedule A/B: Property Non-Individual , Schedule D Non-Individual- Creditors Having Claims Secured by Property , Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual , Schedule G Non-Individual- Executory Contracts and Unexpired Leases , Schedule H Non-Individual- Codebtors (Filed By SN Marquis LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/24/2019 | 377 (69 pgs) | Schedule A/B: Property Non-Individual , Schedule D Non-Individual- Creditors Having Claims Secured by Property , Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual , Schedule G Non-Individual- Executory Contracts and Unexpired Leases , Schedule H Non-Individual- Codebtors (Filed By SN Cotulla Assets, LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/24/2019 | 378 (75 pgs) | Schedule A/B: Property Non-Individual , Schedule D Non-Individual- Creditors Having Claims Secured by Property , Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual , Schedule G Non-Individual- Executory Contracts and Unexpired Leases , Schedule H Non-Individual- Codebtors (Filed By SN Operating, LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/24/2019 | 379 (68 pgs) | Schedule A/B: Property Non-Individual , Schedule D Non-Individual- Creditors Having Claims Secured by Property , Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual , Schedule G Non-Individual- Executory Contracts and Unexpired Leases , Schedule H Non-Individual- Codebtors (Filed By SN TMS, LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/24/2019 | 380 (88 pgs) | Schedule A/B: Property Non-Individual , Schedule D Non-Individual- Creditors Having Claims Secured by Property , Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual , Schedule G Non-Individual- Executory Contracts and Unexpired Leases , Schedule H Non-Individual- Codebtors (Filed By SN Catarina, LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/24/2019 | 381 (46 pgs) | Schedule A/B: Property Non-Individual , Schedule D Non-Individual- Creditors Having Claims Secured by Property , Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual , Schedule G Non-Individual- Executory Contracts and Unexpired Leases , Schedule H Non-Individual- Codebtors (Filed By Rockin L Ranch Company, LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/24/2019 | 382 (271 pgs) | Schedule A/B: Property Non-Individual , Schedule D Non-Individual- Creditors Having Claims Secured by Property , Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual , Schedule G Non-Individual- Executory Contracts and Unexpired Leases , Schedule H Non-Individual- Codebtors (Filed By SN EF Maverick, LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |

| | | |
|---|---|---|
| 09/24/2019 | 383 (43 pgs) | Schedule A/B: Property Non-Individual , Schedule D Non-Individual- Creditors Having Claims Secured by Property , Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual , Schedule G Non-Individual- Executory Contracts and Unexpired Leases , Schedule H Non-Individual- Codebtors (Filed By SN Payables, LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/24/2019 | 384 (52 pgs) | Schedule A/B: Property Non-Individual , Schedule D Non-Individual- Creditors Having Claims Secured by Property , Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual , Schedule G Non-Individual- Executory Contracts and Unexpired Leases , Schedule H Non-Individual- Codebtors (Filed By SN UR Holdings, LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/24/2019 | 385 (122 pgs) | Statement of Financial Affairs for Non-Individual (Filed By Sanchez Energy Corporation ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/24/2019 | 386 (37 pgs) | Statement of Financial Affairs for Non-Individual (Filed By SN Palmetto, LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/24/2019 | 387 (36 pgs) | Statement of Financial Affairs for Non-Individual (Filed By SN Marquis LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/24/2019 | 388 (38 pgs) | Statement of Financial Affairs for Non-Individual (Filed By SN Cotulla Assets, LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/24/2019 | 389 (57 pgs) | Statement of Financial Affairs for Non-Individual (Filed By SN Operating, LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/24/2019 | 390 (39 pgs) | Statement of Financial Affairs for Non-Individual (Filed By SN TMS, LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/24/2019 | 391 (40 pgs) | Statement of Financial Affairs for Non-Individual (Filed By SN Catarina, LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/24/2019 | 392 (36 pgs) | Statement of Financial Affairs for Non-Individual (Filed By Rockin L Ranch Company, LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/24/2019 | 393 (109 pgs) | Statement of Financial Affairs for Non-Individual (Filed By SN EF Maverick, LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/24/2019 | 394 (111 pgs) | Statement of Financial Affairs for Non-Individual (Filed By SN Payables, LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/24/2019 | 395 (43 pgs) | Statement of Financial Affairs for Non-Individual (Filed By SN UR Holdings, LLC ). (Freeman, Elizabeth) (Entered: 09/24/2019) |
| 09/25/2019 | 396 (4 pgs) | BNC Certificate of Mailing. (Related document(s):366 Notice of Filing of Official Transcript (Form)) No. of Notices: 67. Notice Date 09/25/2019. (Admin.) (Entered: 09/25/2019) |
| 09/26/2019 | 397 (10 pgs; 2 docs) | Proposed Order RE: *Authorizing the Retention and Employment of Alvarez & Marsal North America, LLC as Restructuring Advisor for the Debtors, Effective Nun Pro Tunc to the Petition Date* (Filed By Sanchez Energy |

| | | |
|---|---|---|
| | | Corporation ).(Related document(s):270 Application to Employ) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 09/26/2019) |
| 09/26/2019 | 398 (10 pgs; 2 docs) | Proposed Order RE: *Authorizing the Retention and Employment of Ropes & Gray LLP as Special Counsel to the Special Committee of The Board of Directors of Sanchez Energy Corporation Effective Nunc Pro Tunc to the Petition Date* (Filed By Sanchez Energy Corporation ).(Related document(s):272 Application to Employ) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 09/26/2019) |
| 09/26/2019 | 399 (13 pgs; 2 docs) | Proposed Order RE: *Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (Filed By Sanchez Energy Corporation ).(Related document(s):273 Generic Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 09/26/2019) |
| 09/26/2019 | 400 (25 pgs; 2 docs) | Proposed Order RE: *Authorizing Employment of Akin Gump Strauss Hauer & Feld LLP as Counsel to the Debtors and the Debtors In Possession* (Filed By Sanchez Energy Corporation ).(Related document(s):268 Application to Employ) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 09/26/2019) |
| 09/26/2019 | 401 (9 pgs; 2 docs) | Proposed Order RE: *Granting the Application of Debtors and Debtors-In-Possesion to Retain Jackson Walker LLP as Co-Counsel and Conflicts Counsel for Debtors and Debtors-In-Possession* (Filed By Sanchez Energy Corporation ).(Related document(s):269 Application to Employ) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 09/26/2019) |
| 09/26/2019 | 402 (4 pgs) | BNC Certificate of Mailing. (Related document(s):371 Order on Motion to Appear pro hac vice) No. of Notices: 66. Notice Date 09/26/2019. (Admin.) (Entered: 09/26/2019) |
| 09/27/2019 | 403 (12 pgs) | Objection *Limited Objection to Debtors' Application to Employ Ropes & Gray LLP as Special Counsel to the Special Committee of the Board of Directors of Sanchez Energy Corporation*. Filed by Ad Hoc Group of Unsecured Noteholders (Tomasco, Patricia) (Entered: 09/27/2019) |
| 09/27/2019 | 404 (6 pgs) | Stipulation By Sanchez Energy Corporation and U.S. Trustee Regarding Compliance with Section 345(b) of the Bankruptcy Code. Does this document include an agreed order or otherwise request that the judge sign a document? No. (Filed By Sanchez Energy Corporation ).(Related document(s):11 Emergency Motion, 128 Generic Order, 280 Notice) (Cavenaugh, Matthew) (Entered: 09/27/2019) |
| 09/27/2019 | 405 (90 pgs; 4 docs) | Application to Employ Milbank LLP as Counsel to the Official Committee of Unsecured Creditors. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Declaration of Evan R. Fleck # 3 Exhibit C - Declaration of Michelle Dreyer) (Mayer, Simon) (Entered: 09/27/2019) |
| 09/27/2019 | 406 (95 pgs; 5 docs) | Application to Employ Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A - Declaration of Philip G. Eisenberg # 2 Exhibit B - Declaration of Michelle Dreyer # 3 Exhibit C - Declaration of Paul S. Caruso # 4 Exhibit D - Proposed Order) (Mayer, Simon) (Entered: 09/27/2019) |

| | | |
|---|---|---|
| 09/27/2019 | 407 (14 pgs) | Objection *The Official Committee of Unsecured Creditors' Limited Objection to the Debtors Application for Entry of an Order Authorizing the Retention and Employment of Ropes & Gray LLP as Special Counsel to the Special Committee of the Board of Directors of Sanchez Energy Corporation Effective Nunc pro Tunc to the Petition Date* (related document(s):272 Application to Employ). Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 09/27/2019) |
| 09/30/2019 | 408 (4 pgs) | Certificate of No Objection (Filed By Sanchez Energy Corporation ). (Related document(s):397 Proposed Order, 399 Proposed Order, 400 Proposed Order, 401 Proposed Order) (Cavenaugh, Matthew) (Entered: 09/30/2019) |
| 09/30/2019 | 409 (6 pgs) | Certificate *Amended Certificate of Service* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):405 Application to Employ, 406 Application to Employ, 407 Objection) (Mayer, Simon) (Entered: 09/30/2019) |
| 09/30/2019 | 410 (38 pgs; 3 docs) | Motion for Relief from Stay . Fee Amount $181. Filed by Plaintiff Ricardo Fernandez Hearing scheduled for 10/25/2019 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Wexler, Noah) (Entered: 09/30/2019) |
| 09/30/2019 | | Receipt of Motion for Relief From Stay(19-34508) [motion,mrlfsty] ( 181.00) Filing Fee. Receipt number 21514399. Fee amount $ 181.00. (U.S. Treasury) (Entered: 09/30/2019) |
| 10/01/2019 | 411 (38 pgs) | Affidavit Re: *Mailings for the Period from September 20, 2019 through September 26, 2019*. (related document(s):249 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 10/01/2019) |
| 10/01/2019 | 412 (16 pgs) | Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business Effective *Nunc Pro Tunc* (Related Doc 277) Signed on 10/1/2019. (TylerLaws) (Entered: 10/01/2019) |
| 10/01/2019 | 413 (4 pgs) | Order Authorizing the Retention and Employment of Alvarez & Marsal North America, LLC as Restructuring Advisor for the Debtors, Effective *Nunc Pro Tunc* to the Petition Date (Related Doc # 270) Signed on 10/1/2019. (TylerLaws) (Entered: 10/01/2019) |
| 10/01/2019 | 414 (6 pgs) | Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals (Related Doc # 273) Signed on 10/1/2019. (TylerLaws) (Entered: 10/01/2019) |
| 10/01/2019 | 415 (18 pgs) | Order Authorizing Employment of Akin Gump Strauss Hauer & Feld LLP as Counsel to the Debtors and Debtors in Possession (Related Doc # 268) Signed on 10/1/2019. (TylerLaws) (Entered: 10/01/2019) |
| 10/01/2019 | 416 (3 pgs) | Order Granting the Application of Debtors and Debtors-In-Possession to Retain Jackson Walker LLP as Co-Counsel and Conflicts Counsel for Debtors and Debtors-In-Possession (Related Doc # 269) Signed on 10/1/2019. (TylerLaws) (Entered: 10/01/2019) |
| 10/01/2019 | 430 | Motion to Appear pro hac vice *for Ivo Keller*. Filed by Creditor 1000 |

| | | |
|---|---|---|
| | (1 pg) | Main, LLC (SarahShelby) (Entered: 10/04/2019) |
| 10/02/2019 | | Hearing Set On (Related document(s):272 Application to Employ) Movant to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 10/16/2019 at 01:30 PM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 10/02/2019) |
| 10/02/2019 | 417 (2 pgs) | Notice of Appearance and Request for Notice Filed by Patrick Kelley Filed by on behalf of B. C. Henderson Construction, Inc. (Kelley, Patrick) (Entered: 10/02/2019) |
| 10/02/2019 | 418 (23 pgs; 2 docs) | Proposed Order RE: *Application to Employ Gibbs and Bruns, LLP as Special Litigation Counsel* (Filed By Sanchez Energy Corporation ). (Related document(s):284 Application to Employ) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 10/02/2019) |
| 10/03/2019 | 419 (20 pgs; 3 docs) | Supplemental Notice *of Perfection of Liens Pursuant to 11 U.S.C. 546(b)*. Filed by Tulsa Inspection Resources LLC (Attachments: # 1 Exhibit A # 2 Exhibit B) (Rogers, James) (Entered: 10/03/2019) |
| 10/03/2019 | 420 (46 pgs; 2 docs) | Proposed Order RE: *Authorizing the Retention and Employment of KPMG LLP to Provide Audit and Tax Consulting Services for the Debtors Nunc Pro Tunc to the Petition Date* (Filed By Sanchez Energy Corporation ). (Related document(s):283 Application to Employ) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 10/03/2019) |
| 10/03/2019 | 421 (22 pgs) | BNC Certificate of Mailing. (Related document(s):412 Generic Order) No. of Notices: 66. Notice Date 10/03/2019. (Admin.) (Entered: 10/03/2019) |
| 10/03/2019 | 422 (7 pgs) | BNC Certificate of Mailing. (Related document(s):413 Order on Application to Employ) No. of Notices: 66. Notice Date 10/03/2019. (Admin.) (Entered: 10/03/2019) |
| 10/03/2019 | 423 (9 pgs) | BNC Certificate of Mailing. (Related document(s):414 Generic Order) No. of Notices: 66. Notice Date 10/03/2019. (Admin.) (Entered: 10/03/2019) |
| 10/03/2019 | 424 (21 pgs) | BNC Certificate of Mailing. (Related document(s):415 Order on Application to Employ) No. of Notices: 66. Notice Date 10/03/2019. (Admin.) (Entered: 10/03/2019) |
| 10/03/2019 | 425 (6 pgs) | BNC Certificate of Mailing. (Related document(s):416 Order on Application to Employ) No. of Notices: 66. Notice Date 10/03/2019. (Admin.) (Entered: 10/03/2019) |
| 10/03/2019 | 426 (36 pgs) | Order Authorizing the Retention and Employment of KPMG LLP to Provide Audit and Tax Consulting Services for the Debtors *nunc pro tunc* to the Petition Date. (Related Doc # 283) Signed on 10/3/2019. (TylerLaws) (Entered: 10/04/2019) |
| 10/04/2019 | 427 (123 pgs) | Amended Schedule E/F: Creditors Who Have Unsecured Claims for Non-Individual (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 10/04/2019) |
| 10/04/2019 | 428 (34 pgs) | Amended Schedule E/F: Creditors Who Have Unsecured Claims for Non-Individual (Filed By SN EF Maverick, LLC ). (Cavenaugh, Matthew) |

| | | |
|---|---|---|
| | | (Entered: 10/04/2019) |
| 10/04/2019 | 429 (36 pgs) | Amended Schedule E/F: Creditors Who Have Unsecured Claims for Non-Individual (Filed By SN Operating, LLC ). (Cavenaugh, Matthew) (Entered: 10/04/2019) |
| 10/04/2019 | 431 (23 pgs) | Notice *of Bankruptcy Rule 2004 Examination and Request for Production of Documents*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 10/04/2019) |
| 10/04/2019 | 432 (52 pgs; 3 docs) | Application to Employ FTI Consulting, Inc. as Financial Advisors to the Official Committee of the Unsecured Creditors. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit Declaration of Michael Cordasco # 2 Proposed Order) (Mayer, Simon) (Entered: 10/04/2019) |
| 10/04/2019 | 433 (84 pgs; 4 docs) | Application to Employ Jefferies LLC as Investment Banker to the Official Committee of the Unsecured Creditors. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Engagement Agreement # 3 Exhibit C - Declaration of Leon Szlezinger) (Mayer, Simon) (Entered: 10/04/2019) |
| 10/04/2019 | 434 (23 pgs; 2 docs) | Motion *for Entry of an Order Establishing a Record Date for Notice and Sell-Down Procedures for Trading in Certain Claims Against the Debtors' Estates* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 10/04/2019) |
| 10/06/2019 | 435 (39 pgs) | BNC Certificate of Mailing. (Related document(s):426 Order on Application to Employ) No. of Notices: 67. Notice Date 10/06/2019. (Admin.) (Entered: 10/06/2019) |
| 10/07/2019 | 436 (11 pgs; 2 docs) | Motion *for Entry of an Order Extending Period Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 10/07/2019) |
| 10/07/2019 | 437 (1 pg) | Motion to Appear pro hac vice *Lisa G. Beckerman*. Filed by Debtor Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 10/07/2019) |
| 10/07/2019 | 438 (2 pgs) | Notice of Appearance and Request for Notice Filed by Joseph E Bain Filed by on behalf of Danos, L.L.C. (Bain, Joseph) (Entered: 10/07/2019) |
| 10/07/2019 | 439 (17 pgs) | Order Authorizing the Retention and Employment of Gibbs & Bruns LLP as Special Litigation Counsel to the Debtors (Related Doc # 284) Signed on 10/7/2019. (TylerLaws) (Entered: 10/07/2019) |
| 10/07/2019 | 440 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 430) Signed on 10/7/2019. (TylerLaws) (Entered: 10/07/2019) |
| 10/07/2019 | 441 (6 pgs) | Certificate *of Service* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):432 Application to Employ, 433 Application to Employ) (Mayer, Simon) (Entered: 10/07/2019) |

| | | |
|---|---|---|
| 10/07/2019 | 442 (39 pgs; 3 docs) | Emergency Motion *to Amend the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business Effective Nunc Pro Tunc* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order # 2 Redline) (Cavenaugh, Matthew) (Entered: 10/07/2019) |
| 10/08/2019 | 443 (16 pgs) | Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business Effective *Nunc Pro Tunc* (Related Doc # 442) Signed on 10/8/2019. (TylerLaws) (Entered: 10/08/2019) |
| 10/08/2019 | 444 (4 pgs) | Notice *of Reset of Hearing*. (Related document(s):10 Emergency Motion, 11 Emergency Motion, 128 Generic Order, 189 Generic Order, 287 Generic Order) Filed by Sanchez Energy Corporation (Freeman, Elizabeth) (Entered: 10/08/2019) |
| 10/08/2019 | | Hearing Reset (Related document(s):10 Shared Services Motion, 11 Cash Management Motion) **Hearing rescheduled for 11/26/2019 at 09:30 AM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 10/08/2019) |
| 10/08/2019 | 445 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 437) Signed on 10/8/2019. (TylerLaws) (Entered: 10/08/2019) |
| 10/09/2019 | 446 (15 pgs) | Notice *(Second) of Reset Hearing on Motion for Relief from Stay*. (Related document(s):246 Motion for Relief From Stay) Filed by Marco Valdez (Blanchard, Michael) (Entered: 10/09/2019) |
| 10/09/2019 | 447 (20 pgs) | BNC Certificate of Mailing. (Related document(s):439 Order on Application to Employ) No. of Notices: 69. Notice Date 10/09/2019. (Admin.) (Entered: 10/09/2019) |
| 10/09/2019 | 448 (4 pgs) | BNC Certificate of Mailing. (Related document(s):440 Order on Motion to Appear pro hac vice) No. of Notices: 69. Notice Date 10/09/2019. (Admin.) (Entered: 10/09/2019) |
| 10/10/2019 | 449 (17 pgs) | Notice *of Filing Initial 2015.3 Report*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 10/10/2019) |
| 10/10/2019 | 450 (2 pgs) | Notice of Appearance and Request for Notice Filed by Ivo Keller Filed by on behalf of 1000 Main, LLC (Keller, Ivo) (Entered: 10/10/2019) |
| 10/10/2019 | | Meeting of Creditors Held. Debtor appeared. Hearing concluded (Related document(s): Notice of Reset of Meeting of Creditors) (Statham, Stephen) (Entered: 10/10/2019) |
| 10/10/2019 | 451 (3 pgs) | Notice of Appearance and Request for Notice Filed by Micheal W Bishop Filed by on behalf of ConocoPhillips Company, Burlington Resources Oil & Gas Company LP (Bishop, Micheal) (Entered: 10/10/2019) |
| 10/10/2019 | 452 (19 pgs) | BNC Certificate of Mailing. (Related document(s):443 Order on Emergency Motion) No. of Notices: 69. Notice Date 10/10/2019. (Admin.) (Entered: 10/10/2019) |
| 10/11/2019 | 453 (3 pgs) | Notice *of Reset of Hearing*. (Related document(s):272 Application to Employ) Filed by Sanchez Energy Corporation (Freeman, Elizabeth) |

| | | |
|---|---|---|
| | | (Entered: 10/11/2019) |
| 10/11/2019 | 454 (1 pg) | Motion to Appear pro hac vice *Andrew G. Devore*. Filed by Debtor Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 10/11/2019) |
| 10/11/2019 | 455 (1 pg) | Motion to Appear pro hac vice *Matthew L. McGinnis*. Filed by Debtor Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 10/11/2019) |
| 10/11/2019 | 456 (1 pg) | Motion to Appear pro hac vice *Marc B. Roitman*. Filed by Debtor Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 10/11/2019) |
| 10/11/2019 | 457 (1 pg) | Motion to Appear pro hac vice *Mark R. Somerstein*. Filed by Debtor Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 10/11/2019) |
| 10/11/2019 | 458 (4 pgs) | BNC Certificate of Mailing. (Related document(s):445 Order on Motion to Appear pro hac vice) No. of Notices: 69. Notice Date 10/11/2019. (Admin.) (Entered: 10/11/2019) |
| 10/12/2019 | 459 (208 pgs) | Notice *of Fee Statement of Alvarez & Marsal North America, LLC for Compensation for Services and Reimbursement of Expenses as Restructuring and Financial Advisors to the Debtors and Debtors in Possession for the Period from August 12, 2019 Through September 30, 2019*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 10/12/2019) |
| 10/14/2019 | | For case management purposes only. Hearings Continued (Related document(s):246 Motion for Relief from Stay, 272 Application to Employ) Hearings rescheduled for 10/23/2019 at 01:30 PM at Houston, Courtroom 404 (MI). (LinhthuDo) (Entered: 10/14/2019) |
| 10/14/2019 | | For case management purposes only. Hearing Continued (Related document(s):222 Motion for Relief from Stay) Hearing rescheduled for 11/26/2019 at 09:30 AM at Houston, Courtroom 404 (MI). (LinhthuDo) (Entered: 10/14/2019) |
| 10/14/2019 | 460 (3 pgs) | Notice *of Reset Hearing*. (Related document(s):222 Motion for Relief From Stay, 292 Objection) Filed by Gavilan Resources, LLC (Perez, Alfredo) (Entered: 10/14/2019) |
| 10/14/2019 | 461 (34 pgs) | Declaration re: *Amended Declaration of Bassam J. Latif in Support of the Debtors' Application for Entry of an Order (I) Authorizing the Retention and Employment of Moelis & Company LLC as Financial Advisor and Investment Banker for the Debtors, Nunc Pro Tunc to the Petition Date, (II) Waiving Certain Time-Keeping Requirements, and (III) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):271 Application to Employ) (Cavenaugh, Matthew) (Entered: 10/14/2019) |
| 10/15/2019 | 462 (9 pgs; 2 docs) | Proposed Order RE: *Application to Employ Milbank LLP as Counsel to the Official Committee of Unsecured Creditors* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):405 Application to Employ) (Attachments: # 1 Exhibit Redline) (Mayer, Simon) (Entered: 10/15/2019) |

| | | |
|---|---|---|
| 10/15/2019 | 463 (10 pgs; 2 docs) | Proposed Order RE: *Application to Employ Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):406 Application to Employ) (Attachments: # 1 Exhibit Redline) (Mayer, Simon) (Entered: 10/15/2019) |
| 10/15/2019 | 464 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 454) Signed on 10/15/2019. (TylerLaws) (Entered: 10/15/2019) |
| 10/15/2019 | 465 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 455) Signed on 10/15/2019. (TylerLaws) (Entered: 10/15/2019) |
| 10/15/2019 | 466 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 456) Signed on 10/15/2019. (TylerLaws) (Entered: 10/15/2019) |
| 10/15/2019 | 467 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 457) Signed on 10/15/2019. (TylerLaws) (Entered: 10/15/2019) |
| 10/15/2019 | 468 (33 pgs) | Affidavit Re: *Mailings for the Period from October 4, 2019 through October 10, 2019*. (related document(s):436 Generic Motion, 444 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 10/15/2019) |
| 10/15/2019 | 469 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by Daniel Rudewicz. This is to order a transcript of Hearing on September 19 2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Veritext Legal Solutions. (JenniferOlson) Electronically forwarded to original transcription company Judicial Transcribers of Texas on October 16. Estimated completion date is October 23. Modified on 10/16/2019 (JenniferOlson). (Entered: 10/16/2019) |
| 10/15/2019 | 470 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by Daniel Rudewicz. This is to order a transcript of Hearing on August 13 2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Veritext Legal Solutions. (JenniferOlson)Electronically forwarded to original transcription company Exceptional on October 16. Estimated completion date is October 23. Modified on 10/16/2019 (JenniferOlson). (Entered: 10/16/2019) |
| 10/16/2019 | 471 (261 pgs; 3 docs) | Objection *of The Debtors to Marco Valdez's Motion for Relief From The Stay* (related document(s):246 Motion for Relief From Stay). Filed by Sanchez Energy Corporation (Attachments: # 1 Declaration # 2 Proposed Order) (Cavenaugh, Matthew) (Entered: 10/16/2019) |
| 10/16/2019 | 472 (8 pgs) | Response *Response of Sanchez Oil & Gas Corporation to Marco Valdez's Motion for Relief from Stay* (related document(s):246 Motion for Relief From Stay). Filed by Sanchez Oil & Gas Corporation (Beckham, Charles) (Entered: 10/16/2019) |
| 10/17/2019 | 473 (4 pgs) | BNC Certificate of Mailing. (Related document(s):464 Order on Motion to Appear pro hac vice) No. of Notices: 68. Notice Date 10/17/2019. (Admin.) (Entered: 10/17/2019) |
| 10/17/2019 | 474 (4 pgs) | BNC Certificate of Mailing. (Related document(s):465 Order on Motion to Appear pro hac vice) No. of Notices: 68. Notice Date 10/17/2019. (Admin.) (Entered: 10/17/2019) |

| | | |
|---|---|---|
| 10/17/2019 | 475 (4 pgs) | BNC Certificate of Mailing. (Related document(s):466 Order on Motion to Appear pro hac vice) No. of Notices: 68. Notice Date 10/17/2019. (Admin.) (Entered: 10/17/2019) |
| 10/17/2019 | 476 (4 pgs) | BNC Certificate of Mailing. (Related document(s):467 Order on Motion to Appear pro hac vice) No. of Notices: 68. Notice Date 10/17/2019. (Admin.) (Entered: 10/17/2019) |
| 10/17/2019 | 477 (1 pg) | Motion to Appear pro hac vice *by Donald R Wilson*. Filed by Debtor Sanchez Energy Corporation (scas) (Entered: 10/18/2019) |
| 10/18/2019 | 478 (17 pgs; 2 docs) | Proposed Order RE: *(I) Authorizing the Retention and Employment of Moelis & Company LLC as Financial Advisor and Investment Banker for the Debtors, Nunc Pro Tunc to the Petition Date, (II) Waving Certain Time-Keeping Requirements, and (III) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):271 Application to Employ) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 10/18/2019) |
| 10/18/2019 | 479 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Matthew D. Cavenaugh. This is to order a transcript of 9-11-2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) Electronically forward to Judicial Transcribers of Texas on October 21, 2019. Estimated completion date: October 22, 2019. Modified on 10/21/2019 (ClaudiaGutierrez). (Entered: 10/18/2019) |
| 10/20/2019 | 480 (12 pgs; 2 docs) | Proposed Order RE: *Third Interim Order Authorizing Debtors to Continue Performance of Obligations Under Shared Services Arrangements* (Filed By Sanchez Energy Corporation ).(Related document(s):10 Emergency Motion, 189 Generic Order, 287 Generic Order) (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 10/20/2019) |
| 10/21/2019 | 481 (4 pgs) | Certificate of No Objection (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):405 Application to Employ, 406 Application to Employ, 462 Proposed Order, 463 Proposed Order) (Mayer, Simon) (Entered: 10/21/2019) |
| 10/21/2019 | 482 (15 pgs) | Omnibus Reply *of the Special Committee of the Board of Directors of Sanchez Energy Corporation to Limited Objections to Retention of Ropes & Gray LLP as Special Counsel* (related document(s):272 Application to Employ). Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 10/21/2019) |
| 10/21/2019 | 483 (6 pgs) | Exhibit List, Witness List (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):272 Application to Employ, 407 Objection) (Mayer, Simon) (Entered: 10/21/2019) |
| 10/21/2019 | 484 (3 pgs) | Exhibit List, Witness List (Filed By Ad Hoc Group of Unsecured Noteholders ).(Related document(s):272 Application to Employ) (Tomasco, Patricia) (Entered: 10/21/2019) |
| 10/21/2019 | 485 (7 pgs) | Exhibit List, Witness List (Filed By Sanchez Energy Corporation ). (Related document(s):246 Motion for Relief From Stay, 272 Application to Employ) (Cavenaugh, Matthew) (Entered: 10/21/2019) |

| | | |
|---|---|---|
| 10/21/2019 | 486 (15 pgs) | Third Notice *of Reset Hearing on Motion for Relief from Stay*. (Related document(s):246 Motion for Relief From Stay) Filed by Marco Valdez (Blanchard, Michael) (Entered: 10/21/2019) |
| 10/21/2019 | 487 (16 pgs) | Exhibit List (Filed By Marco Valdez ).(Related document(s):246 Motion for Relief From Stay) (Blanchard, Michael) (Entered: 10/21/2019) |
| 10/21/2019 | 488 (15 pgs) | Witness List (Filed By Marco Valdez ). (Blanchard, Michael) (Entered: 10/21/2019) |
| 10/21/2019 | | Hearing Continued by agreement of the parties (Related document(s):246 Motion for Relief from Stay) Contacted by Michael Blanchard. Movant to notice all interested parties and file a certificate of service with the court. **Hearing rescheduled for 11/26/2019 at 09:30 AM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 10/21/2019) |
| 10/21/2019 | 489 (15 pgs) | Fourth Notice *of Reset Hearing on Motion for Relief from Stay*. (Related document(s):246 Motion for Relief From Stay) Filed by Marco Valdez (Blanchard, Michael) (Entered: 10/21/2019) |
| 10/21/2019 | 490 (3 pgs) | Notice of Appearance and Request for Notice Filed by Jeremy R Stone Filed by on behalf of Marco Valdez (Stone, Jeremy) (Entered: 10/21/2019) |
| 10/21/2019 | 491 (20 pgs) | Reply *in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Ropes & Gray LLP as Special Counsel to the Special Committee of the Board of Directors of Sanchez Energy Corporation Effective Nunc Pro Tunc to the Petition Date* (related document(s):272 Application to Employ). Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 10/21/2019) |
| 10/21/2019 | 492 (4 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period August 12, 2019 through September 30, 2019 (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 10/21/2019) |
| 10/21/2019 | 493 (4 pgs) | Order Authorizing the Retention of Milbank LLP as Counsel to the Committee, Effective as of August 29, 2019 (Related Doc # 405), Signed on 10/21/2019. (TylerLaws) (Entered: 10/21/2019) |
| 10/21/2019 | 494 (4 pgs) | Order Authorizing the Employment and Retention of Locke Lord LLP as Co-Counsel to The Official Committee of Unsecured Creditors of Sanchez Energy Corporation, *et al*, Effective as of August 29, 2019 (Related Doc # 406), Signed on 10/21/2019. (TylerLaws) (Entered: 10/21/2019) |
| 10/21/2019 | 495 (7 pgs) | Order (I) Authorizing the Retention and Employment of Moelis & Company LLC as Financial Advisor and Investment Banker for the Debtors, *Nunc Pro Tunc* to the Petition Date, (II) Waiving Certain Time-Keeping Requirements, and (III) Granting Related Relief (Related Doc # 271) Signed on 10/21/2019. (LinhthuDo) (Entered: 10/21/2019) |
| 10/21/2019 | 496 | Order Granting Motion to Appear *pro hac vice* (Related Doc # 477) |

| | | |
|---|---|---|
| | (1 pg) | Signed on 10/21/2019. (TylerLaws) (Entered: 10/21/2019) |
| 10/22/2019 | 497 (2 pgs) | Notice of Appearance and Request for Notice Filed by Patrick Oegerle Filed by on behalf of Moreno Ranch, Ltd. (Oegerle, Patrick) (Entered: 10/22/2019) |
| 10/22/2019 | 498 (2 pgs) | Notice of Appearance and Request for Notice Filed by Patrick Oegerle Filed by on behalf of C.Y.A. Enterprises, L.L.C. (Oegerle, Patrick) (Entered: 10/22/2019) |
| 10/22/2019 | 499 (18 pgs; 2 docs) | Motion *of Official Committee of Unsecured Creditors for Entry of an Order (i) Clarifying Its Disclosure Obligations and (ii) Approving Protocol for Providing Access to Information to Unsecured Creditors* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Proposed Order) (Mayer, Simon) (Entered: 10/22/2019) |
| 10/22/2019 | 500 (33 pgs; 4 docs) | Application to Employ Epiq Corporate Restructuring, LLC as Information Agent for the Committee. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Declaration of Susan Persichilli # 3 Exhibit C - Services Agreement) (Mayer, Simon) (Entered: 10/22/2019) |
| 10/22/2019 | 501 (10 pgs; 2 docs) | Proposed Order RE: *(I) Approving Continuation of Surety Bond Program and (II) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):24 Generic Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 10/22/2019) |
| 10/22/2019 | 502 (5 pgs) | Agenda for Hearing on 10/23/2019 (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 10/22/2019) |
| 10/22/2019 | | For case management purposes only. Hearing Set On (Related document(s):24 Surety Bond Motion) Hearing scheduled for 10/23/2019 at 01:30 PM at Houston, Courtroom 404 (MI). (LinhthuDo) (Entered: 10/22/2019) |
| 10/22/2019 | 503 (20 pgs) | Affidavit Re: *Mailings for the Period from October 11, 2019 through October 17, 2019*. (related document(s):459 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 10/22/2019) |
| 10/22/2019 | 504 (73 pgs; 4 docs) | Motion *for Entry of an Order Authorizing Rejection of the Shell Sublease Agreement Effective Nunc Pro Tunc to the Date Hereof* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Cavenaugh, Matthew) (Entered: 10/22/2019) |
| 10/22/2019 | 505 (2 pgs) | Amended Notice *of Hearing*. Filed by Ricardo Fernandez (Wexler, Noah) (Entered: 10/22/2019) |
| 10/22/2019 | 506 (6 pgs) | Stipulation By Sanchez Energy Corporation and Special Committee of the Board of Directors of Sanchez Energy Corporation, the Debtors, and the Official Committee of Unsecured Creditors. Does this document include an agreed order or otherwise request that the judge sign a document? No. (Filed By Sanchez Energy Corporation ).(Related |

| | | |
|---|---|---|
| | | document(s):272 Application to Employ, 407 Objection) (Cavenaugh, Matthew) (Entered: 10/22/2019) |
| 10/23/2019 | 507 (6 pgs) | Certificate *of Service* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):499 Generic Motion, 500 Application to Employ) (Mayer, Simon) (Entered: 10/23/2019) |
| 10/23/2019 | 508 (11 pgs) | Transcript RE: Telephonic Emergency Motion to Continue held on September 11, 2019 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 01/21/2020. (mhen) (Entered: 10/23/2019) |
| 10/23/2019 | 509 (5 pgs) | Order (I) Approving Continuation of Surety Bond Program and (II) Granting Related Relief (Related Doc # 24), Signed on 10/23/2019. (TylerLaws) (Entered: 10/23/2019) |
| 10/23/2019 | 510 (6 pgs) | Third Interim Order Authorizing Debtors to Continue Performance of Obligations Under Shared Services Arrangements, Signed on 10/23/2019 (Related document(s):10 Shared Services Motion, 189 Shared Services First Interim Order, 287 Shared Services Second Interim Order). (TylerLaws) (Entered: 10/23/2019) |
| 10/23/2019 | 511 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Elizabeth C. Freeman. This is to order a transcript of October 23, 2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Sanchez Energy Corporation ). (Freeman, Elizabeth) Electronically forwarded to JTT on October 23. Estimated completion date is October 24. Modified on 10/23/2019 (JenniferOlson). (Entered: 10/23/2019) |
| 10/23/2019 | | Final Hearing Set On (Related document(s):10 Shared Services Motion) **Final Hearing scheduled for 11/26/2019 at 09:30 AM at Houston, Courtroom 404 (MI).** (TylerLaws) (Entered: 10/23/2019) |
| 10/23/2019 | 512 (6 pgs) | Stipulation, Signed on 10/23/2019 (Related document(s):272 Application to Employ, 407 Objection). (TylerLaws) (Entered: 10/23/2019) |
| 10/23/2019 | | Courtroom Minutes. Time Hearing Held: 1:30 pm. Appearances: Elizabeth Freeman and Matthew Cavenaugh with co-counsel James Savin, Jason Rubin, Marty Brimmage, and Ira Dizengoff for the Debtors. Martha Wyrick for Sanchez Oil & Gas Corporation. Alfredo Perez for Gavilan Resources, LLC. John Melko for the Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023. Phillip Eisenberg, Evan Fleck, and Ben S. for Official Committee of Unsecured Creditors. Patty Tomasco and Benjamin Finestone for the Ad Hoc Group of Unsecured Noteholders. Andrew Devore, Matt McGinnis and Mark Somerstein for proposed counsel for the board of directors for Sanchez Energy. Debtors exhibits 1-6 admitted, 8-15 not for the truth, but for the fact they have been filed. Orders signed on the record (Related document(s): 24 Surety Bond Motion, Shared Services Third Interim Order 10, and Stipulation for 272). (TylerLaws) (Entered: 10/23/2019) |
| 10/23/2019 | 513 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Simon R. Mayer. This is to order a transcript of October 23, 2019 Hearing before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial |

| | | |
|---|---|---|
| | | Transcribers of Texas (Filed By Official Committee Of Unsecured Creditors ). (Mayer, Simon)Electronically forwarded to JTT on October 23. Estimated completion date is October 24. Modified on 10/23/2019 (JenniferOlson). (Entered: 10/23/2019) |
| 10/23/2019 | 514 (7 pgs) | BNC Certificate of Mailing. (Related document(s):493 Order on Application to Employ) No. of Notices: 68. Notice Date 10/23/2019. (Admin.) (Entered: 10/23/2019) |
| 10/23/2019 | 515 (7 pgs) | BNC Certificate of Mailing. (Related document(s):494 Order on Application to Employ) No. of Notices: 68. Notice Date 10/23/2019. (Admin.) (Entered: 10/23/2019) |
| 10/23/2019 | 516 (10 pgs) | BNC Certificate of Mailing. (Related document(s):495 Order on Application to Employ) No. of Notices: 68. Notice Date 10/23/2019. (Admin.) (Entered: 10/23/2019) |
| 10/23/2019 | 517 (4 pgs) | BNC Certificate of Mailing. (Related document(s):496 Order on Motion to Appear pro hac vice) No. of Notices: 68. Notice Date 10/23/2019. (Admin.) (Entered: 10/23/2019) |
| 10/24/2019 | 518 (1 pg) | Notice of Filing of Official Transcript as to 508 Transcript. Parties notified (Related document(s):508 Transcript) (jdav) (Entered: 10/24/2019) |
| 10/24/2019 | 519 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Patricia B. Tomasco. This is to order a transcript of Hearing held on the Retention of Ropes & Gray held on October 23, 2019, before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Ad Hoc Group of Unsecured Noteholders ). (Tomasco, Patricia) Electronically forwarded to Judicial Transcribers of Texas on October 24, 2019. Estimated completion date: October 27, 2019. Modified on 10/24/2019 (ClaudiaGutierrez). (Entered: 10/24/2019) |
| 10/24/2019 | 520 (55 pgs; 2 docs) | Motion *for Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(b)(9); (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date; (III) Approving the Form Of and Manner for Filing Proofs of Claim, Including Section 503(b)(9) Requests; and (IV) Approving Notice of Bar Dates* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 10/24/2019) |
| 10/25/2019 | 521 | Courtroom Minutes. Time Hearing Held: 9:00 am. Appearances: Simon Mayer for Official Committee of Unsecured Creditors. No other appearances. Hearing continued. (Related document(s):410 Motion for Relief From Stay) **Hearing scheduled for 11/26/2019 at 09:30 AM at Houston, Courtroom 404 (MI).** (TylerLaws) (Entered: 10/25/2019) |
| 10/25/2019 | 522 (755 pgs; 44 docs) | Adversary case 19-03641. Nature of Suit: (01 (Determination of removed claim or cause)),(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))), (14 (Recovery of money/property - other)),(21 (Validity, priority or extent of lien or other interest in property)) Complaint *Notice of Removal* by Sunbelt Tractor & Equipment Company against Dimension Energy Services, LLC, Sanchez Oil and Gas Corporation, Sanchez Energy Corporation, SECO Pipeline, LLC, Sanchez Midstream Partners, LP, Sanchez |

| | | |
|---|---|---|
| | | Midstream Partners, GP LLC. Fee Amount $350 (Attachments: # 1 Service List # 2 Pleading Index - Webb County # 3 Exhibit #1 # 4 Exhibit #2 # 5 Exhibit #3 # 6 Exhibit #4 # 7 Exhibit #5 # 8 Exhibit #6 # 9 Exhibit #7 # 10 Exhibit #8 # 11 Exhibit #9 # 12 Exhibit #10 # 13 Exhibit #11 # 14 Exhibit #12 # 15 Exhibit #13 # 16 Exhibit #14 # 17 Exhibit #15 # 18 Exhibit #16 # 19 Exhibit #17 # 20 Exhibit #18 # 21 Exhibit #19 # 22 Exhibit #20 # 23 Exhibit #21 # 24 Exhibit #22 # 25 Exhibit #23 # 26 Exhibit #24 # 27 Exhibit #25 # 28 Exhibit #26 # 29 Exhibit #27 # 30 Exhibit #28 # 31 Exhibit #29 # 32 Exhibit #30 # 33 Pleading Index - La Salle County # 34 Exhibit #31 # 35 Exhibit #32 # 36 Exhibit #33 # 37 Exhibit #34 # 38 Exhibit #35 # 39 Exhibit #36 # 40 Exhibit #37 # 41 Exhibit #38 # 42 Exhibit #39 # 43 Exhibit #40) (Hoffman, Matthew) (Entered: 10/25/2019) |
| 10/25/2019 | 523 (20 pgs) | Notice *of First Monthly Fee Statement of Gibbs & Bruns LLP for Interim Allowance of Fees and Expenses for the Period of August 11, 2019 Through and Including September 30, 2019*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 10/25/2019) |
| 10/25/2019 | 524 (61 pgs) | Transcript RE: Surety Motion Hearing held on October 23, 2019 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 01/23/2020. (mhen) (Entered: 10/25/2019) |
| 10/25/2019 | 525 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by John P. Melko. This is to order a transcript of 10/23/2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ). (Melko, John) Electronically forwarded to JTT on October 25. Estimated completion date is October 28. Modified on 10/25/2019 (JenniferOlson). (Entered: 10/25/2019) |
| 10/25/2019 | 526 (6 pgs) | Declaration re: *Disinterestedness* (Filed By Tax Consultants of Texas ). (Walker, Kay) (Entered: 10/25/2019) |
| 10/25/2019 | 527 (8 pgs) | BNC Certificate of Mailing. (Related document(s):509 Generic Order) No. of Notices: 68. Notice Date 10/25/2019. (Admin.) (Entered: 10/25/2019) |
| 10/25/2019 | 528 (9 pgs) | BNC Certificate of Mailing. (Related document(s):510 Generic Order) No. of Notices: 68. Notice Date 10/25/2019. (Admin.) (Entered: 10/25/2019) |
| 10/25/2019 | 529 (9 pgs) | BNC Certificate of Mailing. (Related document(s):512 Generic Order) No. of Notices: 68. Notice Date 10/25/2019. (Admin.) (Entered: 10/25/2019) |
| 10/26/2019 | 530 (4 pgs) | Declaration re: *of Disinterestedness of Applied Economics Consulting Group, Inc. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business* (Filed By Sanchez Energy Corporation ).(Related document(s):443 Order on Emergency Motion) (Cavenaugh, Matthew) (Entered: 10/26/2019) |
| 10/26/2019 | 531 (4 pgs) | Declaration re: *of Disinterestedness of Stancil Property Tax, LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business* (Filed |

| | | |
|---|---|---|
| | | By Sanchez Energy Corporation ).(Related document(s):443 Order on Emergency Motion) (Cavenaugh, Matthew) (Entered: 10/26/2019) |
| 10/26/2019 | 532 (4 pgs) | BNC Certificate of Mailing. (Related document(s):518 Notice of Filing of Official Transcript (Form)) No. of Notices: 68. Notice Date 10/26/2019. (Admin.) (Entered: 10/26/2019) |
| 10/27/2019 | 533 (29 pgs; 4 docs) | Motion *for Entry of an Order Authorizing Rejection of the Conerstone Master Agreement Effective Nunc Pro Tunc to the Date Hereof* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Cavenaugh, Matthew) (Entered: 10/27/2019) |
| 10/28/2019 | 534 (15 pgs) | Proposed Order RE: *Application to Employ FTI Consulting, Inc. as Financial Advisors to the Official Committee of the Unsecured Creditors* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):432 Application to Employ) (Mayer, Simon) (Entered: 10/28/2019) |
| 10/28/2019 | 535 (14 pgs) | Proposed Order RE: *Application to Employ Jefferies LLC as Investment Banker to the Official Committee of the Unsecured Creditors* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):433 Application to Employ) (Mayer, Simon) (Entered: 10/28/2019) |
| 10/28/2019 | 536 (1 pg) | Notice of Filing of Official Transcript as to 524 Transcript. Parties notified (Related document(s):524 Transcript) (dhan) (Entered: 10/28/2019) |
| 10/29/2019 | 537 (4 pgs) | Certificate of No Objection (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):432 Application to Employ, 433 Application to Employ, 534 Proposed Order, 535 Proposed Order) (Mayer, Simon) (Entered: 10/29/2019) |
| 10/29/2019 | 538 (25 pgs) | Affidavit Re: *Mailings for the Period from October 18, 2019 through October 24, 2019*. (related document(s):482 Reply, 491 Reply, 504 Generic Motion). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 10/29/2019) |
| 10/30/2019 | 539 (4 pgs) | BNC Certificate of Mailing. (Related document(s):536 Notice of Filing of Official Transcript (Form)) No. of Notices: 68. Notice Date 10/30/2019. (Admin.) (Entered: 10/30/2019) |
| 11/01/2019 | 540 (3 pgs) | Notice of Appearance and Request for Notice Filed by Henry Flores Filed by on behalf of Stevens Tanker Division, LLC, Stevens Transport, Inc. (Flores, Henry) (Entered: 11/01/2019) |
| 11/04/2019 | 541 (8 pgs) | Stipulation By Sanchez Energy Corporation and the Special Committee of the Board of Directors of Sanchez Energy Corporation and the Official Committee of Unsecured Creditors. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ). (Freeman, Elizabeth) (Entered: 11/04/2019) |
| 11/04/2019 | 542 (6 pgs) | Proposed Order RE: *Authorizing the Retention and Employment of Ropes & Gray LLP as Special Counsel to the Special Committee of the Board of Directors of Sanchez Energy Corporation Effective Nunc Pro Tunc to the Petition Date* (Filed By Sanchez Energy Corporation ). |

| | | |
|---|---|---|
| | | (Related document(s):272 Application to Employ) (Freeman, Elizabeth) (Entered: 11/04/2019) |
| 11/04/2019 | 545 (4 pgs) | Creditor Request for Notices (Filed By Union Pacific Railroad Company ). (JessicaVillarreal) (Entered: 11/05/2019) |
| 11/05/2019 | 543 (26 pgs; 4 docs) | Second Notice *(Supplemental) of Perfection of Liens Pursuant to 11 U.S.C. Section 546(b)*. Filed by Tulsa Inspection Resources LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Rogers, James) (Entered: 11/05/2019) |
| 11/05/2019 | 544 (6 pgs) | Declaration re: *Amended Declaration of Disinterestedness* (Filed By Tax Consultants of Texas ).(Related document(s):526 Declaration) (Walker, Kay) (Entered: 11/05/2019) |
| 11/05/2019 | 546 (13 pgs) | Affidavit Re: *of Shunte Jones Regarding Debtors' Motion for Entry of an Order Authorizing Rejection of the Cornerstone Master Agreement Effective nunc pro tune to the Date Hereof*. (related document(s):533 Generic Motion). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 11/05/2019) |
| 11/05/2019 | 547 (5 pgs) | Notice *of Additional Ordinary Course Professionals*. (Related document(s):443 Order on Emergency Motion) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 11/05/2019) |
| 11/05/2019 | 548 (3 pgs) | Declaration re: *Declaration of Disinterestedness of Mark A. Bordon Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business* (Filed By Sanchez Energy Corporation ).(Related document(s):443 Order on Emergency Motion) (Cavenaugh, Matthew) (Entered: 11/05/2019) |
| 11/05/2019 | 549 (4 pgs) | Declaration re: *Declaration of Disinterestedness of Dodson & Everett, PLLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business* (Filed By Sanchez Energy Corporation ).(Related document(s):443 Order on Emergency Motion) (Cavenaugh, Matthew) (Entered: 11/05/2019) |
| 11/05/2019 | 550 (3 pgs) | Declaration re: *Declaration of Disinterestedness of Heyman Enerio Gattuso & Hirzel LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business* (Filed By Sanchez Energy Corporation ).(Related document(s):443 Order on Emergency Motion) (Cavenaugh, Matthew) (Entered: 11/05/2019) |
| 11/05/2019 | 551 (4 pgs) | Declaration re: *Declaration of Disinterestedness of Huddleston Law Group PLLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business* (Filed By Sanchez Energy Corporation ).(Related document(s):443 Order on Emergency Motion) (Cavenaugh, Matthew) (Entered: 11/05/2019) |
| 11/05/2019 | 552 (3 pgs) | Declaration re: *Declaration of Disinterestedness of Nickolas G. Spiliotis Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business* (Filed |

| | | |
|---|---|---|
| | | By Sanchez Energy Corporation ).(Related document(s):443 Order on Emergency Motion) (Cavenaugh, Matthew) (Entered: 11/05/2019) |
| 11/05/2019 | 553 (3 pgs) | Declaration re: *Declaration of Disinterestedness of Daniel M. McClure Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business* (Filed By Sanchez Energy Corporation ).(Related document(s):443 Order on Emergency Motion) (Cavenaugh, Matthew) (Entered: 11/05/2019) |
| 11/05/2019 | 554 (7 pgs) | Stipulated Non-Waiver Agreement Pursuant to Federal Rule of Bankruptcy Procedure 9017 and Federal Rule of Evidence 502(d) Regarding Ropes & Gray LLP's Report, Signed on 11/5/2019 (Related document(s):541 Stipulation) (LinhthuDo) (Entered: 11/05/2019) |
| 11/05/2019 | 555 (3 pgs) | Declaration re: *Declaration of Disinterestedness of Mark J. Gentile of Richards, Layton & Finger, P.A. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business* (Filed By Sanchez Energy Corporation ).(Related document(s):443 Order on Emergency Motion) (Cavenaugh, Matthew) (Entered: 11/05/2019) |
| 11/05/2019 | 556 (4 pgs) | Declaration re: *Declaration of Disinterestedness of Ryan, LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business* (Filed By Sanchez Energy Corporation ).(Related document(s):443 Order on Emergency Motion) (Cavenaugh, Matthew) (Entered: 11/05/2019) |
| 11/05/2019 | 557 (3 pgs) | Declaration re: *Declaration of Disinterestedness of Shipley Snell Montgomery LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business* (Filed By Sanchez Energy Corporation ).(Related document(s):443 Order on Emergency Motion) (Cavenaugh, Matthew) (Entered: 11/05/2019) |
| 11/05/2019 | 558 (4 pgs) | Declaration re: *Declaration of Disinterestedness of W.A. Waterman & Co. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business* (Filed By Sanchez Energy Corporation ).(Related document(s):443 Order on Emergency Motion) (Cavenaugh, Matthew) (Entered: 11/05/2019) |
| 11/05/2019 | 559 (4 pgs) | Declaration re: *Declaration of Disinterestedness of Weaver and Tidwell, L.L.P. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business* (Filed By Sanchez Energy Corporation ).(Related document(s):443 Order on Emergency Motion) (Cavenaugh, Matthew) (Entered: 11/05/2019) |
| 11/05/2019 | 560 (3 pgs) | Declaration re: *Declaration of Disinterestedness of Heyman Enerio Gattuso & Hirzel LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business* (Filed By Sanchez Energy Corporation ).(Related document(s):443 Order on Emergency Motion) (Cavenaugh, Matthew) (Entered: 11/05/2019) |
| 11/05/2019 | 561 (15 pgs) | Order to Supplement, Signed on 11/5/2019 (Related document(s):434 Generic Motion) (TylerLaws) (Entered: 11/06/2019) |

| | | |
|---|---|---|
| 11/05/2019 | 563 (15 pgs) | Order Authorizing Retention of FTI Consulting, INC. as Financial Advisor for the Official Committee of Unsecured Creditors (Related Doc # 432), Signed on 11/5/2019. (TylerLaws) (Entered: 11/06/2019) |
| 11/05/2019 | 564 (14 pgs) | Order Authorizing the Official Committee of Unsecured Creditors of Sanchez Energy Corporation, *et al*., to Retain and Employ Jefferies LLC as Investment Banker Pursuant to 11 U.S.C. §§ 328(a) and 1103(a), *nunc pro tunc* to September 4, 2019 (Related Doc # 433), Signed on 11/5/2019. (TylerLaws) (Entered: 11/06/2019) |
| 11/05/2019 | 565 (6 pgs) | Order Authorizing the Retention and Employment of Ropes & Gray LLP as Special Counsel to the Special Committee of the Board of Directors of Sanchez Energy Corporation Effective *nunc pro tunc* to the Petition Date (Related Doc # 272), Signed on 11/5/2019. (TylerLaws) (Entered: 11/06/2019) |
| 11/06/2019 | 562 (2 pgs) | Order Extending Period Within Which Debtors May Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure (Related Doc # 436), Signed on 11/6/2019. (TylerLaws) (Entered: 11/06/2019) |
| 11/07/2019 | 566 (8 pgs) | Order Establishing a Record Date for Notice and Sell-Down Procedures for Trading in Certain Claims Against the Debtors' Estates (Related Doc # 434) Signed on 11/7/2019. (LinhthuDo) (Entered: 11/07/2019) |
| 11/08/2019 | 567 (10 pgs) | BNC Certificate of Mailing. (Related document(s):554 Generic Order) No. of Notices: 68. Notice Date 11/08/2019. (Admin.) (Entered: 11/08/2019) |
| 11/08/2019 | 568 (18 pgs) | BNC Certificate of Mailing. (Related document(s):561 Generic Order) No. of Notices: 68. Notice Date 11/08/2019. (Admin.) (Entered: 11/08/2019) |
| 11/08/2019 | 569 (5 pgs) | BNC Certificate of Mailing. (Related document(s):562 Generic Order) No. of Notices: 68. Notice Date 11/08/2019. (Admin.) (Entered: 11/08/2019) |
| 11/08/2019 | 570 (18 pgs) | BNC Certificate of Mailing. (Related document(s):563 Order on Application to Employ) No. of Notices: 68. Notice Date 11/08/2019. (Admin.) (Entered: 11/08/2019) |
| 11/08/2019 | 571 (17 pgs) | BNC Certificate of Mailing. (Related document(s):564 Order on Application to Employ) No. of Notices: 68. Notice Date 11/08/2019. (Admin.) (Entered: 11/08/2019) |
| 11/08/2019 | 572 (9 pgs) | BNC Certificate of Mailing. (Related document(s):565 Order on Application to Employ) No. of Notices: 68. Notice Date 11/08/2019. (Admin.) (Entered: 11/08/2019) |
| 11/10/2019 | 573 (11 pgs) | BNC Certificate of Mailing. (Related document(s):566 Generic Order) No. of Notices: 68. Notice Date 11/10/2019. (Admin.) (Entered: 11/10/2019) |
| 11/11/2019 | 574 (37 pgs; 5 docs) | Emergency Motion *to Amend 1) the Order (I) Authorizing Payment of (A) Obligations Owed to Holders of Mineral and Other Interests and Non-Op Working Interests, (B) Joint-Interest Billings, and (C) Cash Calls and (II) Granting Related Relief, and 2) the Order (I) Authorizing the Payment of (A) Operating Expenses; (B) Marketing Expenses, (C) Shipping and Warehousing Claims, (D) 503(B)(9) Claims, and (E) Outstanding Orders;* |

| | | |
|---|---|---|
| | | *and (II) Related Relief* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order # 2 Redline # 3 Proposed Order # 4 Redline) (Cavenaugh, Matthew) (Entered: 11/11/2019) |
| 11/11/2019 | 575 (16 pgs; 2 docs) | Proposed Order RE: *Application to Employ Epiq Corporate Restructuring, LLC as Information Agent for the Committee.* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):500 Application to Employ) (Attachments: # 1 Exhibit Red Line) (Mayer, Simon) (Entered: 11/11/2019) |
| 11/11/2019 | 576 (17 pgs; 2 docs) | Notice *of Subpoena*. Filed by Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A - Production Requests) (Mayer, Simon) (Entered: 11/11/2019) |
| 11/12/2019 | 577 (7 pgs) | Amended Order (I) Authorizing Payment of (A) Obligations Owed to Holders of Mineral and Other Interests and Non-Op Working Interests, (B) Joint-Interest Billings, and (C) Cash Calls and (II) Granting Related Relief (Related document(s):7 Emergency Motion, 139 Order on Emergency Motion) Signed on 11/12/2019 (LinhthuDo) (Entered: 11/12/2019) |
| 11/12/2019 | 578 (6 pgs) | Amended Order (I) Authorizing the Payment of (A) Operating Expenses, (B) Marketing Expenses, (C) Shipping and Warehousing Claims, (D) 503(b)(9) Claims, and (E) Outstanding Orders; and (II) Granting Related Relief (Related document(s):14 Emergency Motion, 140 Order on Emergency Motion) Signed on 11/12/2019 (LinhthuDo) (Entered: 11/12/2019) |
| 11/12/2019 | 579 (2 pgs) | Notice of Appearance and Request for Notice Filed by Richard A. Kincheloe Filed by on behalf of United States of America (Kincheloe, Richard) (Entered: 11/12/2019) |
| 11/12/2019 | 580 (12 pgs) | Affidavit Re: *Of Alain B. Francoeur Regarding Notice of Additional Ordinary Course Professionals, Declaration of Disinterestedness of Mark A. Bodron Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business, Declaration of Disinterestedness of Dodson & Everett, PLLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business, Declaration of Disinterestedness of Heyman Enerio Gattuso & Hirzel LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business, Declaration of Disinterestedness of Huddleston Law Group PLLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business, Declaration of Disinterestedness of Nickolas G. Spiliotis Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business, Declaration of Disinterestedness of Daniel M. McClure Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business, Stipulated Non-waiver Agreement Pursuant to Federal Rule of Bankruptcy Procedure 9017 and Federal Rule of Evidence 502(D) Regarding Ropes & Gray LLPs Report, Declaration of Disinterestedness of Mark J. Gentile of Richards, Layton & Finger, P.a. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business, Declaration of Disinterestedness of Ryan, LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business, Declaration of Disinterestedness of Shipley Snell Montgomery LLP Pursuant to the Order* |

| | | |
|---|---|---|
| | | *Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business, Declaration of Disinterestedness of W. A. Waterman & Co. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business and Declaration of Disinterestedness of Weaver and Tidwell, L.L.P. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business*. (related document(s):547 Notice, 548 Declaration, 549 Declaration, 550 Declaration, 552 Declaration, 553 Declaration, 554 Generic Order, 555 Declaration, 556 Declaration, 557 Declaration, 558 Declaration, 559 Declaration). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 11/12/2019) |
| 11/13/2019 | 581 (3 pgs) | Notice *of Reset Hearing*. (Related document(s):10 Emergency Motion) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 11/13/2019) |
| 11/13/2019 | | For case management purposes only. Hearing Reset (Related document(s):10 Shared Services Motion) Hearing rescheduled for 12/12/2019 at 02:00 PM at Houston, Courtroom 404 (MI). (LinhthuDo) (Entered: 11/13/2019) |
| 11/13/2019 | 582 (5 pgs) | Notice of Appearance and Request for Notice Filed by E Stuart Phillips Filed by on behalf of Texas Comptroller of Public Accounts (Phillips, E) (Entered: 11/13/2019) |
| 11/14/2019 | 583 (4 pgs) | Certificate of No Objection (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):499 Generic Motion, 500 Application to Employ, 575 Proposed Order) (Mayer, Simon) (Entered: 11/14/2019) |
| 11/14/2019 | 584 (6 pgs; 2 docs) | Certificate of No Objection *Motion for Entry of an Order Authorizing Rejection of the Shell Sublease Agreement Effective Nunc Pro Tunc to the Date Hereof* (Filed By Sanchez Energy Corporation ).(Related document(s):504 Generic Motion) (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 11/14/2019) |
| 11/14/2019 | 585 (3 pgs) | Notice *of Withdrawal of Subpoena*. (Related document(s):576 Notice) Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 11/14/2019) |
| 11/14/2019 | 586 (13 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period *of August 12, 2019 through September 30, 2019* (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 11/14/2019) |
| 11/14/2019 | 587 (117 pgs) | Notice *of First Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from August 11, 2019 through September 30, 2019*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 11/14/2019) |
| 11/14/2019 | 588 (10 pgs) | BNC Certificate of Mailing. (Related document(s):577 Generic Order) No. of Notices: 68. Notice Date 11/14/2019. (Admin.) (Entered: 11/15/2019) |
| 11/14/2019 | 589 (9 pgs) | BNC Certificate of Mailing. (Related document(s):578 Generic Order) No. of Notices: 68. Notice Date 11/14/2019. (Admin.) (Entered: 11/15/2019) |

| | | |
|---|---|---|
| 11/15/2019 | 590 (6 pgs) | Order Granting Motion of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying its Disclosure Obligations and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors (Related Doc # 499), Signed on 11/15/2019. (TylerLaws) (Entered: 11/15/2019) |
| 11/15/2019 | 591 (6 pgs) | Order Authorizing the Official Committee of Unsecured Creditors of Sanchez Energy Corporation, *et al*., to Retain and Employ Epiq Corporate Restructuring, LLC as Information Agent Effective September 24, 2019 (Related Doc # 500), Signed on 11/15/2019. (TylerLaws) (Entered: 11/15/2019) |
| 11/15/2019 | 592 (3 pgs) | Order Authorizing Rejection of the Shell Sublease Agreement Effective *Nunc Pro Tunc* to the Date Hereof (Related Doc # 504), Signed on 11/15/2019. (TylerLaws) (Entered: 11/15/2019) |
| 11/15/2019 | 593 (88 pgs; 2 docs) | Emergency Motion *for Entry of an Order (I) Authorizing (A) Retention of M-III Advisory Partners, LP and (B) Designation of Mohsin Y. Meghji as Chief Restructuring Officer; and (II) Granting Related Relief* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 12/3/2019 at 01:00 PM at Houston, Courtroom 404 (MI). (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 11/15/2019) |
| 11/15/2019 | 594 (144 pgs) | Notice *of First Monthly Fee Statement of Milbank LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from August 29, 2019 through September 30, 2019*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 11/15/2019) |
| 11/15/2019 | 595 (35 pgs) | Notice *of First Monthly Fee Statement of Locke Lord LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from August 29, 2019 through September 30, 2019*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 11/15/2019) |
| 11/17/2019 | 596 (9 pgs) | BNC Certificate of Mailing. (Related document(s):590 Generic Order) No. of Notices: 69. Notice Date 11/17/2019. (Admin.) (Entered: 11/17/2019) |
| 11/17/2019 | 597 (9 pgs) | BNC Certificate of Mailing. (Related document(s):591 Order on Application to Employ) No. of Notices: 69. Notice Date 11/17/2019. (Admin.) (Entered: 11/17/2019) |
| 11/17/2019 | 598 (6 pgs) | BNC Certificate of Mailing. (Related document(s):592 Generic Order) No. of Notices: 69. Notice Date 11/17/2019. (Admin.) (Entered: 11/17/2019) |
| 11/18/2019 | 599 (27 pgs) | Notice *of First Monthly Fee Statement of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from August 11, 2019 through September 30, 2019*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 11/18/2019) |
| 11/18/2019 | 600 (45 pgs) | Notice *of First (Comulative) Monthly Fee Statement of Ropes & Gray LLP for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period of August 11, 2019 through September 30, 2019*. Filed by |

| | | |
|---|---|---|
| | | Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 11/18/2019) |
| 11/18/2019 | 601 (38 pgs) | Certificate of No Objection *Motion for Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(b)(9); (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date; (III) Approving the Form Of and Manner for Filing Proofs of Claim, Including Section 503(b)(9) Requests; and (IV) Approving Notice of Bar Dates* (Filed By Sanchez Energy Corporation ).(Related document(s):520 Generic Motion) (Cavenaugh, Matthew) (Entered: 11/18/2019) |
| 11/19/2019 | 602 (46 pgs) | Notice *of First Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from September 4, 2019 through September 30, 2019*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 11/19/2019) |
| 11/19/2019 | 603 (4 pgs) | Declaration re: *Declaration of Disinterestedness of David Johnson Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business* (Filed By Sanchez Energy Corporation ).(Related document(s):443 Order on Emergency Motion) (Cavenaugh, Matthew) (Entered: 11/19/2019) |
| 11/19/2019 | 604 (2 pgs) | Certificate *of Service* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):602 Notice) (Mayer, Simon) (Entered: 11/19/2019) |
| 11/19/2019 | 605 (14 pgs) | Notice *of Second Monthly Fee Statement of Gibbs & Bruns LLP for Interim Allowance of Fees and Expenses for the Period of October 1, 2019 Through and Including October 31, 2019*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 11/19/2019) |
| 11/19/2019 | 606 (309 pgs) | Affidavit Re: *Mailings for the Period from November 8, 2019 through November 14, 2019*. (related document(s):566 Generic Order, 581 Notice, 584 Certificate of No Objection). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 11/19/2019) |
| 11/20/2019 | | Telephonic Hearing Set On (Related document(s):520 Motion for Entry of an Order, 601 Certificate of No Objection) **Hearing scheduled for 11/20/2019 at 11:45 AM, by telephone conference.** (LinhthuDo) (Entered: 11/20/2019) |
| 11/20/2019 | | Certificate of Telephone Notice. Contacted Elizabeth Freeman. Movant to notice all interested parties and file a certificate of service with the court. (Related document(s):520 Motion, 601 Certificate of No Objection) (LinhthuDo) (Entered: 11/20/2019) |
| 11/20/2019 | 607 (3 pgs) | Certificate *of Service* (Filed By Sanchez Energy Corporation ).(Related document(s):520 Generic Motion) (Freeman, Elizabeth) (Entered: 11/20/2019) |
| 11/20/2019 | 608 (3 pgs) | Order Authorizing Rejection of the Cornerstone Master Agreement Effective *Nunc Pro Tunc* to the Date Hereof (Related Doc # 533) Signed on 11/20/2019. (LinhthuDo) (Entered: 11/20/2019) |

| | | |
|---|---|---|
| 11/20/2019 | | Courtroom Minutes. Time Hearing Held: 11:45 am. Appearances: Simon Mayer and Phil Eisenberg for the Creditors Committee. Telephonic Appearances: Marty Brimmage and Lisa Beckerman for the Debtors. Motion granted, parties to upload proposed form of order and contact Case Manager Do. (Related document(s):520 Generic Motion, 601 Certificate of No Objection) (TylerLaws) (Entered: 11/20/2019) |
| 11/20/2019 | 609 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Matthew Cavenaugh. This is to order a transcript of 11/20/2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) Electronically forwarded to Judicial Transcribers of Texas on 11/21/19. Estimated Completion Date: 11/22/19. Modified on 11/21/2019 (emat). (Entered: 11/20/2019) |
| 11/20/2019 | 610 (66 pgs; 2 docs) | Proposed Order RE: *Motion for Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(b)(9); (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date; (III) Approving the Form Of and Manner for Filing Proofs of Claim, Including Section 503(b)(9) Requests; and (IV) Approving Notice of Bar Dates* (Filed By Sanchez Energy Corporation ). (Related document(s):520 Generic Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 11/20/2019) |
| 11/20/2019 | 611 (1 pg) | Motion to Appear pro hac vice *filed on behalf of Zachary Russell*. Filed by Creditor Ad Hoc Group of Unsecured Noteholders (Tomasco, Patricia) (Entered: 11/20/2019) |
| 11/20/2019 | 612 (16 pgs; 2 docs) | Emergency Motion *to Quash and for Protective Order Barring the Deposition of Antonio R. Sanchez, III* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 11/21/2019 at 03:00 PM at Houston, Courtroom 404 (MI). (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 11/20/2019) |
| 11/21/2019 | 613 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 611) Signed on 11/21/2019. (TylerLaws) (Entered: 11/21/2019) |
| 11/21/2019 | | NOTICE OF TIME CHANGE. Hearing Reset at the request of the Committee and by agreement of the parties (Related document(s):612 Emergency Motion) Contacted by Elizabeth Freeman. Movant to notice all interested parties and file a certificate of service with the court. Hearing rescheduled for 11/21/2019 at **04:00 PM** at Houston, Courtroom 404 (MI). (LinhthuDo) (Entered: 11/21/2019) |
| 11/21/2019 | 614 (3 pgs) | Notice *of Reset Hearing Time*. (Related document(s):612 Emergency Motion) Filed by Sanchez Energy Corporation (Freeman, Elizabeth) (Entered: 11/21/2019) |
| 11/21/2019 | 615 (15 pgs) | Fifth Notice *of Reset Hearing on Motion for Relief from Stay*. (Related document(s):246 Motion for Relief From Stay) Filed by Marco Valdez (Blanchard, Michael) (Entered: 11/21/2019) |
| 11/21/2019 | | Hearings Continued by agreement of the parties (Related document(s):222 Motion for Relief from Stay, 246 Motion for Relief from Stay) Movant(s) to notice all interested parties and file a certificate of service with the |

| | | |
|---|---|---|
| | | court. **Hearings rescheduled for 12/12/2019 at 02:00 PM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 11/21/2019) |
| 11/21/2019 | 616 (3 pgs) | Notice *of Reset Hearing*. (Related document(s):222 Motion for Relief From Stay, 292 Objection) Filed by Gavilan Resources, LLC (Perez, Alfredo) (Entered: 11/21/2019) |
| 11/21/2019 | 617 (34 pgs) | Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(B)(9); (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date; (III) Approving the Form of and Manner for Filing Proofs of Claim, Including Section 503(B)(9) Requests; and (IV) Approving Notice of Bar Dates (Related Doc # 520) Signed on 11/21/2019. (TylerLaws) (Entered: 11/21/2019) |
| 11/21/2019 | 618 (25 pgs; 6 docs) | Objection *Official Committee of Unsecured Creditors Opposition to Debtors Emergency Motion to Quash and for a Protective Order Barring the Deposition of Antonio R. Sanchez, III* (related document(s):612 Emergency Motion). Filed by Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Guffy, Elizabeth) (Entered: 11/21/2019) |
| 11/21/2019 | 619 (4 pgs) | Exhibit List (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):612 Emergency Motion) (Guffy, Elizabeth) (Entered: 11/21/2019) |
| 11/21/2019 | 620 (3 pgs) | Certificate *of Conference* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):612 Emergency Motion) (Guffy, Elizabeth) (Entered: 11/21/2019) |
| 11/21/2019 | 621 | Courtroom Minutes. Time Hearing Held: 4:00 pm. Appearances: Matthew Cavenaugh and Elizabeth Freeman with Marty Brimmage for the Debtors. Phillip Eisenberg, Eric Boylan, and Andrew LeBlanc (by phone) for the Official Committee of Unsecured Creditors. Brett Miller for the DIP and first lien lenders. Ben Finestone (by phone) for the Ad Hoc Group of Unsecured Noteholders. Parties agree to continue hearings. Hearing continued for (Related document(s): 593 Emergency Motion to Appoint Chief Restructuring Officer) to 12/6/19 at 9:30 am. Hearing continued for (Related document(s): 612 Emergency Motion to Quash) **Hearing scheduled for 12/3/2019 at 11:30 AM at Houston, Courtroom 404 (MI).** (TylerLaws) (Entered: 11/21/2019) |
| 11/21/2019 | | Hearing Set On (Related document(s):593 Emergency Motion) **Hearing scheduled for 12/6/2019 at 09:30 AM at Houston, Courtroom 404 (MI).** (TylerLaws) (Entered: 11/21/2019) |
| 11/21/2019 | 622 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Elizabeth C. Freeman. This is to order a transcript of Hearing held on November 21, 2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Sanchez Energy Corporation ). (Freeman, Elizabeth) Electronically Forwarded to Access Transcripts on 11/25/2019. Modified on 11/25/2019 (SamanthaWarda). (Entered: 11/21/2019) |
| 11/22/2019 | 623 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Simon R. Mayer. This is to order a transcript of Emergency Hearing held on November 21, 2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Official Committee Of Unsecured Creditors ). (Mayer, Simon) Electronically |

| | | |
|---|---|---|
| | | Forwarded to access on 11/25/2019. Modified on 11/25/2019 (SamanthaWarda). (Entered: 11/22/2019) |
| 11/22/2019 | 624 (1 pg) | Motion to Appear pro hac vice *filed on behalf of John Shaffer*. Filed by Creditor Ad Hoc Group of Unsecured Noteholders (Tomasco, Patricia) (Entered: 11/22/2019) |
| 11/22/2019 | 625 (31 pgs; 3 docs) | Certificate of No Objection *to the Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue to (A) Operate Their Cash Management System and Maintain Existing Bank Accounts, (B) Maintain Existing Business Forms and (C) Perform Intercompany Transactions; and (II) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):11 Emergency Motion, 128 Generic Order) (Attachments: # 1 Proposed Order # 2 Redline) (Cavenaugh, Matthew) (Entered: 11/22/2019) |
| 11/22/2019 | 626 (8 pgs) | Statement *Preliminary Statement of Official Committee of Unsecured Creditors with Respect to Debtors Motion for Entry of Final Order Authorizing the Debtors to Continue Performing under Shared Services Arrangements* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):10 Emergency Motion, 581 Notice) (Mayer, Simon) (Entered: 11/22/2019) |
| 11/22/2019 | 627 (6 pgs) | Transcript RE: Emergency Motion Hearing held on November 20, 2019 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 02/20/2020. (mhen) (Entered: 11/22/2019) |
| 11/22/2019 | 628 (2 pgs) | Amended Notice *of Amended Hearing*. (Related document(s):410 Motion for Relief From Stay) Filed by Ricardo Fernandez (Wexler, Noah) (Entered: 11/22/2019) |
| 11/22/2019 | 629 (48 pgs) | Notice *of Jackson Walker LLP's First Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Co-Counsel and Conflicts Counsel to the Debtors for the Period from August 11, 2019 through September 30, 2019*. (Related document(s):414 Generic Order) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 11/22/2019) |
| 11/22/2019 | 630 (6 pgs) | BNC Certificate of Mailing. (Related document(s):608 Generic Order) No. of Notices: 69. Notice Date 11/22/2019. (Admin.) (Entered: 11/22/2019) |
| 11/23/2019 | 631 (7 pgs) | Affidavit Re: *of Wing Chan Regarding Order Granting Motion of Official Committee of Unsecured Creditors (I) Clarifying Disclosure Obligations and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors* (Filed By Epiq Corporate Restructuring, LLC ).(Related document(s):590 Generic Order) (Garabato, Sid) (Entered: 11/23/2019) |
| 11/23/2019 | 632 (4 pgs) | BNC Certificate of Mailing. (Related document(s):613 Order on Motion to Appear pro hac vice) No. of Notices: 69. Notice Date 11/23/2019. (Admin.) (Entered: 11/23/2019) |
| 11/23/2019 | 633 (37 pgs) | BNC Certificate of Mailing. (Related document(s):617 Generic Order) No. of Notices: 69. Notice Date 11/23/2019. (Admin.) (Entered: 11/23/2019) |

| | | |
|---|---|---|
| 11/25/2019 | 634 (1 pg) | Notice of Filing of Official Transcript as to 627 Transcript. Parties notified (Related document(s):627 Transcript) (jdav) (Entered: 11/25/2019) |
| 11/25/2019 | 635 (31 pgs; 3 docs) | Certificate of No Objection *Amended Certificate of No Objection to the Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue to (A) Operate Their Cash Management System and Maintain Existing Bank Accounts, (B) Maintain Existing Business Forms and (C) Perform Intercompany Transactions; and (II) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):11 Emergency Motion, 128 Generic Order, 625 Certificate of No Objection) (Attachments: # 1 Proposed Order # 2 Redline) (Cavenaugh, Matthew) (Entered: 11/25/2019) |
| 11/25/2019 | 636 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 624) Signed on 11/25/2019. (TylerLaws) (Entered: 11/25/2019) |
| 11/25/2019 | | Hearing Continued by agreement of the parties (Related document(s):410 Motion for Relief from Stay, 628 Notice of Hearing) **Hearing rescheduled for 12/12/2019 at 02:00 PM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 11/25/2019) |
| 11/25/2019 | 637 (13 pgs) | Final Order (I) Authorizing the Debtors to Continue to (A) Operate their Cash Management System and Maintain Existing Bank Accounts, (B) Maintain Existing Business Forms and (C) Perform Intercompany Transactions; and (II) Granting Related Relief (Related Doc # 11) Signed on 11/25/2019. (TylerLaws) (Entered: 11/25/2019) |
| 11/26/2019 | | Telephonic Status Conference Set, by request, regarding the scheduling of the motions set for December 6, 2019 hearing. Contacted by Elizabeth Freeman. Debtors' counsel to notice all interested parties and file a certificate of service with the court. **Status conference to be held on 11/27/2019 at 08:30 AM, by telephone conference.** (LinhthuDo) (Entered: 11/26/2019) |
| 11/26/2019 | 638 (55 pgs; 2 docs) | Emergency Motion *Pursuant to Sections 105(a), 1104(c), 1106(b), and 1107(a) of the Bankruptcy Code and Federal Rule of Bankruptcy Procedure 2007.1 for Entry of an Order Appointing an Examiner with Power to Prosecute* Filed by Creditor Ad Hoc Group of Unsecured Noteholders Hearing scheduled for 12/6/2019 at 01:00 PM at Houston, Courtroom 404 (MI). (Attachments: # 1 Proposed Order) (Tomasco, Patricia) (Entered: 11/26/2019) |
| 11/26/2019 | 639 (30 pgs) | Notice *of Jackson Walker LLP Second Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses and Co-Counsel and Conflicts Counsel to the Debtors for the Period From October 1, 2019 Through October 31, 2019*. (Related document(s):414 Generic Order) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 11/26/2019) |
| 11/26/2019 | 640 (3 pgs) | Certificate *of Service* (Filed By Sanchez Energy Corporation ). (Freeman, Elizabeth) (Entered: 11/26/2019) |
| 11/26/2019 | 641 (22 pgs) | Transcript RE: Emergency Motion to Quash held on 11/21/19 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 02/24/2020. (AccessTranscripts) (Entered: 11/26/2019) |

| | | |
|---|---|---|
| 11/26/2019 | | Hearing Set On (Related document(s):638 Emergency Motion) Movant to notice all interested parties and file a certificate of service with the court. Hearing scheduled for 12/6/2019 at **09:30 AM** at Houston, Courtroom 404 (MI). (LinhthuDo) (Entered: 11/26/2019) |
| 11/26/2019 | 642 (7 pgs) | Notice *of Hearing*. (Related document(s):638 Emergency Motion) Filed by Ad Hoc Group of Unsecured Noteholders (Tomasco, Patricia) (Entered: 11/26/2019) |
| 11/26/2019 | 643 (39 pgs) | Affidavit Re: *Mailings for the Period from November 15, 2019 through November 21, 2019*. (related document(s):593 Emergency Motion, 600 Notice, 601 Certificate of No Objection, 612 Emergency Motion). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 11/26/2019) |
| 11/27/2019 | 644 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Elizabeth Freeman. This is to order a transcript of 11/27/2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Sanchez Energy Corporation ). (Freeman, Elizabeth) Electronically forwarded to Access on 12/2/2019. Estimated completion date 12/3/2019. Modified on 12/2/2019 (ShoshanaArnow). (Entered: 11/27/2019) |
| 11/27/2019 | 645 (1 pg) | Notice of Filing of Official Transcript as to 641 Transcript. Parties notified (Related document(s):641 Transcript) (mmap) (Entered: 11/27/2019) |
| 11/27/2019 | 646 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Simon R. Mayer. This is to order a transcript of Status Conference on November 27, 2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Official Committee Of Unsecured Creditors ). (Mayer, Simon) Electronically forwarded to Access on 12/2/2019. Estimated completion date 12/3/2019. Modified on 12/2/2019 (ShoshanaArnow). (Entered: 11/27/2019) |
| 11/27/2019 | | Courtroom Minutes. Time Hearing Held: 8:30 am. Telephonic Appearances: Marty Brimmage for the Debtor. Dennis Jenkins for the Creditor Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023. Benjamin Finestone for the Ad Hoc Group of Unsecured Noteholders. Andrew Devore for counsel for the board of directors for Sanchez Energy. Evan Fleck for the Official Committee of Unsecured Creditors. Brett Miller. Appearances in court: Simon Mayer and Phil Eisenberg for the Creditors Committee. Hearings on the 6th to continue as planned on the CRO motion. Parties are to try and find a unified agreement by the 6th on a central figure. (Related document(s):593 Emergency Motion, 638 Emergency Motion) (TylerLaws) (Entered: 11/27/2019) |
| 11/27/2019 | 647 (28 pgs) | Notice *of Second Monthly Fee Statement of Locke Lord LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from October 1, 2019 through October 31, 2019*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 11/27/2019) |
| 11/27/2019 | 648 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by John P. Melko. This is to order a transcript of 11/27/2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ). (Melko, John) Electronically forwarded to Access Transcripts on 12/2/2019. |

| | | |
|---|---|---|
| | | Estimated completion date 12/5/2019. Modified on 12/2/2019 (ShoshanaArnow). (Entered: 11/27/2019) |
| 11/27/2019 | 649 (4 pgs) | BNC Certificate of Mailing. (Related document(s):634 Notice of Filing of Official Transcript (Form)) No. of Notices: 68. Notice Date 11/27/2019. (Admin.) (Entered: 11/27/2019) |
| 11/27/2019 | 650 (4 pgs) | BNC Certificate of Mailing. (Related document(s):636 Order on Motion to Appear pro hac vice) No. of Notices: 68. Notice Date 11/27/2019. (Admin.) (Entered: 11/27/2019) |
| 11/27/2019 | 651 (16 pgs) | BNC Certificate of Mailing. (Related document(s):637 Order on Emergency Motion) No. of Notices: 68. Notice Date 11/27/2019. (Admin.) (Entered: 11/27/2019) |
| 11/29/2019 | 652 (5 pgs) | Exhibit List, Witness List (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):612 Emergency Motion, 621 Courtroom Minutes) (Mayer, Simon) (Entered: 11/29/2019) |
| 11/29/2019 | 653 (4 pgs) | Witness List, Exhibit List (Filed By Sanchez Energy Corporation ).(Related document(s):612 Emergency Motion) (Cavenaugh, Matthew) (Entered: 11/29/2019) |
| 11/29/2019 | 654 (4 pgs) | BNC Certificate of Mailing. (Related document(s):645 Notice of Filing of Official Transcript (Form)) No. of Notices: 68. Notice Date 11/29/2019. (Admin.) (Entered: 11/29/2019) |
| 12/02/2019 | 655 (44 pgs) | Notice *of Second Monthly Fee Statement of Ropes & Gray LLP for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period October 1, 2019 Through October 31, 2019*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 12/02/2019) |
| 12/02/2019 | 656 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Charles A. Beckham, Jr.. This is to order a transcript of Hearing Held on 11/27/19 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Sanchez Oil & Gas Corporation ). (Beckham, Charles) Electronically forwarded to Access Transcripts on 12/2/2019. Estimated completion date 12/3/2019. Modified on 12/2/2019 (ShoshanaArnow). (Entered: 12/02/2019) |
| 12/02/2019 | 657 (13 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period October 2019 (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 12/02/2019) |
| 12/02/2019 | 658 (17 pgs) | Notice *of Filing 2015.3 Report*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 12/02/2019) |
| 12/02/2019 | 659 (3 pgs) | Declaration re: *Declaration of Disinterestedness of W. Timothy George Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business* (Filed By Sanchez Energy Corporation ).(Related document(s):443 Order on Emergency Motion) (Cavenaugh, Matthew) (Entered: 12/02/2019) |
| 12/02/2019 | 660 (19 pgs) | Objection *to the Debtors' Motion for Entry of Final Order Authorizing Continued Performance of Obligations Under Shared Services Arrangements* (related document(s):10 Emergency Motion). Filed by Ad |

| | | |
|---|---|---|
| | | Hoc Group of Unsecured Noteholders (Tomasco, Patricia) (Entered: 12/02/2019) |
| 12/03/2019 | | Courtroom Minutes. Time Hearing Held: 11:30 am. Appearances: Simon Mayer for the Official Committee of Unsecured Creditors.Telephonic appearances: Andrew Leblanc for the Official Committee of Unsecured Creditors. Ben Finestone and Patty Tomasco for the Ad Hoc Group of Unsecured Noteholders. Dennis Jenkins for the Creditor Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023. Marty Brimmage for the Debtors. Parties have reach an agreement on the emergency motion to quash. (Related document(s):612 Emergency Motion) (TylerLaws) (Entered: 12/03/2019) |
| 12/03/2019 | 661 (7 pgs) | Declaration re: *Supplemental Declaration of Ira S. Dizengoff in Support of the Debtors' Application to Employ Akin Gump Strauss Hauer & Feld LLP as Counsel to the Debtors and Debtors in Possession* (Filed By Sanchez Energy Corporation ).(Related document(s):415 Order on Application to Employ) (Cavenaugh, Matthew) (Entered: 12/03/2019) |
| 12/04/2019 | 662 (238 pgs) | Affidavit Re: *Mailings for the Period from November 22, 2019 through November 28, 2019, including Affidavit of Publication of Notice of Deadlines for the Filing of Proofs of Claim*. (related document(s):629 Notice, 639 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 12/04/2019) |
| 12/04/2019 | 663 (5 pgs) | Exhibit List (Filed By Ad Hoc Group of Unsecured Noteholders ).(Related document(s):638 Emergency Motion) (Tomasco, Patricia) (Entered: 12/04/2019) |
| 12/04/2019 | 664 (5 pgs) | Witness List, Exhibit List (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):593 Emergency Motion, 638 Emergency Motion) (Mayer, Simon) (Entered: 12/04/2019) |
| 12/04/2019 | 665 (6 pgs) | Witness List, Exhibit List (Filed By Sanchez Energy Corporation ). (Related document(s):593 Emergency Motion) (Cavenaugh, Matthew) (Entered: 12/04/2019) |
| 12/04/2019 | 666 (29 pgs) | Transcript RE: Telephone conference held on 11/27/19 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 03/3/2020. (AccessTranscripts) (Entered: 12/04/2019) |
| 12/04/2019 | 667 (28 pgs; 2 docs) | Notice *of Filing of Revised Form of Order Granting Debtors Emergency Motion for Entry of an Order (I) Authorizing (A) Retention of M-III Advisory Partners, LP and (B) Designation of Mohsin Y. Meghji as Chief Restructuring Officer; and (II) Granting Related Relief*. (Related document(s):593 Emergency Motion) Filed by Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 12/04/2019) |
| 12/05/2019 | 668 (19 pgs) | Objection *to the Debtors' Motion for Entry of an Order (I) Authorizing (A) Retention of M-III Advisory Partners, LP and (B) Designation of Mohsin Y. Meghji as Chief Restructuring Officer; and (II) Granting Related Relief* (related document(s):593 Emergency Motion). Filed by Ad Hoc Group of Unsecured Noteholders (Tomasco, Patricia) (Entered: 12/05/2019) |

| | | |
|---|---|---|
| 12/05/2019 | 669 (8 pgs) | Statement *of the Secured Notes Ad Hoc Group in Support Of Debtors Emergency Motion for Entry of An Order (I) Authorizing (A) Retention Of M-III Advisory Partners, LP and (B) Designation of Mohsin Y. Meghji as Chief Restructuring Officer; and (II) Granting Related Relief* (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ).(Related document(s):593 Emergency Motion) (Melko, John) (Entered: 12/05/2019) |
| 12/05/2019 | 670 (3 pgs) | Objection *The Secured Notes Ad Hoc Groups Limited Joinder to Objection of the Debtors to Gavilan Resources, LLCs Motion for Relief From the Automatic Stay to Allow Completion of Arbitration [Relates to Dkt. Nos. 222 and 292]* (related document(s):222 Motion for Relief From Stay). Filed by Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 12/05/2019) |
| 12/05/2019 | 671 (1 pg) | Notice of Filing of Official Transcript as to 666 Transcript. Parties notified (Related document(s):666 Transcript) (dhan) (Entered: 12/05/2019) |
| 12/05/2019 | 672 (48 pgs; 5 docs) | Objection *to the Debtors Emergency Motion for Entry of an Order (i) Authorizing (A) Retention of M-III Advisory Partners, LP and (B) Designation of Mohsin Y. Meghji as Chief Restructuring Officer; and (ii) Granting Related Relief* (related document(s):593 Emergency Motion). Filed by Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Mayer, Simon) (Entered: 12/05/2019) |
| 12/05/2019 | 673 (5 pgs) | Objection *Joinder of the Official Committee of Unsecured Creditors to the Objection of the Debtors to Gavilan Resources, LLCs Motion for Relief from the Automatic Stay to Allow Completion of Arbitration [Dkt. No. 292]* (related document(s):222 Motion for Relief From Stay). Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 12/05/2019) |
| 12/05/2019 | 674 (6 pgs) | Objection *Limited Objection of United States Trustee to Emergency Motion Seeking Entry of an Order Appointing an Examiner with Power to Prosecute* (related document(s):638 Emergency Motion). Filed by US Trustee (McCullar, Alicia) (Entered: 12/05/2019) |
| 12/05/2019 | 675 (4 pgs) | Notice *or Rule 2004 Examination of Kirsten Hink*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 12/05/2019) |
| 12/05/2019 | 676 (4 pgs) | Notice *or Rule 2004 Examination of Patricio Sanchez*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 12/05/2019) |
| 12/05/2019 | 677 (7 pgs) | Notice *of Rule 2004 Examination of Gerald F. Willinger*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 12/05/2019) |
| 12/05/2019 | 678 (22 pgs) | Notice *of Rule 2004 Examination of Sanchez Midstream Partners, LP*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 12/05/2019) |
| 12/05/2019 | 679 (4 pgs) | Amended Notice *of Rule 2004 Examination of Kirsten Hink*. (Related document(s):675 Notice) Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 12/05/2019) |

| | | |
|---|---|---|
| 12/05/2019 | 680 (8 pgs; 2 docs) | Motion to Seal *Official Committee Of Unsecured Creditors Objection to the Debtors Emergency Motion for Entry of an Order (i) Authorizing (A) Retention of M-III Advisory Partners, LP and (B) Designation of Mohsin Y. Meghji as Chief Restructuring Officer; and (ii) Granting Related Relief* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Proposed Order) (Mayer, Simon) (Entered: 12/05/2019) |
| 12/05/2019 | 681 | Sealed Document (Filed By Official Committee Of Unsecured Creditors ). (Mayer, Simon) (Entered: 12/05/2019) |
| 12/05/2019 | 682 (15 pgs) | Notice *of Reset Hearing on Motion for Relief from Stay*. (Related document(s):246 Motion for Relief From Stay) Filed by Marco Valdez (Blanchard, Michael) (Entered: 12/05/2019) |
| 12/05/2019 | 683 (2 pgs) | Notice of Appearance and Request for Notice Filed by Trinitee Gale Green Filed by on behalf of Delaware Trust Company, as Successor Indenture Trustee (Green, Trinitee) (Entered: 12/05/2019) |
| 12/05/2019 | 684 (6 pgs; 2 docs) | Agreed Motion To Substitute Attorney. Filed by Creditor Delaware Trust Company, as Successor Indenture Trustee (Attachments: # 1 Proposed Order) (Green, Trinitee) (Entered: 12/05/2019) |
| 12/05/2019 | 685 (1 pg) | Motion to Appear pro hac vice *by Laith J. Hamdan*. Filed by Creditor Delaware Trust Company, as Successor Indenture Trustee (Green, Trinitee) (Entered: 12/05/2019) |
| 12/05/2019 | 686 (1 pg) | Motion to Appear pro hac vice *by Stephanie Wickouski*. Filed by Creditor Delaware Trust Company, as Successor Indenture Trustee (Green, Trinitee) (Entered: 12/05/2019) |
| 12/05/2019 | 687 (49 pgs) | Reply *in Support of Debtors' Emergency Motion for Entry of an Order (I) Authorizing (A) Retention of M-III Advisory Partners, LP and (B) Designation of Mohsin Y. Meghji as Chief Restructuring Officer; and (II) Granting Related Relief* (related document(s):593 Emergency Motion). Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 12/05/2019) |
| 12/05/2019 | 688 (41 pgs; 2 docs) | Objection *of the Debtors to Ricardo Fernandez's Motion for Relief From the Stay* (related document(s):410 Motion for Relief From Stay). Filed by Sanchez Energy Corporation (Attachments: # 1 Exhibit A - Kopel Declaration) (Cavenaugh, Matthew) (Entered: 12/05/2019) |
| 12/06/2019 | 689 (4 pgs) | Statement *of Gavilan Resources, LLC in Connection With the Emergency Motion of the Ad Hoc Group of Unsecured Noteholders for Appointment of an Examiner With Power to Prosecute* (Filed By Gavilan Resources, LLC ).(Related document(s):638 Emergency Motion) (Perez, Alfredo) (Entered: 12/06/2019) |
| 12/06/2019 | 690 (5 pgs) | Statement *Amended Verified Statement of the Ad Hoc Group of Unsecured Noteholders Pursuant to Federal Rule of Bankruptcy Procedure 2019* (Filed By Ad Hoc Group of Unsecured Noteholders ).(Related document(s):75 Statement, 346 Statement) (Tomasco, Patricia) (Entered: 12/06/2019) |
| 12/06/2019 | 691 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Elizabeth Freeman. This is to order a transcript of 12/6/2019 before Judge Marvin P. |

| | | |
|---|---|---|
| | | Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Sanchez Energy Corporation ). (Freeman, Elizabeth)Electronically forwarded to Access Transcripts, LLC on December 9, 2019. Estimated completion date: December 10, 2019. Modified on 12/9/2019 (ClaudiaGutierrez). (Entered: 12/06/2019) |
| 12/06/2019 | 692 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Simon R.Mayer. This is to order a transcript of Hearing on December 6, 2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Official Committee Of Unsecured Creditors ). (Mayer, Simon) Electronically forwarded to Access Transcripts, LLC on December 9, 2019. Estimated completion date: December 10, 2019. Modified on 12/9/2019 (ClaudiaGutierrez). (Entered: 12/06/2019) |
| 12/06/2019 | 693 (14 pgs; 2 docs) | Motion *for Entry of an Order Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 12/06/2019) |
| 12/06/2019 | 694 (21 pgs; 2 docs) | Motion *for Entry of an Order to Extend Their Exclusivity Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 12/06/2019) |
| 12/06/2019 | 695 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 685) Signed on 12/6/2019. (TylerLaws) (Entered: 12/06/2019) |
| 12/06/2019 | 696 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 686) Signed on 12/6/2019. (TylerLaws) (Entered: 12/06/2019) |
| 12/06/2019 | 697 | Courtroom Minutes. Time Hearing Held: 9:30 am. Appearances: Elizabeth Freeman, Marty Brimmage, Ira Dizengoff, James Savin, Jason Rubin, and Roxanne Tizravesh for the Debtors. Andrew Leblanc, Phillip Eisenberg, Evan Fleck, and Simon Mayer for the Official Committee of Unsecured Creditors. Andrew Devore for counsel for the board of directors for Sanchez Energy. Diane Livingston for the US Trustee. John Higgins with Sean Mitchell for GSO Capital Partners LP. Timothy Davidson on behalf of Sanchez Midstream Partners LP. Ben Finestone and Patty Tomasco for the Ad Hoc Group of Unsecured Noteholders. Dennis Jenkins and Brett Miller with John Melko for the Creditor Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023. Alfredo Perez for Gavilan Resources, LLC. Tye Hancock for Royal Bank of Canada. Witnesses: Mohsin Meghji, Eugene Davis, and Adam Zylman sworn in and testimony given. Direct and cross examined. Agreed Exhibits per the parties: 3-11 for the Ad Hoc Group of Unsecured Noteholders. 2-47 and 50-54 for the Debtors. 4-15 for the Official Committee of Unsecured Noteholders. A sealed proceeding was heard from 2:55 pm to 3:05 pm alongside the main hearing. Court orally grants the appointment of Mohshin Meghji as CRO, parties to file order including the 3 provisions read to the parties on the record (Related document(s): 593 Emergency Motion to Appoint Chief Restructuring Officer). The Examiner motion (Related document(s): 638 Emergency Motion to Appoint Examiner with Power to Prosecute) continued to 12/12/19 at 2pm to be heard alongside other hearings scheduled that day. (Related document(s):593 Emergency Motion, 638 Emergency Motion) **Hearing scheduled for 12/12/2019 at 02:00 PM at Houston, Courtroom 404 (MI).** (TylerLaws) Modified on 12/6/2019 (TylerLaws). (Entered: 12/06/2019) |

| | | |
|---|---|---|
| 12/07/2019 | 698 (4 pgs) | BNC Certificate of Mailing. (Related document(s):671 Notice of Filing of Official Transcript (Form)) No. of Notices: 66. Notice Date 12/07/2019. (Admin.) (Entered: 12/08/2019) |
| 12/08/2019 | 699 (4 pgs) | BNC Certificate of Mailing. (Related document(s):695 Order on Motion to Appear pro hac vice) No. of Notices: 66. Notice Date 12/08/2019. (Admin.) (Entered: 12/08/2019) |
| 12/08/2019 | 700 (4 pgs) | BNC Certificate of Mailing. (Related document(s):696 Order on Motion to Appear pro hac vice) No. of Notices: 66. Notice Date 12/08/2019. (Admin.) (Entered: 12/08/2019) |
| 12/09/2019 | 701 (2 pgs) | ***DISREGARD - incorrect PDF*** AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Alfredo R. Perez. This is to order a transcript of Bankruptcy Proceeding on December 6, 2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Gavilan Resources, LLC ). (Perez, Alfredo) Modified on 12/10/2019 (SarahShelby). (Entered: 12/09/2019) |
| 12/09/2019 | 702 (18 pgs; 2 docs) | Proposed Order RE: *Authorizing Debtors to (I) Retain M-III Advisory Partners, LP; (II) Designate Mohsin Y. Meghji as Chief Restructuring Officer; and (III) Granting Related Relief* (Filed By Sanchez Energy Corporation ).(Related document(s):593 Emergency Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 12/09/2019) |
| 12/09/2019 | 703 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Laura M. McCarthy, Esq.. This is to order a transcript of Hearing on 12/6/19 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts LLC (Filed By Korea National Oil Corporation ). (Wallace, Thomas) Electronically forwarded to COPY REQUEST to Access on 12/10/2019. Estimated completion date: 12/13/2019 (SarahShelby). Modified to change transcription service on 12/10/2019 (SarahShelby). (Entered: 12/09/2019) |
| 12/09/2019 | 704 (8 pgs) | Order Authorizing Debtors to (I) Retain M-III Advisory Partners, LP; (II) Designate Mohsin Y. Meghji as Chief Restructuring Officer; and (III) Granting Related Relief (Related Doc # 593) Signed on 12/9/2019. (LinhthuDo) (Entered: 12/09/2019) |
| 12/09/2019 | 705 (89 pgs) | Notice *of Filing Second Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from October 1, 2019 Through October 31, 2019*. (Related document(s):414 Generic Order) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 12/09/2019) |
| 12/09/2019 | 706 (7 pgs) | Notice *of Rule 2004 Examination of Frank Guerra*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 12/09/2019) |
| 12/09/2019 | 707 (15 pgs) | Notice *of Rule 2004 Examination of Gerald F. Willinger (Production)*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 12/09/2019) |
| 12/09/2019 | 708 (4 pgs) | Amended Notice *of Rule 2004 Examination of Kirsten Hink*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 12/09/2019) |

| | | |
|---|---|---|
| 12/10/2019 | 709 (9 pgs) | Notice *of Joint Stipulation of Certain Undisputed Facts Related to Gavilan Resources, LLC's Motion for Relief from the Automatic Stay to Allow Completion of Arbitration*. (Related document(s):222 Motion for Relief From Stay, 292 Objection) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 12/10/2019) |
| 12/10/2019 | 710 (5 pgs) | Witness List, Exhibit List (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 12/10/2019) |
| 12/10/2019 | 711 (4 pgs) | Exhibit List, Witness List (Filed By Official Committee Of Unsecured Creditors ). (Mayer, Simon) (Entered: 12/10/2019) |
| 12/10/2019 | 712 (4 pgs) | Exhibit List (Filed By Ad Hoc Group of Unsecured Noteholders ).(Related document(s):10 Emergency Motion) (Tomasco, Patricia) (Entered: 12/10/2019) |
| 12/10/2019 | 713 (53 pgs) | Notice *of Fee Statement of KPMG LLP for Allowance of Compensation and Reimbursement of Expenses for Audit and Tax Consulting Services for the Period from August 11, 2019 through September 30, 2019*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 12/10/2019) |
| 12/10/2019 | 714 (4 pgs) | Exhibit List, Witness List (Filed By Gavilan Resources, LLC ).(Related document(s):222 Motion for Relief From Stay) (Perez, Alfredo) (Entered: 12/10/2019) |
| 12/10/2019 | 715 (60 pgs) | Notice *of Second Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from October 1, 2019 through October 31, 2019.*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 12/10/2019) |
| 12/10/2019 | 716 (2 pgs) | Certificate *of Service* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):715 Notice) (Mayer, Simon) (Entered: 12/10/2019) |
| 12/10/2019 | 717 (5 pgs) | Stipulation By Ricardo Fernandez and. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Ricardo Fernandez ). (Wexler, Noah) (Entered: 12/10/2019) |
| 12/10/2019 | 718 (29 pgs) | Affidavit Re: *Mailings for the Period from November 29, 2019 through December 5, 2019*. (related document(s):655 Notice, 667 Notice, 687 Reply, 688 Objection). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 12/10/2019) |
| 12/10/2019 | 719 (3 pgs) | Exhibit List, Witness List (Filed By GSO Capital Partners LP and Certain Affiliates ). (Higgins, John) (Entered: 12/10/2019) |
| 12/10/2019 | 720 (314 pgs) | Transcript RE: Emergency Motion held on 12/6/19 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 03/9/2020. (AccessTranscripts) Modified on 12/11/2019 (mmap). (Has Friday Dec 9 re filed as 722) (Entered: 12/10/2019) |

| | | |
|---|---|---|
| 12/10/2019 | 721 (24 pgs) | Statement *of GSO ST Holdings LP and GSO ST Holdings Associates LLC Regarding the Ad Hoc Group of Unsecured Noteholders' Objection to the Debtors' Motion for Entry of Final Order Authorizing Continued Performance of Obligation Under Shared Services Arrangements* (Filed By GSO Capital Partners LP and Certain Affiliates ).(Related document(s):10 Emergency Motion, 660 Objection) (Higgins, John) (Entered: 12/10/2019) |
| 12/10/2019 | 722 (314 pgs) | Transcript RE: Emergency Motion - Amended Transcript held on 12/6/19 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 03/9/2020. (AccessTranscripts) (Entered: 12/10/2019) |
| 12/10/2019 | 723 (21 pgs) | Notice *of Jackson Walker LLP's Third Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Co-Counsel and Conflicts Counsel to the Debtors for the Period From November 1, 2019 Through November 30, 2019*. (Related document(s):414 Generic Order) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 12/10/2019) |
| 12/10/2019 | 724 (12 pgs) | Omnibus Reply */ Gavilan Resources, LLC's Omnibus Reply in Support of the Motion for Relief From the Automatic Stay to Allow Completion of Arbitration* (related document(s):222 Motion for Relief From Stay). Filed by Gavilan Resources, LLC (Perez, Alfredo) (Entered: 12/10/2019) |
| 12/11/2019 | 725 (1 pg) | Notice of Filing of Official Transcript as to 720 Transcript, 722 Transcript. Parties notified (Related document(s):720 Transcript, 722 Transcript) (mmap) (Entered: 12/11/2019) |
| 12/11/2019 | 726 (45 pgs; 2 docs) | Notice *of Filing of Revised Form of Order Granting Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Continued Performance of Obligations Under Shared Services Arrangements*. (Related document(s):10 Emergency Motion) Filed by Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 12/11/2019) |
| 12/11/2019 | 727 (6 pgs) | Agenda for Hearing on 12/12/2019 (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 12/11/2019) |
| 12/12/2019 | 728 (5 pgs) | Stipulation and Agreed Order Resolving Ricardo Fernandez's Motion for Relief from the Stay (Related Doc # 410) Signed on 12/12/2019. (LinhthuDo) (Entered: 12/12/2019) |
| 12/12/2019 | 729 (33 pgs; 3 docs) | Proposed Order RE: *Authorizing Debtors to Continue Performance of Obligations Under Shared Services Arrangements* (Filed By Sanchez Energy Corporation ).(Related document(s):10 Emergency Motion, 189 Generic Order, 287 Generic Order) (Attachments: # 1 Redline to ECF No. 10 # 2 Redline to ECF No. 726) (Cavenaugh, Matthew) (Entered: 12/12/2019) |
| 12/12/2019 | 730 (5 pgs) | Statement *of Sanchez Oil & Gas Corporation in Support of a Final Order Approving the Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Continued Performance of Obligations Under Shared Services Arrangements* (Filed By Sanchez Oil & Gas Corporation ). (Related document(s):10 Emergency Motion, 189 Generic Order, 287 |

| | | |
|---|---|---|
| | | Generic Order, 510 Generic Order, 626 Statement, 660 Objection, 726 Notice) (Beckham, Charles) (Entered: 12/12/2019) |
| 12/12/2019 | 731 (6 pgs) | Amended Agenda for Hearing on 12/12/2019 (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 12/12/2019) |
| 12/12/2019 | 732 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by John P. Melko. This is to order a transcript of Hearing 12/12/2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ). (Melko, John) Electronically forwarded request to Judicial Transcribers of Texas on 12/13/2019. Estimated completion date: 12/16/2019 (SarahShelby). (Entered: 12/12/2019) |
| 12/12/2019 | 733 (9 pgs) | Final Order Authorizing Debtors to Continue Performance of Obligations Under Shared Services Arrangements (Related Doc # 10) Signed on 12/12/2019. (TylerLaws) (Entered: 12/12/2019) |
| 12/12/2019 | 734 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Matthew Cavenaugh. This is to order a transcript of 12/12/2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) Electronically forwarded request to Judicial Transcribers of Texas on 12/13/2019. Estimated completion date: 12/16/2019 (SarahShelby). (Entered: 12/12/2019) |
| 12/12/2019 | 735 (2 pgs) | Order Directing the Appointment of an Examiner (Related Doc # 638), Signed on 12/12/2019. (TylerLaws) (Entered: 12/12/2019) |
| 12/12/2019 | | Courtroom Minutes. Time Hearing Held: 2:00 pm. Appearances: Elizabeth Freeman, Matthew Cavenaugh, Lacy Lawrence, Marty Brimmage, James Savin, and Naomi Moss for the Debtors. Phillip Eisenberg, Evan Fleck, and Simon Mayer for the Official Committee of Unsecured Creditors. Patty Tomasco and Ben Finestone for the Ad Hoc Group of Unsecured Noteholders. John Cornwell for Miramar Holdings, LP. Martha Wyrick and Charles Beckham, Jr. for Sanchez Oil & Gas Corporation. John Higgins for GSO Capital Partners with Alice Eaton and Sean Mitchell. Dennis Jenkins and Brett Miller with John Melko for the Creditor Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023. Alfredo Perez and Matthew Stammel for Gavilan Resources, LLC. Diane Livingstone for US Trustee. E Stuart Phillips (by phone) for Texas Comptroller of Public Accounts. Andrew Devore for counsel for the board of directors for Sanchez Energy. Agreed order signed on the record for (Related document(s): 10 Shared Services Motion). Debtors Exhibits: 1-5 admitted. Gavilan Exhibits: 1-6 admitted. Parties have agreed to upload an agreed form of order for the upcoming trial. Dates provided: Pretrial Conference 3/3/20 at 1:30pm. Trial: 3/9/20 at 8:30 am. Order signed on the record (Related document(s): 638 Emergency Motion to Appoint Examiner with Power to Prosecute) with a further hearing scheduled for 2/3/20 at 2:30 pm (TylerLaws) (Entered: 12/12/2019) |
| 12/12/2019 | | Hearing Set On (Related document(s):638 Emergency Motion) **Hearing scheduled for 2/3/2020 at 02:30 PM at Houston, Courtroom 404 (MI).** (TylerLaws) (Entered: 12/12/2019) |
| 12/12/2019 | 736 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Simon R. Mayer. This is to order a transcript of Hearing on December 12, 2019 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial |

| | | |
|---|---|---|
| | | Transcribers of Texas (Filed By Official Committee Of Unsecured Creditors ). (Mayer, Simon) Electronically forwarded request to Judicial Transcribers of Texas on 12/13/2019. Estimated completion date: 12/16/2019 (SarahShelby). (Entered: 12/12/2019) |
| 12/12/2019 | 737 (3 pgs) | Declaration re: *Second Supplemental Declaration of Ira S. Dizengoff in Support of the Debtors' Application to Employ Akin Gump Strauss Hauer & Feld LLP as Counsel to the Debtors and Debtors in Possession* (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 12/12/2019) |
| 12/12/2019 | 738 (11 pgs) | BNC Certificate of Mailing. (Related document(s):704 Order on Emergency Motion) No. of Notices: 67. Notice Date 12/12/2019. (Admin.) (Entered: 12/12/2019) |
| 12/13/2019 | | Hearing Set On (Related document(s):693 Motion for Entry of an Order Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property, 694 Motion for Entry of an Order to Extend Their Exclusivity Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof) Contacted by Elizabeth Freeman. Movant to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 1/8/2020 at 01:30 PM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 12/13/2019) |
| 12/13/2019 | | Hearing Set On (Related document(s):26 DIP Motion) Contacted by Elizabeth Freeman. Movant to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 1/22/2020 at 02:00 PM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 12/13/2019) |
| 12/13/2019 | 739 (3 pgs) | Notice *of Hearing*. (Related document(s):693 Generic Motion, 694 Generic Motion) Filed by Sanchez Energy Corporation (Freeman, Elizabeth) (Entered: 12/13/2019) |
| 12/13/2019 | 740 (3 pgs) | Notice *of hearing*. (Related document(s):26 Emergency Motion) Filed by Sanchez Energy Corporation (Freeman, Elizabeth) (Entered: 12/13/2019) |
| 12/13/2019 | 741 (29 pgs) | Notice *of Third Monthly Fee Statement of Locke Lord LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from November 1, 2019 through November 30, 2019*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 12/13/2019) |
| 12/13/2019 | 742 (44 pgs) | Notice *of Third Monthly Fee Statement of Ropes & Gray LLP for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period November 1, 2019 through November 30, 2019*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 12/13/2019) |
| 12/13/2019 | 743 (4 pgs) | Notice of Appearance and Request for Notice Filed by Jeffrey Dale Stewart Filed by on behalf of Tanmar Rentals, LLC (Stewart, Jeffrey) (Entered: 12/13/2019) |
| 12/13/2019 | 744 (2 pgs) | Notice of Appearance and Request for Notice Filed by Jeffrey Dale Stewart Filed by on behalf of Tanmar Rentals, LLC (Stewart, Jeffrey) |

| | | |
|---|---|---|
| | | (Entered: 12/13/2019) |
| 12/13/2019 | 745 (12 pgs) | Declaration re: *Declaration of Disinterestedness of Ryder Scott Company, L.P. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business* (Filed By Sanchez Energy Corporation ).(Related document(s):443 Order on Emergency Motion) (Cavenaugh, Matthew) (Entered: 12/13/2019) |
| 12/13/2019 | 746 (4 pgs) | BNC Certificate of Mailing. (Related document(s):725 Notice of Filing of Official Transcript (Form)) No. of Notices: 67. Notice Date 12/13/2019. (Admin.) (Entered: 12/14/2019) |
| 12/14/2019 | 747 (8 pgs) | BNC Certificate of Mailing. (Related document(s):728 Order on Motion For Relief From Stay) No. of Notices: 67. Notice Date 12/14/2019. (Admin.) (Entered: 12/14/2019) |
| 12/14/2019 | 748 (12 pgs) | BNC Certificate of Mailing. (Related document(s):733 Order on Emergency Motion) No. of Notices: 67. Notice Date 12/14/2019. (Admin.) (Entered: 12/14/2019) |
| 12/15/2019 | 749 (92 pgs) | Transcript RE: Emergency Motion Hearing held on December 12, 2019 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 03/16/2020. (mhen) (Entered: 12/15/2019) |
| 12/15/2019 | 750 (4 pgs) | Declaration re: *Second Supplemental Declaration of Mark R. Somerstein in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Ropes & Gray LLP as Special Counsel to the Special Committee of the Board of Directors of Sanchez Energy Corporation Effective Nunc Pro Tunc to the Petition Date* (Filed By Sanchez Energy Corporation ).(Related document(s):565 Order on Application to Employ) (Cavenaugh, Matthew) (Entered: 12/15/2019) |
| 12/15/2019 | 751 (5 pgs) | BNC Certificate of Mailing. (Related document(s):735 Order on Emergency Motion) No. of Notices: 67. Notice Date 12/15/2019. (Admin.) (Entered: 12/15/2019) |
| 12/16/2019 | 752 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by E. Sweeney. This is to order a transcript of 12/12/2019, hearing before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas. (mmap) Electronically forwarded to JTT on December 16. Estimated completion date is December 17. Modified on 12/16/2019 (JenniferOlson). (Entered: 12/16/2019) |
| 12/16/2019 | 753 (1 pg) | Notice of Filing of Official Transcript as to 749 Transcript. Parties notified (Related document(s):749 Transcript) (jdav) (Entered: 12/16/2019) |
| 12/16/2019 | 754 (3 pgs) | Declaration re: *Supplemental Declaration of Jonathan Hickman in Support of the Debtors' Application to Employ Alvarez & Marsal North America, LLC as Restructuring Advisor to the Debtors and Debtors in Possession* (Filed By Sanchez Energy Corporation ).(Related document(s):413 Order on Application to Employ) (Cavenaugh, Matthew) (Entered: 12/16/2019) |
| 12/17/2019 | 755 (46 pgs) | Affidavit Re: *Mailings for the Period from December 6, 2019 through December 12, 2019*. (related document(s):566 Generic Order, 693 |

| | | |
|---|---|---|
| | | Generic Motion, 694 Generic Motion, 705 Notice, 723 Notice, 726 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 12/17/2019) |
| 12/18/2019 | 756 (3 pgs) | Declaration re: *First Supplemental Declaration of Sam W. Cruse III in Support of the Debtors' Application to Retain and Employ Gibbs & Bruns LL as Special Litigation Counsel* (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 12/18/2019) |
| 12/18/2019 | 757 (35 pgs) | Notice *of Filing Second Monthly Fee Statement of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from October 1, 2019 Through November 30, 2019*. (Related document(s):414 Generic Order) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 12/18/2019) |
| 12/18/2019 | 758 (4 pgs) | BNC Certificate of Mailing. (Related document(s):753 Notice of Filing of Official Transcript (Form)) No. of Notices: 68. Notice Date 12/18/2019. (Admin.) (Entered: 12/18/2019) |
| 12/19/2019 | 759 (2 pgs) | Notice of Appearance and Request for Notice Filed by James Robertson Clarke Filed by on behalf of CNOOC Energy U.S.A. LLC (Clarke, James) (Entered: 12/19/2019) |
| 12/19/2019 | 760 (4 pgs) | Amended Notice *of Rule 2004 Examination of Frank Guerra*. (Related document(s):706 Notice) Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 12/19/2019) |
| 12/19/2019 | 761 (7 pgs) | Notice *of Rule 2004 Examination of Howard J. Thill*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 12/19/2019) |
| 12/21/2019 | 762 (4 pgs) | Amended Notice *of Rule 2004 Examination of Howard J. Thill*. (Related document(s):761 Notice) Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 12/21/2019) |
| 12/23/2019 | | For case management purposes only. Pre-Trial Conference and Trial Date Set On (Related document(s):222 Motion for Relief from Stay) Pre-trial conference scheduled for 3/3/2020 at 01:30 PM at Houston, Courtroom 404 (MI). Trial date set for 3/9/2020 at 08:30 AM at Houston, Courtroom 404 (MI). (LinhthuDo) (Entered: 12/23/2019) |
| 12/24/2019 | 763 (4 pgs) | Amended Notice *of Rule 2004 Examination of Howard J. Thill*. (Related document(s):761 Notice, 762 Notice) Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 12/24/2019) |
| 12/24/2019 | 764 (4 pgs) | Amended Notice *of Rule 2004 Examination of Kirsten Hink*. (Related document(s):675 Notice, 679 Notice, 708 Notice) Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 12/24/2019) |
| 12/24/2019 | 765 (4 pgs) | Amended Notice *of Rule 2004 Examination of Patricio Sanchez*. (Related document(s):676 Notice) Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 12/24/2019) |

| | | |
|---|---|---|
| 12/26/2019 | 766 (18 pgs) | Notice *of Rule 2004 Examination of Sanchez Oil and Gas Corporation*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 12/26/2019) |
| 12/27/2019 | 767 (2 pgs) | Order Granting the Official Committee of Unsecured Creditors' Motion for Entry of an Order Authorizing the Official Committee of Unsecured Creditors to File Under Seal Its Objection to Debtors' CRO Motion (Related Doc 680) Signed on 12/27/2019. (LinhthuDo) (Entered: 12/27/2019) |
| 12/27/2019 | 768 (1 pg) | Order Granting Withdrawal and Substitution of Counsel, adding Stephanie Wickouski, Laith J. Hamdan, Trinitee Gale Green, and the law firm of Bryan Cave Leighton Paisner LLP, for Delaware Trust Company, as Successor Indenture Trustee, terminating Andrew I. Silfen, Jordana L. Renert, Robert M. Hirsh, and the law firm of Arent Fox LLP. (Related Doc # 684) Signed on 12/27/2019. (LinhthuDo) (Entered: 12/27/2019) |
| 12/27/2019 | 769 (6 pgs) | Statement *Regarding Debtors' Motion for Entry of an Order to Extend Their Exclusivity Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof* (Filed By Ad Hoc Group of Unsecured Noteholders ).(Related document(s):694 Generic Motion) (Tomasco, Patricia) (Entered: 12/27/2019) |
| 12/29/2019 | 770 (4 pgs) | BNC Certificate of Mailing. (Related document(s):768 Order on Motion To Substitute Attorney) No. of Notices: 71. Notice Date 12/29/2019. (Admin.) (Entered: 12/29/2019) |
| 12/29/2019 | 771 (3 pgs) | BNC Certificate of Mailing. (Related document(s):767 Order on Motion to Seal) No. of Notices: 17. Notice Date 12/29/2019. (Admin.) (Entered: 12/29/2019) |
| 12/30/2019 | 772 (2 pgs) | Notice of Appearance and Request for Notice Filed by Thomas W Choate Filed by on behalf of Flo-Rite Fluids, Inc. (Choate, Thomas) (Entered: 12/30/2019) |
| 12/31/2019 | 773 (3 pgs) | Declaration re: *Supplemental Declaration of Evan R. Fleck in Support of the Application of Official Committee of Unsecured Creditors for Entry of an Order Authorizing the Retention of Milbank LLP as Counsel, Effective as of August 29, 2019* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):462 Proposed Order, 493 Order on Application to Employ) (Mayer, Simon) (Entered: 12/31/2019) |
| 12/31/2019 | 774 (3 pgs) | Declaration re: *Supplemental Declaration of Michael Cordasco in Support of the Application for Entry of an Order Authorizing Employment and Retention of FTI Consulting, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):534 Proposed Order, 563 Order on Application to Employ) (Mayer, Simon) (Entered: 12/31/2019) |
| 01/02/2020 | 775 (5 pgs) | Declaration re: *Supplemental Declaration of Mark R. Somerstein of Ropes & Gray in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Ropes & Gray LLP as Special Counsel to the Special Committee of the Board of Directors of Sanchez Energy Corporation Effective Nunc Pro Tunc to the Petition Date* (Filed By Sanchez Energy Corporation ).(Related document(s):565 |

| | | |
|---|---|---|
| | | Order on Application to Employ) (Cavenaugh, Matthew) (Entered: 01/02/2020) |
| 01/02/2020 | 776 (8 pgs) | Affidavit Re: *(Supplemental) of Darius T. Coke Regarding Notice of Entry of an Order Establishing a Record Date for Notice and Sell-Down Procedures for Trading in Certain Claims Against the Debtors' Estates.*. Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 01/02/2020) |
| 01/02/2020 | 777 (30 pgs) | Affidavit Re: *Mailings for the Period from December 12, 2019 through December 19, 2019*. (related document(s):739 Notice, 740 Notice, 742 Notice, 750 Declaration, 754 Declaration, 757 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 01/02/2020) |
| 01/02/2020 | 778 (155 pgs) | Notice *of Second Monthly Fee Statement of Milbank LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from October 1, 2019 through October 31, 2019*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 01/02/2020) |
| 01/02/2020 | 779 (2 pgs) | Certificate *of Service* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):778 Notice) (Mayer, Simon) (Entered: 01/02/2020) |
| 01/03/2020 | 780 (3 pgs) | Certificate of No Objection (Filed By Sanchez Energy Corporation ).(Related document(s):693 Generic Motion) (Cavenaugh, Matthew) (Entered: 01/03/2020) |
| 01/03/2020 | 781 (30 pgs; 4 docs) | Motion *for Entry of an Order Authorizing Rejection of Lease Participation Agreement Effective Nunc Pro Tunc to the Date Hereof* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Cavenaugh, Matthew) (Entered: 01/03/2020) |
| 01/06/2020 | 782 (4 pgs) | Certificate of No Objection *to the Debtors' Motion for Entry of an Order to Extend Their Exclusivity Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof* (Filed By Sanchez Energy Corporation ).(Related document(s):694 Generic Motion) (Cavenaugh, Matthew) (Entered: 01/06/2020) |
| 01/06/2020 | 783 (11 pgs) | Order to Supplement, Signed on 1/6/2020 (Related document(s):693 Generic Motion) (TylerLaws) (Entered: 01/06/2020) |
| 01/06/2020 | 784 (4 pgs) | Witness List, Exhibit List (Filed By Sanchez Energy Corporation ).(Related document(s):693 Generic Motion, 694 Generic Motion) (Cavenaugh, Matthew) (Entered: 01/06/2020) |
| 01/06/2020 | 785 (3 pgs) | Exhibit List, Witness List (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ).(Related document(s):693 Generic Motion, 694 Generic Motion) (Melko, John) (Entered: 01/06/2020) |
| 01/07/2020 | 786 (13 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period November 2019 (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 01/07/2020) |

| | | |
|---|---|---|
| 01/07/2020 | 787 (4 pgs) | Amended Notice *of Rule 2004 Examination of Gerald F. Willinger*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 01/07/2020) |
| 01/07/2020 | 788 (1 pg) | Motion to Appear pro hac vice *for Julie Wolf*. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 01/07/2020) |
| 01/07/2020 | 789 (3 pgs) | Affidavit Re: *(Supplemental) of Asir U. Ashraf regarding Debtors' Motion for Entry of an Order Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property*. (related document(s):693 Generic Motion). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 01/07/2020) |
| 01/07/2020 | 790 (2 pgs) | Declaration re: *Supplemental Declaration of Philip G. Eisenberg* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):494 Order on Application to Employ) (Mayer, Simon) (Entered: 01/07/2020) |
| 01/07/2020 | 791 (3 pgs) | Agenda for Hearing on 1/8/2020 (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 01/07/2020) |
| 01/07/2020 | 792 (47 pgs) | Affidavit Re: *(Supplemental) of Asir U. Ashraf Regarding Debtors' Motion for Entry of an Order Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property*. (related document(s):693 Generic Motion). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 01/07/2020) |
| 01/08/2020 | 793 (15 pgs) | Notice *of Rule 2004 Examination and Request for Production of Documents to Daryl G. Stewart d/b/a Charter One*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 01/08/2020) |
| 01/08/2020 | 794 (2 pgs) | Notice of Appearance and Request for Notice Filed by James A Hoffman Filed by on behalf of Janey Briscoe Marmion GST Trust (Hoffman, James) (Entered: 01/08/2020) |
| 01/08/2020 | 795 | Courtroom Minutes. Time Hearing Held: 1:30 pm. Appearances: Elizabeth Freeman for the Debtors with James Savin and Jason Rubin. Phillip Eisenberg, Simon Mayer and Evan Fleck for the Official Committee of Unsecured Creditors. Ben Finestone and Patty Tomasco with Devin van der Hahn for the Ad Hoc Group of Unsecured Noteholders. Tye Hancock (by phone) for Royal Bank of Canada. Michael Birnbaum with John Melko for the Creditor Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023. Motion granted, order signed on the record (Related document(s): 694 Exclusivity Motion). Hearing continued (Related document(s): 693 Motion for Extending Time) **Hearing scheduled for 2/3/2020 at 02:30 PM at Houston, Courtroom 404 (MI).** (TylerLaws) (Entered: 01/08/2020) |
| 01/08/2020 | 796 (2 pgs) | Notice *of Appointment of Chapter 11 Examiner*. (Related document(s):735 Order on Emergency Motion) Filed by US Trustee (Statham, Stephen) (Entered: 01/08/2020) |

| | | |
|---|---|---|
| 01/08/2020 | 797 (9 pgs; 3 docs) | Motion for Approval *of Appointment of Chapter 11 Examiner*. Objections/Request for Hearing Due in 21 days. Filed by U.S. Trustee US Trustee (Attachments: # 1 Exhibit Verified Statement # 2 Proposed Order Approving Appointment of Chapter 11 Examiner) (Statham, Stephen) (Entered: 01/08/2020) |
| 01/08/2020 | 798 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Matthew Cavenaugh. This is to order a transcript of 1/8/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew)Electronically forwarded to Acess on Jan 9. Estimated completion date is Jan 10. Modified on 1/9/2020 (JenniferOlson). (Entered: 01/08/2020) |
| 01/08/2020 | 799 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Simon R. Mayer. This is to order a transcript of January 8, 2020 hearing before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Official Committee Of Unsecured Creditors ). (Mayer, Simon)Electronically forwarded to Acess on Jan 9. Estimated completion date is Jan 10. Modified on 1/9/2020 (JenniferOlson). (Entered: 01/08/2020) |
| 01/08/2020 | 800 (2 pgs) | Order Extending the Exclusive Period for the Debtors to File a Chapter 11 Plan and Solicit Acceptances Thereof (Related Doc # 694) Signed on 1/8/2020. (TylerLaws) (Entered: 01/08/2020) |
| 01/08/2020 | 801 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 788) Signed on 1/8/2020. (TylerLaws) (Entered: 01/08/2020) |
| 01/08/2020 | 802 (14 pgs) | BNC Certificate of Mailing. (Related document(s):783 Generic Order) No. of Notices: 72. Notice Date 01/08/2020. (Admin.) (Entered: 01/08/2020) |
| 01/09/2020 | 803 (23 pgs; 2 docs) | Notice *OF PERFECTION OF LIENS PURSUANT TO 11 USC 546(b)*. Filed by Excalibur Rentals (Attachments: # 1 Exhibit Property Exhibit) (Massouh, John) (Entered: 01/09/2020) |
| 01/10/2020 | 804 (1 pg) | Order to Supplement, Signed on 1/10/2020 (Related document(s):796 Notice, 797 Motion for Approval) **Hearing scheduled for 1/22/2020 at 02:00 PM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 01/10/2020) |
| 01/10/2020 | 805 (26 pgs) | Transcript RE: Motion for Entry of an Order Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property held on 1/8/20 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 04/9/2020. (AccessTranscripts) (Entered: 01/10/2020) |
| 01/10/2020 | 806 (46 pgs) | Notice *of Fee Statement of KPMG LLP for Allowance of Compensation and Reimbursement of Expenses for Audit and Tax Consulting Services for the Period from October 1, 2019 through October 31, 2019*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 01/10/2020) |
| 01/10/2020 | 807 (33 pgs; 2 docs) | Motion *for Entry of an Order Approving Omnibus Claims Objection Procedures and Filing of Substantive Omnibus Claims Objections* Filed |

| | | |
|---|---|---|
| | | by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 01/10/2020) |
| 01/10/2020 | 808 (374 pgs) | Notice *of Filing of Revised Form of Final Order (I) Authorizing Debtors (A) to Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105, 361, 362, 363(b), 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1), and 364(e), and (B) to Utilize Cash Collateral Pursuant to 11 U.S.C. § 363 and (II) Granting Adequate Protection Pursuant to 11 U.S.C. §§ 361, 362, 363, 364 and 507(b)*. (Related document(s):26 Emergency Motion) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 01/10/2020) |
| 01/11/2020 | 809 (9 pgs) | BNC Certificate of Mailing. (Related document(s):800 Generic Order) No. of Notices: 73. Notice Date 01/11/2020. (Admin.) (Entered: 01/11/2020) |
| 01/11/2020 | 810 (4 pgs) | BNC Certificate of Mailing. (Related document(s):801 Order on Motion to Appear pro hac vice) No. of Notices: 73. Notice Date 01/11/2020. (Admin.) (Entered: 01/11/2020) |
| 01/12/2020 | 811 (4 pgs) | BNC Certificate of Mailing. (Related document(s):804 Order Setting Hearing) No. of Notices: 73. Notice Date 01/12/2020. (Admin.) (Entered: 01/12/2020) |
| 01/13/2020 | 812 (63 pgs) | Notice *of Third Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from November 1, 2019 through November 30, 2019*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 01/13/2020) |
| 01/13/2020 | 813 (2 pgs) | Certificate *of Service* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):812 Notice) (Mayer, Simon) (Entered: 01/13/2020) |
| 01/13/2020 | 814 (15 pgs) | Notice *of Bankruptcy Rule 2004 Examination and Request for Production of Documents from Johnson Rice & Co., LLC*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 01/13/2020) |
| 01/13/2020 | 815 (15 pgs) | Notice *of Bankruptcy Rule 2004 Examination and Request for Production of Documents from Houlihan Lokey Capital, Inc*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 01/13/2020) |
| 01/13/2020 | 816 (15 pgs) | Notice *of Bankruptcy Rule 2004 Examination and Request for Production of Documents from Cypress Eagle, LLC*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 01/13/2020) |
| 01/13/2020 | 817 (16 pgs) | Notice *of Bankruptcy Rule 2004 Examination and Request for Production of Documents from Evercore Group, LLC*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 01/13/2020) |
| 01/13/2020 | 818 (1 pg) | Notice of Filing of Official Transcript as to 805 Transcript. Parties notified (Related document(s):805 Transcript) (dhan) (Entered: |

| | | |
|---|---|---|
| | | 01/13/2020) |
| 01/13/2020 | 819 (85 pgs) | Notice *of Third Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period From November 1, 2019 Through November 30, 2019*. (Related document(s):414 Generic Order) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 01/13/2020) |
| 01/14/2020 | 820 (11 pgs; 3 docs) | Notice *of Supplement to the Expedited Application of the United States Trustee for Order Approving Appointment of Chapter 11 Examiner.*. (Related document(s):804 Order Setting Hearing) Filed by US Trustee (Attachments: # 1 Exhibit Exhibit A - Supplemental Affidavit of Proposed Examiner # 2 Proposed Order Order Approving Appointment of Chapter 11 Examiner) (Statham, Stephen) (Entered: 01/14/2020) |
| 01/14/2020 | 821 (24 pgs) | Affidavit Re: *Mailings for the Period from January 3, 2020 through January 9, 2020*. (related document(s):775 Declaration, 781 Generic Motion). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 01/14/2020) |
| 01/14/2020 | 822 (169 pgs) | Notice *of Third Monthly Statement of Milbank LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period of November 1, 2019 Through November 30, 2019*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 01/14/2020) |
| 01/15/2020 | 823 (4 pgs) | Amended Notice *of Rule 2004 Examination of Frank Guerra*. (Related document(s):760 Notice) Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 01/15/2020) |
| 01/15/2020 | 824 (4 pgs) | Amended Notice *of Rule 2004 Examination of Kirsten Hink*. (Related document(s):764 Notice) Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 01/15/2020) |
| 01/15/2020 | 825 (2 pgs) | Certificate *of Service* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):822 Notice) (Mayer, Simon) (Entered: 01/15/2020) |
| 01/15/2020 | 826 (2 pgs) | Notice of Appearance and Request for Notice Filed by James A Hoffman Filed by on behalf of Rancho La Cochina Minerals, Ltd. (Hoffman, James) (Entered: 01/15/2020) |
| 01/15/2020 | 827 (24 pgs) | Notice *of Fee Statement of KPMG LLP for Allowance of Compensation and Reimbursement of Expenses for Audit and Tax Consulting Services for the Period from November 1, 2019 Through November 30, 2019*. (Related document(s):414 Generic Order) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 01/15/2020) |
| 01/15/2020 | 828 (4 pgs) | BNC Certificate of Mailing. (Related document(s):818 Notice of Filing of Official Transcript (Form)) No. of Notices: 73. Notice Date 01/15/2020. (Admin.) (Entered: 01/15/2020) |
| 01/16/2020 | 829 (12 pgs) | Notice *of Filing Third Monthly Fee Statement of Gibbs & Bruns LLP for Interim Allowance of Fees and Expenses for the Period of November 1, 2019 Through and Including November 30, 2019*. (Related |

| | | |
|---|---|---|
| | | document(s):414 Generic Order) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 01/16/2020) |
| 01/16/2020 | 830 (2 pgs; 2 docs) | Notice *of Hearing*. (Related document(s):804 Order Setting Hearing) Filed by US Trustee (Attachments: # 1 Order to Supplement) (Statham, Stephen) (Entered: 01/16/2020) |
| 01/17/2020 | 831 (3 pgs) | Witness List, Exhibit List (Filed By Royal Bank of Canada ). (Hancock, Tye) (Entered: 01/17/2020) |
| 01/17/2020 | 832 (3 pgs) | Exhibit List, Witness List (Filed By GSO Capital Partners LP and Certain Affiliates ). (Higgins, John) (Entered: 01/17/2020) |
| 01/17/2020 | 833 (2 pgs) | Order Regarding Proposed Examiner, Signed on 1/17/2020 (Related document(s):797 Motion for Approval, 820 Notice) (TylerLaws) (Entered: 01/17/2020) |
| 01/17/2020 | 834 (5 pgs) | Notice *of Filing of Exhibit 2 to Revised Form of Final Order (I) Authorizing Debtors (A) to Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105, 361, 362, 363(b), 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1) and 364(e) and (B) to Utilize Cash Collateral Pursuant to 11 U.S.C. § 363 and (II) Granting Adequate Protection Pursuant to 11 U.S.C. §§ 361, 362, 363, 364, and 507(b)*. (Related document(s):26 Emergency Motion, 808 Notice) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 01/17/2020) |
| 01/17/2020 | 835 (3 pgs) | Notice *Notice of Second Supplemental Affidavit of Proposed Examiner*. (Related document(s):797 Motion for Approval) Filed by US Trustee (Livingstone, Diane) (Entered: 01/17/2020) |
| 01/17/2020 | 836 (5 pgs) | Statement *The Secured Notes Ad Hoc Groups Statement in Response to the Expedited Application of the United States Trustee for Order Approving Appointment of Chapter 11 Examiner* (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ).(Related document(s):797 Motion for Approval, 804 Order Setting Hearing, 820 Notice) (Melko, John) (Entered: 01/17/2020) |
| 01/17/2020 | 837 (6 pgs) | Response *Statement in Response to Expedited Application of the United States Trustee for Order Approving Appointment of Chapter 11 Examiner* (related document(s):797 Motion for Approval). Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 01/17/2020) |
| 01/17/2020 | 838 (3 pgs) | Exhibit List, Witness List (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ). (Melko, John) (Entered: 01/17/2020) |
| 01/17/2020 | 839 (5 pgs) | Statement *of Official Committee of Unsecured Creditors in Response to Expedited Application of the United States Trustee for Order Approving Appointment of Chapter 11 Examiner* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):804 Order Setting Hearing) (Mayer, Simon) (Entered: 01/17/2020) |
| 01/17/2020 | 840 (348 pgs; 2 docs) | Application for Compensation *First Interim Application of Akin Gump Strauss Hauer & Feld LLP for Allowance and Payment of Fees and Expenses as Counsel to the Debtors for the Period from August 11, 2019 Through November 30, 2019*. Objections/Request for Hearing Due in 21 |

| | | |
|---|---|---|
| | | days. Filed by Attorney Matthew D Cavenaugh (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 01/17/2020) |
| 01/17/2020 | 841 (140 pgs; 2 docs) | Application for Compensation *Jackson Walker LLP's First Interim Fee Application for Allowance and Payment of Fees and Expenses as Co-Counsel to the Debtors for the Period from August 11, 2019 Through November 30, 2019*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Matthew D Cavenaugh (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 01/17/2020) |
| 01/17/2020 | 842 (43 pgs; 2 docs) | Application for Compensation *First Interim Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from August 11, 2019 Through November 30, 2019*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Matthew D Cavenaugh (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 01/17/2020) |
| 01/17/2020 | 843 (184 pgs; 2 docs) | Application for Compensation *First Interim Fee Application of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Auditor and Tax Consultant to the Debtors and Debtors in Possession for the Period from August 11, 2019 Through November 30, 2019*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Matthew D Cavenaugh (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 01/17/2020) |
| 01/17/2020 | 844 (156 pgs; 2 docs) | Application for Compensation *First Interim Application of Ropes & Gray LLP, Counsel to the Special Committee of the Board of Directors of Sanchez Energy Corporation, for Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from August 11, 2019 Through November 30, 2019*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Matthew D Cavenaugh (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 01/17/2020) |
| 01/17/2020 | 845 (520 pgs; 4 docs) | Application for Compensation *First Interim Application of Milbank LLP, as Co-Counsel to the Official Committee of Unsecured Creditors, for the from August 29, 2019 through November 30, 2019*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Simon Richard Mayer (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B through F # 3 Exhibit G) (Mayer, Simon) (Entered: 01/17/2020) |
| 01/17/2020 | 846 (166 pgs; 2 docs) | Application for Compensation *First Interim Fee Application of FTI Consulting, Inc., for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Simon Richard Mayer (Attachments: # 1 Proposed Order) (Mayer, Simon) (Entered: 01/17/2020) |
| 01/17/2020 | 847 (41 pgs) | Notice *of Consolidated Fee Statement of Jefferies LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Official Committee of Unsecured Creditors for the Period from September 4, 2019 to and including November 30, 2019*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 01/17/2020) |
| 01/17/2020 | 848 (57 pgs; 3 docs) | Application for Compensation *First Interim Fee Application of Jefferies LLC, as Investment Banker to the Official Committee of Unsecured* |

| | | |
|---|---|---|
| | | *Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from September 4, 2019 to and including November 30, 2019*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Simon Richard Mayer (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B & C) (Mayer, Simon) (Entered: 01/17/2020) |
| 01/17/2020 | 849 (5 pgs) | Notice *of Supplemental Disclosure to Debtors Application to Employ Akin Gump Strauss Hauer & Feld LLP as Counsel to the Debtors and Debtors in Possession*. Filed by Sanchez Energy Corporation (Brimmage, Marty) (Entered: 01/17/2020) |
| 01/18/2020 | 850 (412 pgs; 2 docs) | Application for Compensation *First Interim Application of Alvarez & Marsal North America, LLC as Restructuring Advisor for the Debtors and the Debtors In Possession for the Period from August 12, 2019 Through and Including November 30, 2019*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Matthew D Cavenaugh (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 01/18/2020) |
| 01/19/2020 | 851 (5 pgs) | BNC Certificate of Mailing. (Related document(s):833 Generic Order) No. of Notices: 73. Notice Date 01/19/2020. (Admin.) (Entered: 01/19/2020) |
| 01/20/2020 | 852 (4 pgs) | Exhibit List, Witness List (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):26 Emergency Motion, 797 Motion for Approval) (Mayer, Simon) (Entered: 01/20/2020) |
| 01/20/2020 | 853 (4 pgs) | Exhibit List (Filed By Ad Hoc Group of Unsecured Noteholders ). (Related document(s):26 Emergency Motion) (Tomasco, Patricia) (Entered: 01/20/2020) |
| 01/20/2020 | 854 (5 pgs) | Witness List, Exhibit List (Filed By Sanchez Energy Corporation ). (Related document(s):26 Emergency Motion, 797 Motion for Approval) (Cavenaugh, Matthew) (Entered: 01/20/2020) |
| 01/21/2020 | 855 (3 pgs) | Certificate *of Service* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):845 Application for Compensation, 846 Application for Compensation, 847 Notice, 848 Application for Compensation) (Mayer, Simon) (Entered: 01/21/2020) |
| 01/21/2020 | 856 (29 pgs; 4 docs) | Motion for Relief from Stay *to Prosecute State Court Litigation*. Fee Amount $181. Filed by Creditor Dimension Energy Services, LLC Hearing scheduled for 2/14/2020 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Norman, Lisa) (Entered: 01/21/2020) |
| 01/21/2020 | | Receipt of Motion for Relief From Stay(19-34508) [motion,mrlfsty] ( 181.00) Filing Fee. Receipt number 21811743. Fee amount $ 181.00. (U.S. Treasury) (Entered: 01/21/2020) |
| 01/21/2020 | 857 (391 pgs) | Notice *of Filing of Further Revised Form of Final Order (I) Authorizing Debtors to (A) To Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105, 361, 362, 363(b), 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1) and 364(e) and (B) To Utilize Cash Collateral Pursuant to 11 U.S.C. § 363 and (II) Granting Adequate Protection Pursuant to 11 U.S.C. §§ 361, 362, 363, 364 and 507(b)*. (Related document(s):26 Emergency Motion, |

| | | |
|---|---|---|
| | | 808 Notice, 834 Notice) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 01/21/2020) |
| 01/21/2020 | 858 (10 pgs) | Objection *Limited Objection to Debtors Emergency Motion for Entry of Interim and Final Orders (i) Authorizing Limited Use of Cash Collateral; (ii) Obtaining Postpetition Credit Secured by Senior Liens; (iii) Granting Adequate Protection; (iv) Scheduling a Final Hearing; and (v) Granting Related Relief* (related document(s):15 Emergency Motion, 26 Emergency Motion). Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 01/21/2020) |
| 01/22/2020 | 859 (13 pgs) | * Withdrawn * Objection *of the Ad Hoc Group of Unsecured Noteholders to the Debtors' Motion to Obtain Post-Petition Financing* (related document(s):26 Emergency Motion, 797 Motion for Approval). Filed by Ad Hoc Group of Unsecured Noteholders (Tomasco, Patricia) Modified on 1/22/2020 (LinhthuDo). (Entered: 01/22/2020) |
| 01/22/2020 | 860 (6 pgs) | Agenda for Hearing on 1/22/2020 (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 01/22/2020) |
| 01/22/2020 | 861 (3 pgs) | Withdraw Document (Filed By Ad Hoc Group of Unsecured Noteholders ).(Related document(s):859 Objection) (Tomasco, Patricia) (Entered: 01/22/2020) |
| 01/22/2020 | 862 (4 pgs) | Withdraw Document (Filed By Atascosa County, Cameron County, City of Pleasanton, Cotulla ISD, DeWitt County, Dilley ISD, Duval County, Eagle Pass ISD, Freer ISD, Frio Hospital District, Goliad County, Goliad ISD, Gonzales County, Harris County, Hidalgo County, Jackson County, Jim Wells CAD, Kenedy County, La Salle County, LaSara ISD, Matagorda County, Pearsall ISD, Smith County, Starr County, Willacy County, Zavala CAD ).(Related document(s):295 Objection) (Grundemeier, Tara) (Entered: 01/22/2020) |
| 01/22/2020 | 863 (2 pgs) | Withdraw Document (Filed By Othon Ruiz ).(Related document(s):297 Objection) (Cook, Julia) (Entered: 01/22/2020) |
| 01/22/2020 | 864 (180 pgs) | Proposed Order RE: *Final Order (I) Authorizing Debtors (A) to Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105, 361, 362, 363(b), 364(c), 364(c)(2), 364(c)(3), 364(d)(1) and 364(e) and (B) to Utilize Cash Collateral Pursuant to 11 U.S.C. § 363 and (II) Granting Adequate Protection Pursuant to 11 U.S.C. §§ 361, 362, 363, 364, and 507(b)* (Filed By Sanchez Energy Corporation ).(Related document(s):26 Emergency Motion, 144 Generic Order) (Freeman, Elizabeth) (Entered: 01/22/2020) |
| 01/22/2020 | 865 (180 pgs) | Final Order (I) Authorizing Debtors (A) to Obtain Postpetition Financing Pursuant to 11 U.S.C §§ 105, 361, 362, 363(b), 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1) and 364(e) and (B) to Utilize Cash Collateral Pursuant to 11 U.S.C. § 363 and (II) Granting Adequate Protection Pursuant to 11 U.S.C. §§ 361, 362, 363, 364 and 507(b) (Related Doc # 26) Signed on 1/22/2020. (TylerLaws) (Entered: 01/22/2020) |
| 01/22/2020 | 866 | Courtroom Minutes. Time Hearing Held: 2:00 pm. Appearances: Elizabeth Freeman and Matt Cavenaugh for the Debtors with Marty Brimmage, James Savin and Jason Rubin. Phillip Eisenberg and Simon Mayer with Dennis Dunne and Ben Schak for the Official Committee of |

| | | |
|---|---|---|
| | | Unsecured Creditors. Henry Hobbs and Diane Livingstone for the US Trustee. Ben Finestone and John Shaffer for the Ad Hoc Group of Unsecured Noteholders. Dennis Jenkins with John Melko for the Creditor Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023. Tye Hancock for the Royal Bank of Canada. Alfredo Perez for Gavilan Resources, LLC. Order signed on the record (Related document(s): 26 DIP Motion). Hearing continued for (Related document(s): 797 Motion for Approval of Appointment of Chapter 11 Examiner) to 2/12/20 8:30 am. The hearing set for 2/3/20 at 2:30 pm is cancelled on the record (Related document(s): 638 Scope of Examiner's Duties). **Hearing scheduled for 2/12/2020 at 08:30 AM by telephone conference.** (TylerLaws) (Entered: 01/22/2020) |
| 01/22/2020 | 867 (4 pgs) | Amended Notice *of Rule 2004 Examination of Patricio Sanchez*. (Related document(s):765 Notice) Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 01/22/2020) |
| 01/22/2020 | 868 (4 pgs) | Notice *of Rule 2004 Examination of Antonio R. Sanchez, III*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 01/22/2020) |
| 01/22/2020 | 869 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Simon R. Mayer. This is to order a transcript of January 22, 2020 hearing before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Official Committee Of Unsecured Creditors ). (Mayer, Simon) Electronically forwarded to JTT on January 23. Estimated completion date is January 24. Modified on 1/23/2020 (JenniferOlson). (Entered: 01/22/2020) |
| 01/22/2020 | 870 (58 pgs) | Affidavit Re: *Mailings for the Period from January 10, 2020 through January 16, 2020*. (related document(s):566 Generic Order, 807 Generic Motion, 808 Notice, 819 Notice, 827 Notice, 829 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 01/22/2020) |
| 01/23/2020 | 871 (4 pgs) | Notice *Fee Statement of T-COT, Inc. Pursuant to Order Authorizing Retention and Compensation of Ordinary Course Professionals*. Filed by Tax Consultants of Texas (Walker, Kay) (Entered: 01/23/2020) |
| 01/23/2020 | 872 (7 pgs) | Stipulation By Gavilan Resources, LLC and the Debtors. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Gavilan Resources, LLC ).(Related document(s):222 Motion for Relief From Stay, 292 Objection, 670 Objection, 673 Objection, 724 Reply) (Perez, Alfredo) (Entered: 01/23/2020) |
| 01/23/2020 | 873 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by John P. Melko. This is to order a transcript of 1/22/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ). (Melko, John) Electronically forwarded to Judicial Transcribers of Texas on January 24, 2020. Estimated completion date: January 27, 2020. Modified on 1/24/2020 (ClaudiaGutierrez). (Entered: 01/23/2020) |
| 01/23/2020 | 874 (123 pgs; 6 docs) | Application for Compensation *First Interim Application of Locke Lord, LLP, as Co-Counsel to the Official Committee of Unsecured Creditors, for the from August 29, 2019 through November 30, 2019*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Simon Richard Mayer (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 |

| | | |
|---|---|---|
| | | Exhibit C # 4 Exhibit D # 5 Proposed Order) (Mayer, Simon) (Entered: 01/23/2020) |
| 01/23/2020 | 879 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Evan Hill. This is to order a transcript of Entire Hearing, 01/22/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Trinity Transcription Services. (LisaHoward) Electronically forwarded to JTT original transcriber) on January 27. Estimated completion date is January 28(Modified on 1/27/2020 (JenniferOlson). (Entered: 01/24/2020) |
| 01/24/2020 | 875 (350 pgs; 30 docs) | Motion *of the Official Committee of Unsecured Creditors for Leave, Standing, and Authority to Prosecute Claims on Behalf of the Debtors Estates and for Related Relief [Redacted]* Filed by Creditor Committee Official Committee Of Unsecured Creditors Hearing scheduled for 2/20/2020 at 02:00 PM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Proposed Complaint # 3 Exhibit B - Exhibit 1 # 4 Exhibit B - Exhibit 1b # 5 Exhibit B - Exhibit 2 # 6 Exhibit B - Exhibit 2b # 7 Exhibit B - Exhibit 3 # 8 Exhibit B - Exhibit 3b # 9 Exhibit B - Exhibit 4 # 10 Exhibit B - Exhibit 5 # 11 Exhibit B - Exhibit 6 # 12 Exhibit B - Exhibit 7 # 13 Exhibit B - Exhibit 8 # 14 Exhibit B - Exhibit 9 # 15 Exhibit B - Exhibit 10 # 16 Exhibit B - Exhibit 11 # 17 Exhibit B - Exhibit 11b # 18 Exhibit B - Exhibit 11c # 19 Exhibit B - Exhibit 11d # 20 Exhibit B - Exhibit 11e # 21 Exhibit B - Exhibit 12 # 22 Exhibit B - Exhibit 13 # 23 Exhibit B - Exhibit 13b # 24 Exhibit B - Exhibit 13c # 25 Exhibit B - Exhibit 13d # 26 Exhibit B - Exhibit 13e # 27 Exhibit B - Exhibit 14 # 28 Exhibit C # 29 Exhibit D) (Mayer, Simon) (Entered: 01/24/2020) |
| 01/24/2020 | 876 (8 pgs; 2 docs) | Motion to Seal Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Proposed Order) (Mayer, Simon) (Entered: 01/24/2020) |
| 01/24/2020 | 877 | Sealed Motion *of the Official Committee of Unsecured Creditors for Leave, Standing, and Authority to Prosecute Claims on Behalf of the Debtors Estates and for Related Relief [Unredacted]* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Proposed Complaint # 3 Exhibit B - Exhibit 1 # 4 Exhibit B - Exhibit 2 # 5 Exhibit B - Exhibit 2b # 6 Exhibit B - Exhibit 3 # 7 Exhibit B - Exhibit 3b # 8 Exhibit B - Exhibit 4 # 9 Exhibit B - Exhibit 5 # 10 Exhibit B - Exhibit 6 # 11 Exhibit B - Exhibit 7 # 12 Exhibit B - Exhibit 8 # 13 Exhibit B - Exhibit 8b # 14 Exhibit B - Exhibit 9 # 15 Exhibit B - Exhibit 10 # 16 Exhibit B - Exhibit 11 # 17 Exhibit B - Exhibit 11b # 18 Exhibit B - Exhibit 11c # 19 Exhibit B - Exhibit 11d # 20 Exhibit B - Exhibit 11e # 21 Exhibit B - Exhibit 12 # 22 Exhibit B - Exhibit 13 # 23 Exhibit B - Exhibit 13b # 24 Exhibit B - Exhibit 13c # 25 Exhibit B - Exhibit 13d # 26 Exhibit B - Exhibit 13e # 27 Exhibit B - Exhibit 14 # 28 Exhibit C # 29 Exhibit D) (Mayer, Simon) (Entered: 01/24/2020) |
| 01/24/2020 | 878 (2 pgs) | Certificate *of Service* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):875 Generic Motion) (Mayer, Simon) (Entered: 01/24/2020) |
| 01/24/2020 | 880 (183 pgs) | BNC Certificate of Mailing. (Related document(s):865 Order on Emergency Motion) No. of Notices: 73. Notice Date 01/24/2020. (Admin.) (Entered: 01/25/2020) |

| | | |
|---|---|---|
| 01/25/2020 | 881 (44 pgs) | Transcript RE: Motion Hearing held on January 22, 2020 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 04/24/2020. (mhen) (Entered: 01/25/2020) |
| 01/27/2020 | 882 (1 pg) | Notice of Filing of Official Transcript as to 881 Transcript. Parties notified (Related document(s):881 Transcript) (jdav) (Entered: 01/27/2020) |
| 01/27/2020 | 883 (4 pgs) | Amended Notice *of Rule 2004 Examination of Gerald F. Willinger*. (Related document(s):787 Notice) Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 01/27/2020) |
| 01/27/2020 | 884 (7 pgs) | Adversary case 20-03021. Nature of Suit: (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) Complaint by Gavilan Resources, LLC against Sanchez Energy Corporation , SN EF Maverick, LLC . Receipt Number o, Fee Amount $350 (TylerLaws) (Entered: 01/27/2020) |
| 01/27/2020 | 885 (7 pgs) | Stipulation and Agreed order Consensually Resolving Gavilan's Motion to Modify Automatic Stay, Signed on 1/27/2020 (Related document(s):222 Motion for Relief From Stay, 872 Stipulation) (TylerLaws) (Entered: 01/27/2020) |
| 01/27/2020 | 886 (6 pgs; 2 docs) | Certificate of No Objection (Filed By Sanchez Energy Corporation ). (Related document(s):781 Generic Motion) (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 01/27/2020) |
| 01/27/2020 | 887 (6 pgs) | Response (Filed By Evercore Group, L.L.C. ).(Related document(s):817 Notice) (Zollinger, Andrew) (Entered: 01/27/2020) |
| 01/28/2020 | 888 (6 pgs) | Affidavit Re: *Applications of Compensation* (Filed By Epiq Corporate Restructuring, LLC ).(Related document(s):845 Application for Compensation, 846 Application for Compensation, 848 Application for Compensation) (Garabato, Sid) (Entered: 01/28/2020) |
| 01/28/2020 | 889 (31 pgs) | Affidavit Re: *Mailings for the Period from January 17, 2020 through January 23, 2020*. (related document(s):834 Notice, 837 Response, 840 Application for Compensation, 841 Application for Compensation, 842 Application for Compensation, 843 Application for Compensation, 844 Application for Compensation, 850 Application for Compensation, 857 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 01/28/2020) |
| 01/28/2020 | 890 (3 pgs) | Order Authorizing Rejection of Lease Participation Agreement Effective *Nunc Pro Tunc* to the Date Hereof (Related Doc # 781) Signed on 1/28/2020. (TylerLaws) (Entered: 01/28/2020) |
| 01/29/2020 | 891 (41 pgs) | Notice *Fourth Monthly Fee Statement of Ropes & Gray LLP for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period December 1, 2019 through December 31, 2019*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 01/29/2020) |
| 01/29/2020 | 892 (9 pgs) | BNC Certificate of Mailing. (Related document(s):882 Notice of Filing of Official Transcript (Form)) No. of Notices: 73. Notice Date |

| | | |
|---|---|---|
| | | 01/29/2020. (Admin.) (Entered: 01/29/2020) |
| 01/29/2020 | 893 (10 pgs) | BNC Certificate of Mailing. (Related document(s):885 Generic Order) No. of Notices: 73. Notice Date 01/29/2020. (Admin.) (Entered: 01/29/2020) |
| 01/30/2020 | 894 (3 pgs) | Declaration re: *Supplemental Declaration of Mark A. Bodron Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business* (Filed By Sanchez Energy Corporation ).(Related document(s):443 Order on Emergency Motion, 548 Declaration) (Cavenaugh, Matthew) (Entered: 01/30/2020) |
| 01/30/2020 | 895 (32 pgs) | Notice *of Filing of Additional Engagement Letters for KPMG LLP*. (Related document(s):426 Order on Application to Employ) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 01/30/2020) |
| 01/30/2020 | 896 (70 pgs; 3 docs) | Notice *of Filing of Revised Form Of Order Approving Omnibus Claims Objection Procedures and Filing of Substantive Omnibus Claim Objections*. (Related document(s):807 Generic Motion) Filed by Sanchez Energy Corporation (Attachments: # 1 Redline # 2 Proposed Order) (Cavenaugh, Matthew) (Entered: 01/30/2020) |
| 01/30/2020 | 897 (6 pgs) | BNC Certificate of Mailing. (Related document(s):890 Generic Order) No. of Notices: 73. Notice Date 01/30/2020. (Admin.) (Entered: 01/30/2020) |
| 01/31/2020 | 898 (21 pgs) | Order Approving Omnibus Claims Objection Procedures and Filing of Substantive Omnibus Claims Objections (Related Doc # 807) Signed on 1/31/2020. (TylerLaws) (Entered: 01/31/2020) |
| 01/31/2020 | 899 (14 pgs) | Notice *of Fourth Monthly Fee Statement of Gibbs & Bruns LLP for Interim Allowance of Fees and Expenses for the Period of December 1, 2019 Through and Including December 31, 2019*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 01/31/2020) |
| 01/31/2020 | 900 (7 pgs; 2 docs) | Certificate of No Objection *to Motion for Entry of an Order Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property* (Filed By Sanchez Energy Corporation ).(Related document(s):693 Generic Motion) (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 01/31/2020) |
| 01/31/2020 | 901 (6 pgs) | Affidavit Re: *of Konstantina Haidopoulos of Epiq Corporate Restructuring, LLC* (Filed By Epiq Corporate Restructuring, LLC ). (Related document(s):874 Application for Compensation, 875 Generic Motion, 876 Motion to Seal) (Garabato, Sid) (Entered: 01/31/2020) |
| 01/31/2020 | 902 (5 pgs) | Statement *Quaterly Statement of Amounts Paid by The Debtors to Ordinary Course Professionals From August 11, 2019 to December 31, 2019* (Filed By Sanchez Energy Corporation ).(Related document(s):443 Order on Emergency Motion) (Cavenaugh, Matthew) (Entered: 01/31/2020) |
| 02/02/2020 | 903 (24 pgs) | BNC Certificate of Mailing. (Related document(s):898 Generic Order) No. of Notices: 73. Notice Date 02/02/2020. (Admin.) (Entered: |

| | | |
|---|---|---|
| | | 02/02/2020) |
| 02/03/2020 | 904 (3 pgs) | Order Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property (Related Doc # 693) Signed on 2/3/2020. (LinhthuDo) (Entered: 02/03/2020) |
| 02/03/2020 | 905 (7 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period December 2019 (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 02/03/2020) |
| 02/03/2020 | 906 (19 pgs) | Notice *of Jackson Walker LLP's Fourth Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Co-Counsel and Conflicts Counsel to the Debtors for the Period From December 1, 2019 Through December 31, 2019*. (Related document(s):414 Generic Order) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 02/03/2020) |
| 02/04/2020 | 907 (4 pgs) | Amended Notice *of Rule 2004 Examination of Antonio R. Sanchez, III*. (Related document(s):868 Notice) Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 02/04/2020) |
| 02/04/2020 | 908 (16 pgs) | Notice *of Bankruptcy Rule 2004 Examination and Request for Production of Documents from Stifel, Nicolaus & Company, Inc*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 02/04/2020) |
| 02/04/2020 | 909 (16 pgs) | Affidavit Re: *Mailings for the Period from January 24, 2020 through January 30, 2020*. (related document(s):891 Notice, 895 Notice, 896 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 02/04/2020) |
| 02/05/2020 | 910 (6 pgs) | BNC Certificate of Mailing. (Related document(s):904 Generic Order) No. of Notices: 73. Notice Date 02/05/2020. (Admin.) (Entered: 02/05/2020) |
| 02/06/2020 | 911 (7 pgs) | Notice *of Rule 2004 Examination of Mark Clarke*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 02/06/2020) |
| 02/07/2020 | 912 (95 pgs; 2 docs) | Application to Employ Richards, Layton & Finger, P.A. as Special Counsel to the Audit Committee of the Board of Directors of Sanchez Energy Corporation Effective Nunc Pro Tunc to the Petition Date. Objections/Request for Hearing Due in 21 days. Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 02/07/2020) |
| 02/10/2020 | 913 (11 pgs; 2 docs) | Second Motion *for Entry of an Order Extending Period Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 02/10/2020) |
| 02/10/2020 | | Hearing Continued by agreement between the Ad Hoc Group of Unsecured Noteholders and the US Trustee (Related document(s):797 Motion for Approval) Contacted by Patty Tomasco. Quinn Emanuel Urquhart & Sullivan, LLP to notice all interested parties and file a certificate of service with the court. **Hearing rescheduled for 3/5/2020** |

| | | |
|---|---|---|
| | | **at 09:30 AM, by telephone conference.** (LinhthuDo) (Entered: 02/10/2020) |
| 02/10/2020 | 914 (3 pgs) | Notice *of Reset Hearing*. (Related document(s):638 Emergency Motion, 735 Order on Emergency Motion, 796 Notice, 797 Motion for Approval, 804 Order Setting Hearing, 820 Notice, 835 Notice) Filed by Ad Hoc Group of Unsecured Noteholders (Tomasco, Patricia) (Entered: 02/10/2020) |
| 02/10/2020 | 915 (7 pgs) | Statement *and Reservation of Rights of the Secured Notes Ad Hoc Group Regarding Certain First Interim Fee Applications* (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ).(Related document(s):845 Application for Compensation, 846 Application for Compensation, 874 Application for Compensation) (Melko, John) (Entered: 02/10/2020) |
| 02/10/2020 | 916 (24 pgs) | Notice *of Fee Statement of KPMG LLP for Allowance of Compensation and Reimbursement of Expenses for Audit and Tax Consulting Services for the Period from December 1, 2019 Through December 31, 2019*. (Related document(s):414 Generic Order) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 02/10/2020) |
| 02/10/2020 | 917 (7 pgs) | Proposed Order RE: *Amended Proposed Order for Application for Compensation First Interim Application of Milbank LLP, as Co-Counsel to the Official Committee of Unsecured Creditors, for the from August 29, 2019 through November 30, 2019* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):845 Application for Compensation) (Mayer, Simon) (Entered: 02/10/2020) |
| 02/10/2020 | 918 (11 pgs) | Proposed Order RE: *Amended Proposed Order for Application for Compensation First Interim Fee Application of FTI Consulting, Inc., for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):846 Application for Compensation) (Mayer, Simon) (Entered: 02/10/2020) |
| 02/10/2020 | 919 (9 pgs) | Proposed Order RE: *Amended Proposed Order for Application for Compensation First Interim Application of Locke Lord, LLP, as Co-Counsel to the Official Committee of Unsecured Creditors, for the from August 29, 2019 through November 30, 2019* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):874 Application for Compensation) (Mayer, Simon) (Entered: 02/10/2020) |
| 02/11/2020 | 920 (21 pgs) | Affidavit Re: *Mailings for the Period from January 31, 2020 through February 6, 2020*. (related document(s):899 Notice, 900 Certificate of No Objection, 906 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 02/11/2020) |
| 02/11/2020 | 921 (5 pgs) | Notice of Appearance and Request for Notice Filed by Michael D Warner Filed by on behalf of Wilmington Trust, National Association (Warner, Michael) (Entered: 02/11/2020) |
| 02/11/2020 | 922 (4 pgs) | Certificate of No Objection (Filed By Sanchez Energy Corporation ).(Related document(s):840 Application for Compensation, 841 Application for Compensation, 842 Application for Compensation, 843 Application for Compensation, 844 Application for Compensation, 850 |

| | | |
|---|---|---|
| | | Application for Compensation) (Cavenaugh, Matthew) (Entered: 02/11/2020) |
| 02/11/2020 | 923 (4 pgs) | Stipulation By Sanchez Energy Corporation and Dimension Energy Services, LLC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ).(Related document(s):856 Motion for Relief From Stay) (Cavenaugh, Matthew) (Entered: 02/11/2020) |
| 02/12/2020 | 924 (2 pgs) | Order Approving First Interim Fee Application of Akin Gump Strauss Hauer &Feld LLP for Allowance and Payment of Fees and Expenses as Counsel to the Debtors for the Period from August 11, 2019 through November 30, 2019 (Related Doc # 840), Signed on 2/12/2020. (TylerLaws) (Entered: 02/12/2020) |
| 02/12/2020 | 925 (2 pgs) | Order Approving First Interim Fee Application for Allowance and Payment of Fees and Expenses as Co-Counsel to the Debtors for the Period From August 11, 2019 Through November 30, 2019 (Related Doc # 841), Signed on 2/12/2020. (TylerLaws) (Entered: 02/12/2020) |
| 02/12/2020 | 926 (2 pgs) | Order Approving First Interim Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to The Debtors From August 11 Through November 30, 2019 (Related Doc # 842), Signed on 2/12/2020. (TylerLaws) (Entered: 02/12/2020) |
| 02/12/2020 | 927 (2 pgs) | Order Granting First Interim Fee Application of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Auditor and Tax Consultant to the Debtors and Debtors in Possession for the Period from August 11, 2019 Through November 30, 2019 (Related Doc # 843), Signed on 2/12/2020. (TylerLaws) (Entered: 02/12/2020) |
| 02/12/2020 | 928 (2 pgs) | Order Granting First Interim Application of Ropes & Gray LLP, Counsel to the Special Committee of the Board of Directors of Sanchez Energy Corporation, for Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from August 11, 2019 through November 30, 2019 (Related Doc # 844), Signed on 2/12/2020. (TylerLaws) (Entered: 02/12/2020) |
| 02/12/2020 | 929 (2 pgs) | Order Approving First Interim Fee Application of Jefferies LLC, as Investment Banker to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from September 4, 2019 Through November 30, 2019 (Related Doc # 848), Signed on 2/12/2020. (TylerLaws) (Entered: 02/12/2020) |
| 02/12/2020 | 930 (2 pgs) | Order Granting First Interim Fee Application of Alvarez & Marsal North America, LLC as the Debtors' Restructuring Advisor for Allowance of Compensation and Reimbursement of Expenses for the Period August 12, 2019 Through November 30, 2019 (Related Doc # 850), Signed on 2/12/2020. (TylerLaws) (Entered: 02/12/2020) |
| 02/12/2020 | 931 (7 pgs) | Order Granting First Application of Milbank LLP for Allowance of Compensation from August 29, 2019 Through November 30, 2019 |

| | | |
|---|---|---|
| | | (Related Doc # 845), Signed on 2/12/2020. (TylerLaws) (Entered: 02/12/2020) |
| 02/12/2020 | 932 (11 pgs) | Order Granting First Interim Fee Application of FTI Consulting, Inc., for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from September 4, 2019 Through November 30, 2019 (Related Doc # 846), Signed on 2/12/2020. (TylerLaws) (Entered: 02/12/2020) |
| 02/12/2020 | 933 (4 pgs) | Stipulation and Agreed Order Resolving Dimension Energy Services, LLC's Motion for Relief from the Automatic Stay, Signed on 2/12/2020 (Related document(s):856 Motion for Relief From Stay) (TylerLaws) (Entered: 02/12/2020) |
| 02/12/2020 | 934 (1 pg) | Motion to Appear pro hac vice *for Michael D. Birnbaum*. Filed by Creditor Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 02/12/2020) |
| 02/12/2020 | 935 (1 pg) | Motion to Appear pro hac vice *for Katherine E. Mateo*. Filed by Creditor Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 02/12/2020) |
| 02/12/2020 | 936 (1 pg) | Motion to Appear pro hac vice *for Katie L. Viggiani*. Filed by Creditor Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 02/12/2020) |
| 02/12/2020 | 937 (399 pgs; 20 docs) | Notice *of Supplement to the Official Committee of Unsecured Creditors to its Motion for Leave, Standing, and Authority to Prosecute Claims on Behalf of the Debtors Estates and Related Relief (Redacted)*. (Related document(s):875 Generic Motion) Filed by Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit A-1 # 3 Exhibit A-2 # 4 Exhibit A-3 # 5 Exhibit A-4 # 6 Exhibit A-5 # 7 Exhibit A-6 # 8 Exhibit A-7 # 9 Exhibit A-8 # 10 Exhibit A-9 # 11 Exhibit A-10 # 12 Exhibit A-11 # 13 Exhibit A-12 # 14 Exhibit A-13 # 15 Exhibit A-14 # 16 Exhibit A-15 # 17 Exhibit A-16 # 18 Exhibit A-17 # 19 Exhibit B - Red Line Complaint) (Mayer, Simon) (Entered: 02/12/2020) |
| 02/12/2020 | 938 (8 pgs; 2 docs) | Motion to Seal Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Proposed Order) (Mayer, Simon) (Entered: 02/12/2020) |
| 02/12/2020 | 939 | Sealed Motion *Notice of Supplement to the Official Committee of Unsecured Creditors to its Motion for Leave, Standing, and Authority to Prosecute Claims on Behalf of the Debtors Estates and Related Relief (Unredacted)* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A-1 # 2 Exhibit A-2 # 3 Exhibit A-3 # 4 Exhibit A-4 # 5 Exhibit A-5 # 6 Exhibit A-6 # 7 Exhibit A-7 # 8 Exhibit A-8 # 9 Exhibit A-9 # 10 Exhibit A-10 # 11 Exhibit A-11 # 12 Exhibit A-12 # 13 Exhibit A-13 # 14 Exhibit A-14 # 15 Exhibit A-15 # 16 Exhibit A-16 # 17 Exhibit A-17 # 18 Exhibit B - Red Line Complaint) (Mayer, Simon) (Entered: 02/12/2020) |
| 02/13/2020 | 940 (4 pgs) | Notice *of Rule 2004 Examination of Charles C. Ward*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 02/13/2020) |

| | | |
|---|---|---|
| 02/13/2020 | 941<br>(4 pgs) | Notice *of Rule 2004 Examination of A. R. Sanchez, Jr*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 02/13/2020) |
| 02/13/2020 | 942<br>(1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 934) Signed on 2/13/2020. (TylerLaws) (Entered: 02/13/2020) |
| 02/13/2020 | 943<br>(1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 935) Signed on 2/13/2020. (TylerLaws) (Entered: 02/13/2020) |
| 02/13/2020 | 944<br>(1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 936) Signed on 2/13/2020. (TylerLaws) (Entered: 02/13/2020) |
| 02/13/2020 | 945<br>(8 pgs; 2 docs) | Motion to Extend Time *Emergency Motion to Extend the Response Deadline and Reset Hearing with Respect to Motion for Leave, Standing, and Authority to Prosecute Claims on Behalf of the Debtors' Estates and Related Relief* Filed by Creditor Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Attachments: # 1 Proposed Order) (Melko, John) (Entered: 02/13/2020) |
| 02/13/2020 | 946<br>(5 pgs) | Response */Joint Joinder of Wilmington Savings Fund Society, FSB and Wilmington Trust, National Association in Support of Secured Notes Ad Hoc Groups Emergency Motion to Extend the Response Deadline and Reset Hearing with Respect to the Official Committee of Unsecured Creditors Motion for Leave, Standing, and Authority to Prosecute Claims on Behalf of the Debtors Estates and Related Relief* (related document(s):945 Motion to Extend Time). Filed by Wilmington Savings Fund Society, FSB, Wilmington Trust, National Association (Warner, Michael) (Entered: 02/13/2020) |
| 02/14/2020 | 947<br>(10 pgs) | Response *in Opposition to the First Lien Group's Emergency Motion* (related document(s):945 Motion to Extend Time). Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 02/14/2020) |
| 02/14/2020 | 948<br>(34 pgs) | Notice *of Perfection, Maintenance, and Continuation of Liens of Flying V Generations, LLC Under 11 U.S.C. § 546(b)*. Filed by Flying V Generations, LLC (Beiner, Grant) (Entered: 02/14/2020) |
| 02/14/2020 | 949<br>(55 pgs) | Notice *of Fourth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from December 1, 2019 through December 31, 2019*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 02/14/2020) |
| 02/14/2020 | 950<br>(69 pgs) | Notice *Fourth Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from December 1, 2019 through December 31, 2019*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 02/14/2020) |
| 02/14/2020 | 951<br>(17 pgs; 2 docs) | Objection *to Motion of the Official Committee of Unsecured Creditors for Leave, Standing, and Authority to Prosecute Claims on Behalf of the Debtors' Estates and for Related Relief* (related document(s):875 Generic Motion, 877 Sealed Motion, 939 Sealed Motion). Filed by |

| | | |
|---|---|---|
| | | Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 02/14/2020) |
| 02/14/2020 | 952 (230 pgs; 3 docs) | Objection *Joinder in Support of Debtors' Opposition to the Motion of the Official Committee of Unsecured Creditors for Leave, Standing, and Authority to Prosecute Claims on Behalf of the Debtors' Estate and for Related Relief* (related document(s):875 Generic Motion, 877 Sealed Motion, 939 Sealed Motion). Filed by Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Attachments: # 1 Declaration of Paul Yale # 2 Declaration of James E. Hough) (Melko, John) (Entered: 02/14/2020) |
| 02/14/2020 | 953 (17 pgs) | Notice *Joinder to the Motion of the Official Committee of Unsecured Creditors for Leave, Standing, and Authority to Prosecute Claims on Behalf of the Debtors' Estates and for Related Relief*. (Related document(s):875 Generic Motion) Filed by Ad Hoc Group of Unsecured Noteholders (Tomasco, Patricia) (Entered: 02/14/2020) |
| 02/14/2020 | 954 (8 pgs) | Objection */Joint Joinder Of Wilmington Savings Fund Society, FSB And Wilmington Trust, National Association In Support Of Debtors Opposition To The Motion Of The Official Committee Of Unsecured Creditors For Leave, Standing, And Authority To Prosecute Claims On Behalf Of The Debtors Estates And For Related Relief (Related to Dkt Nos. 875, 937, 951, and 952)* (related document(s):875 Generic Motion). Filed by Wilmington Savings Fund Society, FSB, Wilmington Trust, National Association (Warner, Michael) (Entered: 02/14/2020) |
| 02/14/2020 | 955 (5 pgs) | BNC Certificate of Mailing. (Related document(s):924 Order on Application for Compensation) No. of Notices: 73. Notice Date 02/14/2020. (Admin.) (Entered: 02/14/2020) |
| 02/14/2020 | 956 (5 pgs) | BNC Certificate of Mailing. (Related document(s):925 Order on Application for Compensation) No. of Notices: 73. Notice Date 02/14/2020. (Admin.) (Entered: 02/14/2020) |
| 02/14/2020 | 957 (5 pgs) | BNC Certificate of Mailing. (Related document(s):926 Order on Application for Compensation) No. of Notices: 73. Notice Date 02/14/2020. (Admin.) (Entered: 02/14/2020) |
| 02/14/2020 | 958 (5 pgs) | BNC Certificate of Mailing. (Related document(s):927 Order on Application for Compensation) No. of Notices: 73. Notice Date 02/14/2020. (Admin.) (Entered: 02/14/2020) |
| 02/14/2020 | 959 (5 pgs) | BNC Certificate of Mailing. (Related document(s):928 Order on Application for Compensation) No. of Notices: 73. Notice Date 02/14/2020. (Admin.) (Entered: 02/14/2020) |
| 02/14/2020 | 960 (5 pgs) | BNC Certificate of Mailing. (Related document(s):929 Order on Application for Compensation) No. of Notices: 73. Notice Date 02/14/2020. (Admin.) (Entered: 02/14/2020) |
| 02/14/2020 | 961 (5 pgs) | BNC Certificate of Mailing. (Related document(s):930 Order on Application for Compensation) No. of Notices: 73. Notice Date 02/14/2020. (Admin.) (Entered: 02/14/2020) |
| 02/14/2020 | 962 (10 pgs) | BNC Certificate of Mailing. (Related document(s):931 Order on Application for Compensation) No. of Notices: 73. Notice Date |

| | | |
|---|---|---|
| | | 02/14/2020. (Admin.) (Entered: 02/14/2020) |
| 02/14/2020 | 963 (14 pgs) | BNC Certificate of Mailing. (Related document(s):932 Order on Application for Compensation) No. of Notices: 73. Notice Date 02/14/2020. (Admin.) (Entered: 02/14/2020) |
| 02/14/2020 | 964 (7 pgs) | BNC Certificate of Mailing. (Related document(s):933 Generic Order) No. of Notices: 73. Notice Date 02/14/2020. (Admin.) (Entered: 02/14/2020) |
| 02/15/2020 | 965 (4 pgs) | BNC Certificate of Mailing. (Related document(s):942 Order on Motion to Appear pro hac vice) No. of Notices: 73. Notice Date 02/15/2020. (Admin.) (Entered: 02/15/2020) |
| 02/15/2020 | 966 (4 pgs) | BNC Certificate of Mailing. (Related document(s):943 Order on Motion to Appear pro hac vice) No. of Notices: 73. Notice Date 02/15/2020. (Admin.) (Entered: 02/15/2020) |
| 02/15/2020 | 967 (4 pgs) | BNC Certificate of Mailing. (Related document(s):944 Order on Motion to Appear pro hac vice) No. of Notices: 73. Notice Date 02/15/2020. (Admin.) (Entered: 02/15/2020) |
| 02/18/2020 | 968 (4 pgs) | Exhibit List (Filed By Ad Hoc Group of Unsecured Noteholders ). (Related document(s):875 Generic Motion) (Tomasco, Patricia) (Entered: 02/18/2020) |
| 02/18/2020 | 969 (6 pgs) | Exhibit List, Witness List (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):875 Generic Motion, 937 Notice) (Mayer, Simon) (Entered: 02/18/2020) |
| 02/18/2020 | 970 (4 pgs) | Witness List, Exhibit List (Filed By Sanchez Energy Corporation ). (Related document(s):875 Generic Motion) (Cavenaugh, Matthew) (Entered: 02/18/2020) |
| 02/18/2020 | 971 (117 pgs) | Notice *of Fee Statement of Alvarez & Marsal North America, LLC for Compensation for Services and Reimbursement of Expenses as Restructuring and Financial Advisors to the Debtors and Debtors In Possession for the Period from December 1, 2019 through December 31, 2019*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 02/18/2020) |
| 02/18/2020 | 972 (9 pgs) | Order Approving First Interim Fee Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from August 29, 2019 Through November 30, 2019 (Related Doc # 874), Signed on 2/18/2020. (TylerLaws) (Entered: 02/18/2020) |
| 02/18/2020 | 973 (2 pgs) | Order Regarding Emergency Motion to Extend Deadlines (Related Doc # 875, 945) Signed on 2/18/2020. (LinhthuDo) (Entered: 02/18/2020) |
| 02/18/2020 | 974 (4 pgs) | Exhibit List, Witness List (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ).(Related document(s):875 Generic Motion, 937 Notice) (Melko, John) (Entered: 02/18/2020) |
| 02/18/2020 | 975 (172 pgs; 11 docs) | Motion for Relief from Stay *Debtors' Motion to Proceed in the State Court Action and Interlocutory Appeal, Or In the Alternative, Motion to* |

| | | |
|---|---|---|
| | | *Lift the Automatic Stay*. Fee Amount $181. Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 3/23/2020 at 11:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proposed Order) (Cavenaugh, Matthew) (Entered: 02/18/2020) |
| 02/18/2020 | | Receipt of Motion for Relief From Stay(19-34508) [motion,mrlfsty] ( 181.00) Filing Fee. Receipt number 21894842. Fee amount $ 181.00. (U.S. Treasury) (Entered: 02/18/2020) |
| 02/18/2020 | 976 (33 pgs) | Affidavit Re: *Mailings for the Period from February 7, 2020 through February 13, 2020*. (related document(s):912 Application to Employ, 913 Generic Motion, 916 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 02/18/2020) |
| 02/19/2020 | 977 (2 pgs) | Order Granting the Official Committee of Unsecured Creditors' Motion for Entry of an Order Authorizing the Official Committee of Unsecured Creditors to File Under Seal its Motion for Standing and Complaint (Related Doc # 876) Signed on 2/19/2020. (TylerLaws) (Entered: 02/19/2020) |
| 02/19/2020 | 978 (6 pgs) | Exhibit List, Witness List (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):969 Exhibit List, Witness List) (Mayer, Simon) (Entered: 02/19/2020) |
| 02/19/2020 | 979 (13 pgs; 2 docs) | Motion *in Limine* Filed by Creditor Committee Official Committee Of Unsecured Creditors Hearing scheduled for 2/20/2020 at 02:00 PM at Houston, Courtroom 404 (MI). (Attachments: # 1 Proposed Order) (Mayer, Simon) (Entered: 02/19/2020) |
| 02/19/2020 | 980 (28 pgs) | Response (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):951 Objection, 952 Objection, 954 Objection) (Mayer, Simon) (Entered: 02/19/2020) |
| 02/19/2020 | 981 (8 pgs; 2 docs) | Motion to Seal Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Proposed Order) (Mayer, Simon) (Entered: 02/19/2020) |
| 02/19/2020 | 982 | Sealed Motion *Reply of the Official Committee of Unsecured Creditors to the Debtors Objection to the Committees Motion for Leave, Standing, and Authority to Prosecute Claims and the Secured Notes Ad Hoc Groups Joinder in Support* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 02/19/2020) |
| 02/20/2020 | 983 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Matthew Cavenaugh. This is to order a transcript of 2/20/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) Electronically forwarded to Access Transcripts, LLC on February 21, 2020. Estimated completion date: February 22, 2020. Modified on 2/21/2020 (ClaudiaGutierrez). (Entered: 02/20/2020) |
| 02/20/2020 | 984 (2 pgs) | Order Resolving Committee's Standing Motion (ECF No. 875 and Related ECF. Nos.), Signed on 2/20/2020 (Related document(s):875 |

| | | |
|---|---|---|
| | | Generic Motion, 939 Sealed Motion) (TylerLaws) (Entered: 02/20/2020) |
| 02/20/2020 | | Courtroom Minutes. Time Hearing Held: 2:00 pm. Appearances: Matthew Cavenaugh and Elizabeth Freeman for the Debtors with James Savin, Marty Brimmage, Jason Rubin and Lacy Lawrence and Daniel Park. Phillip Eisenberg, Simon Mayer, Dennis Dunne, Elizabeth Guffy, Evan Fleck, Andrew LeBlanc, and Aaron Renenger for the Official Committee of Unsecured Creditors. Patty Tomasco, Devin van der Hahn and Benjamin Finestone for the Ad Hoc Group of Unsecured Noteholders. Dennis Jenkins with John Melko and James Huff for the Secured notes ad hoc groups. Agreed order between parties drafted and signed on the record regarding the committees standing motion. Motions 875 and 939 are abated upon entry of the order. Deadlines set in order for filings and responses. (Related document(s):875 Generic Motion, 979 Generic Motion) (TylerLaws) (Entered: 02/20/2020) |
| 02/20/2020 | 985 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by John P. Melko. This is to order a transcript of Hearing - 02/20/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ). (Melko, John) Electronically forwarded to Access Transcripts, LLC on February 21, 2020. Estimated completion date: February 22, 2020. Modified on 2/21/2020 (ClaudiaGutierrez). (Entered: 02/20/2020) |
| 02/20/2020 | 986 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/20/2020 8:46:18 AM ]. File Size [ 96654 KB ]. Run Time [ 03:21:22 ]. (admin). (Entered: 02/20/2020) |
| 02/20/2020 | 987 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Simon R. Mayer. This is to order a transcript of February 20, 2020 hearing before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Official Committee Of Unsecured Creditors ). (Mayer, Simon) Electronically forwarded to Access Transcripts, LLC on February 21, 2020. Estimated completion date: February 22, 2020. Modified on 2/21/2020 (ClaudiaGutierrez). (Entered: 02/20/2020) |
| 02/20/2020 | 988 (12 pgs) | BNC Certificate of Mailing. (Related document(s):972 Order on Application for Compensation) No. of Notices: 74. Notice Date 02/20/2020. (Admin.) (Entered: 02/20/2020) |
| 02/20/2020 | 989 (5 pgs) | BNC Certificate of Mailing. (Related document(s):973 Order on Motion to Extend Time) No. of Notices: 74. Notice Date 02/20/2020. (Admin.) (Entered: 02/20/2020) |
| 02/21/2020 | 990 (2 pgs) | Notice of Change of Address Filed by Atascosa County, City of Pleasanton, Cotulla ISD, Dilley ISD, Eagle Pass ISD, Frio Hospital District, Gonzales County, La Salle County, Pearsall ISD, Zavala CAD (Stecker, Don) (Entered: 02/21/2020) |
| 02/21/2020 | 991 (202 pgs) | Notice *of Fourth Monthly Statement of Milbank LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period of December 1, 2019 Through December 31, 2019*. Filed by Official |

| | | |
|---|---|---|
| | | Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 02/21/2020) |
| 02/21/2020 | 992 (3 pgs) | BNC Certificate of Mailing. (Related document(s):977 Order on Motion to Seal) No. of Notices: 17. Notice Date 02/21/2020. (Admin.) (Entered: 02/21/2020) |
| 02/22/2020 | 993 (87 pgs) | Transcript RE: Motion of the Official Committee of Unsecured Creditors for leave, standing, and authority to prosecute claims on behalf of the debtor's estates and for related reelief; Motion in limine filed by Creditor Committee Official Committee of Unsecured Creditors held on 02/20/20 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 05/22/2020. (AccessTranscripts) (Entered: 02/22/2020) |
| 02/23/2020 | 994 (10 pgs) | BNC Certificate of Mailing. (Related document(s):984 Generic Order) No. of Notices: 74. Notice Date 02/23/2020. (Admin.) (Entered: 02/23/2020) |
| 02/24/2020 | 995 (1 pg) | Notice of Filing of Official Transcript as to 993 Transcript. Parties notified (Related document(s):993 Transcript) (hcar) (Entered: 02/24/2020) |
| 02/24/2020 | 996 (32 pgs) | Notice *of Fourth Monthly Statement of Locke Lord LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period of December 1, 2019 Through December 31, 2019*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 02/24/2020) |
| 02/25/2020 | 997 (39 pgs) | Affidavit Re: *Mailings for the Period from February 14, 2020 through February 20, 2020*. (related document(s):566 Generic Order, 950 Notice, 951 Objection, 971 Notice, 975 Motion for Relief From Stay). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 02/25/2020) |
| 02/26/2020 | 998 (23 pgs; 2 docs) | Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement. Objections/Request for Hearing Due in 21 days. Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 02/26/2020) |
| 02/26/2020 | 999 (20 pgs) | Notice *of Fifth Monthly Fee Statement of Gibbs & Bruns LLP for Interim Allowance of Fees and Expenses for the Period of January 1, 2020 Through and Including January 31, 2020*. (Related document(s):414 Generic Order) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 02/26/2020) |
| 02/26/2020 | 1000 (4 pgs) | BNC Certificate of Mailing. (Related document(s):995 Notice of Filing of Official Transcript (Form)) No. of Notices: 74. Notice Date 02/26/2020. (Admin.) (Entered: 02/26/2020) |
| 02/28/2020 | 1001 (26 pgs; 2 docs) | Motion *for Entry of an Order Approving Stipulations Extending the Time Within Which the Debtors Must Assume or Reject Certain Unexpired Leases of Nonresidential Real Property* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 02/28/2020) |

| | | |
|---|---|---|
| 02/28/2020 | 1002 (7 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period January 2020 (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 02/28/2020) |
| 03/01/2020 | | Hearing Set On (Related document(s):998 Motion to Extend Exclusivity Period) Contacted by Veronica Polnick. Movant to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 3/26/2020 at 02:00 PM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 03/01/2020) |
| 03/02/2020 | 1003 (3 pgs) | Notice *of Hearing*. (Related document(s):998 Motion to Extend Exclusivity Period) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 03/02/2020) |
| 03/02/2020 | | Hearing Continued by agreement (Related document(s):797 Motion for Approval) Contacted by Patty Tomasco. Quinn Emanuel Urquhart & Sullivan, LLP to notice all interested parties and file a certificate of service with the court. **Hearing rescheduled for 3/26/2020 at 02:00 PM, by telephone conference.** (LinhthuDo) (Entered: 03/02/2020) |
| 03/02/2020 | 1004 (3 pgs) | Notice *of Reset Hearing*. (Related document(s):638 Emergency Motion, 735 Order on Emergency Motion, 796 Notice, 797 Motion for Approval, 804 Order Setting Hearing, 820 Notice, 835 Notice) Filed by Ad Hoc Group of Unsecured Noteholders (Tomasco, Patricia) (Entered: 03/02/2020) |
| 03/02/2020 | 1005 (3 pgs) | Statement *Verified Statement of Crady Jewett McCulley & Houren LLP Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure Regarding Representation of Multiple Creditors* (Filed By Terra Energy Partners, LLC, B.L. Stanley, Ltd. ). (Marmon, Shelley) (Entered: 03/02/2020) |
| 03/03/2020 | | Courtroom Minutes. Time Hearing Held: 1:30 pm. Appearances: Jim Thompson, III for Gavilan with Matt Stammel, Melissa James, Nick Shum and Alfredo Perez. Samuel Cruse for Sanchez with Matt Cavenaugh, Jorge Gutierrez, Conor McEvily, Brice Wilkerson. Parties to supply the court with a highlighted deposition for the upcoming trial. Parties to confer about opening statements for the trial by 5 pm today. (Related document(s):222 Motion for Relief From Stay) (TylerLaws) (Entered: 03/03/2020) |
| 03/03/2020 | 1006 (34 pgs) | Affidavit Re: *Mailings for the Period from February 21, 2020 through February 27, 2020*. (related document(s):998 Motion to Extend Exclusivity Period, 999 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 03/03/2020) |
| 03/03/2020 | 1007 (3 pgs) | Certificate of No Objection *to the Debtors' Second Motion for Entry of an Order Extending Period Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure* (Filed By Sanchez Energy Corporation ).(Related document(s):913 Generic Motion) (Cavenaugh, Matthew) (Entered: 03/03/2020) |
| 03/04/2020 | 1008 (3 pgs) | Order on Certificate of No Objection Signed on 3/4/2020 (Related document(s):1007 Certificate of No Objection) (TylerLaws) (Entered: 03/04/2020) |

| | | |
|---|---|---|
| 03/04/2020 | 1009 (2 pgs) | Order Further Extending Period Within Which Debtors May Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy (Related Doc # 913) Signed on 3/4/2020. (TylerLaws) (Entered: 03/04/2020) |
| 03/04/2020 | 1010 (27 pgs) | Notice *of Third Monthly Fee Statement of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from December 1, 2019 through January 31, 2020*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 03/04/2020) |
| 03/05/2020 | 1011 (16 pgs; 3 docs) | Certificate of No Objection *Application to Employ Richards, Layton & Finger, P.A. as Special Counsel to the Audit Committee of the Board of Directors of Sanchez Energy Corporation Effective Nunc Pro Tunc to the Petition Date* (Filed By Sanchez Energy Corporation ).(Related document(s):912 Application to Employ) (Attachments: # 1 Proposed Order # 2 Redline) (Cavenaugh, Matthew) (Entered: 03/05/2020) |
| 03/05/2020 | 1012 (5 pgs) | Order Authorizing the Retention and Employment of Richards, Layton & Finger, P.A. as Special Counsel to the Audit Committee of the Board of Directors of Snachez Energy Corporation Effective *Nunc Pro Tunc* to the petitions Date (Related Doc # 912) Signed on 3/5/2020. (TylerLaws) (Entered: 03/05/2020) |
| 03/06/2020 | 1013 (4 pgs) | Amended Notice *of Rule 2004 Examination of A. R. Sanchez, Jr.*. (Related document(s):941 Notice) Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 03/06/2020) |
| 03/06/2020 | 1014 (2 pgs) | Order Granting The Official Committee of Unsecured Creditors' Motion for Entry of an Order Authorizing The Official Committee of Unsecured Creditors to File Under Seal Its Proposed Supplemental Complaint (Related Doc # 938) Signed on 3/6/2020. (TylerLaws) (Entered: 03/06/2020) |
| 03/06/2020 | 1015 (36 pgs) | Notice *of Fifth Monthly Fee Statement of Ropes & Gray LLP for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period January 1, 2020 Through January 31, 2020*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 03/06/2020) |
| 03/06/2020 | 1016 (66 pgs; 2 docs) | Motion *Debtors' Omnibus Motion for Entry of an Order (I) Authorizing Assumption of Unexpired Leases of Non-Residential Real Property and (II) Granting Related Relief* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 03/06/2020) |
| 03/06/2020 | 1017 (7 pgs) | BNC Certificate of Mailing. (Related document(s):1008 Generic Order) No. of Notices: 76. Notice Date 03/06/2020. (Admin.) (Entered: 03/06/2020) |
| 03/06/2020 | 1018 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1009 Generic Order) No. of Notices: 76. Notice Date 03/06/2020. (Admin.) (Entered: 03/06/2020) |
| 03/07/2020 | 1019 (9 pgs) | BNC Certificate of Mailing. (Related document(s):1012 Order on Application to Employ) No. of Notices: 76. Notice Date 03/07/2020. |

| | | |
|---|---|---|
| | | (Admin.) (Entered: 03/08/2020) |
| 03/08/2020 | 1020 (3 pgs) | BNC Certificate of Mailing. (Related document(s):1014 Order on Motion to Seal) No. of Notices: 17. Notice Date 03/08/2020. (Admin.) (Entered: 03/09/2020) |
| 03/09/2020 | 1021 (15 pgs) | Notice *of Bankruptcy Rule 2004 Examination and Request for Production of Documents from Stonepeak Partners, LP*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 03/09/2020) |
| 03/09/2020 | 1022 (2 pgs) | Withdrawal of Claim: 6 (Lemus, Robert) (Entered: 03/09/2020) |
| 03/09/2020 | 1023 | Courtroom Minutes. Time Hearing Held: 8:30 am. Appearances: James Thompson, Matthew Stammel, Alfredo Perez, Melissa James and Nick Shum for Gavilan. Robin Gibbs for Sanchez with Samuel Cruse, Brice Wilkerson, Jorge Gutierrez and Marty Brimmage. Witness Dave Roberts sworn in and testimony given. All exhibits referred to in the court proceedings are deemed admitted by the parties unless objected to as stated on the record. Hearing continued. (Related document(s):222 Motion for Relief From Stay) **Hearing scheduled for 3/10/2020 at 08:30 AM at Houston, Courtroom 404 (MI).** (TylerLaws) (Entered: 03/09/2020) |
| 03/10/2020 | 1024 | Courtroom Minutes. Time Hearing Held: 8:30 am. Appearances: James Thompson, Matthew Stammel, Alfredo Perez, Melissa James and Nick Shum for Gavilan. Robin Gibbs for Sanchez with Samuel Cruse, Brice Wilkerson, Jorge Gutierrez and Marty Brimmage. By court order, the parties are to meet at 9 am on 3/11/20 within a 1-mile radius of the courthouse at an agreed upon site for discussions. If no place is designated or agreed upon, parties are ordered to meet in Judge Isgurs courtroom room # 404. A status conference will be set on 3/12/20 at 9 am to discuss with the court where the parties are after the talks have been held. (Related document(s):222 Motion for Relief From Stay) **Status conference only to be held on 3/12/2020 at 09:00 AM at Houston, Courtroom 404 (MI).** (TylerLaws) (Entered: 03/10/2020) |
| 03/10/2020 | 1025 (44 pgs) | Affidavit Re: *Mailings for the Period from February 28, 2020 through March 5, 2020*. (related document(s):617 Generic Order, 1001 Generic Motion, 1010 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 03/10/2020) |
| 03/10/2020 | 1026 (460 pgs; 7 docs) | Adversary case 20-03057. Nature of Suit: (12 (Recovery of money/property - 547 preference)),(21 (Validity, priority or extent of lien or other interest in property)), (91 (Declaratory judgment)),(13 (Recovery of money/property - 548 fraudulent transfer)), (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) Complaint by Sanchez Energy Corporation against Royal Bank of Canada, Wilmington Savings Fund Society, FBS, Wilmington Trust, National Association. Fee Amount $350 (Attachments: # 1 Schedule A # 2 Schedule B # 3 Schedule C # 4 Schedule D # 5 Exhibit A # 6 Adversary Proceeding Cover Sheet) (Cavenaugh, Matthew) (Entered: 03/10/2020) |
| 03/10/2020 | 1027 (203 pgs; 5 docs) | Objection to Claim Number by Claimant Proof of Claim Number 216 filed by Wilmington Savings Fund Society, FSB as Indenture Trustee on behalf of the 7.25% Senior Secured Lien Notes. Proof of Claim Number |

| | | |
|---|---|---|
| | | 216 filed by Wilmington Savings Fund Society, FSB as Indenture Trustee on behalf of the 7.25% Senior Secured Lien Notes. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Proposed Order)(Mayer, Simon) (Entered: 03/10/2020) |
| 03/11/2020 | 1028 (139 pgs) | Notice *of Fifth Fee Statement of Alvarez & Marsal North America, LLC for Compensation for Services and Reimbursement of Expenses as Restructuring and Financial Advisors to the Debtors and Debtors In Possession for the Period from January 1, 2020 through January 31, 2020*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 03/11/2020) |
| 03/12/2020 | 1029 | Courtroom Minutes. Time Hearing Held: 9:00 am. Appearances: Alfredo Perez and James Thompson for Gavilan Resources, LLC. Marty Brimmage for Sanchez with Robin Gibbs and Samuel Cruse. Hearing continued on the record. (Related document(s):222 Motion for Relief From Stay) **Status conference to be held on 3/18/2020 at 05:00 PM at Houston, Courtroom 404 (MI).** (TylerLaws) (Entered: 03/12/2020) |
| 03/12/2020 | 1030 (2 pgs) | Order Granting the Official Committee of Unsecured Creditors' Motion for Entry of an Order Authorizing the Official Committee of Unsecured Creditors to File its Reply Under Seal (Related Doc # 981) Signed on 3/12/2020. (TylerLaws) (Entered: 03/12/2020) |
| 03/13/2020 | 1031 (64 pgs) | Notice *of Fifth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from January 1, 2020 through January 31, 2020*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 03/13/2020) |
| 03/13/2020 | 1032 (128 pgs; 5 docs) | Motion *of the Official Committee of Unsecured Creditors for Leave, Standing, and Authority to Prosecute Claims on Behalf of the Debtors Estates and for Related Relief (Redacted)* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Mayer, Simon) (Entered: 03/13/2020) |
| 03/13/2020 | 1033 (8 pgs; 2 docs) | Motion to Seal *Motion of the Official Committee of Unsecured Creditors for Leave, Standing, and Authority to Prosecute Claims on Behalf of the Debtors Estates and for Related Relief* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Proposed Order) (Mayer, Simon) (Entered: 03/13/2020) |
| 03/13/2020 | 1034 | Sealed Motion *of the Official Committee of Unsecured Creditors for Leave, Standing, and Authority to Prosecute Claims on Behalf of the Debtors Estates and for Related Relief* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Mayer, Simon) (Entered: 03/13/2020) |
| 03/13/2020 | 1035 (13 pgs) | Notice *of First Monthly Fee Statement of Richards, Layton & Finger, P.A. for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Audit Committee of The Board of Directors of Sanchez Energy Corporation for the Period from October 1, 2019 through October 31, 2019*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 03/13/2020) |

| | | |
|---|---|---|
| 03/13/2020 | 1036 (19 pgs) | Notice *of Second Monthly Fee Statement of Richards, Layton & Finger, P.A. for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Audit Committee of The Board of Directors of Sanchez Energy Corporation for the Period from November 1, 2019 through November 30, 2019*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 03/13/2020) |
| 03/13/2020 | 1037 (15 pgs) | Notice *of Third Monthly Fee Statement of Richards, Layton & Finger, P.A. for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Audit Committee of The Board of Directors of Sanchez Energy Corporation for the Period from December 1, 2019 through December 31, 2019*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 03/13/2020) |
| 03/13/2020 | 1038 (44 pgs) | Notice *of Fifth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Audit Committee of The Board of Directors of Sanchez Energy Corporation for the Period from February 1, 2020 through February 29, 2020*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 03/13/2020) |
| 03/13/2020 | 1039 (44 pgs) | Notice *of Fourth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Audit Committee of The Board of Directors of Sanchez Energy Corporation for the Period from January 1, 2020 through January 31, 2020*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 03/13/2020) |
| 03/13/2020 | 1040 (17 pgs) | Notice *of Filing of Combined Monthly Staffing Report and First Monthly Fee Statement of M-III Advisory Partners, LP for Compensation Earned and Expenses Incurred for Period of November 15, 2019 through November 30, 2019*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 03/13/2020) |
| 03/13/2020 | 1041 (26 pgs) | Notice *of Filing of Combined Monthly Staffing Report and Second Monthly Fee Statement of M-III Advisory Partners, LP for Compensation Earned and Expenses Incurred for Period of December 1, 2019 through December 31, 2019*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 03/13/2020) |
| 03/13/2020 | 1042 (36 pgs; 4 docs) | Motion *Objection of the Official Committee of Unsecured Creditors to Sanchez Oil & Gas Corporations February 27, 2020 Request for Payment of Indemnity Obligations under the Courts Final Order Authorizing Debtors to Continue Performance of Obligations under Shared Services Arrangements [Docket No. 733]* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order) (Mayer, Simon) (Entered: 03/13/2020) |
| 03/15/2020 | 1043 (8 pgs) | BNC Certificate of Mailing. (Related document(s):1030 Order on Motion to Seal) No. of Notices: 17. Notice Date 03/15/2020. (Admin.) (Entered: 03/15/2020) |
| 03/16/2020 | 1044 (2 pgs) | Certificate *of Service* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):1031 Notice) (Mayer, Simon) (Entered: 03/16/2020) |

| | | |
|---|---|---|
| 03/16/2020 | 1045 (4 pgs) | Stipulation By Sanchez Energy Corporation and Terra Energy Partners, LLC, Benjamin Reynolds, Mark Mewshaw and Wesley Hobbs. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ). (Related document(s):975 Motion for Relief From Stay) (Cavenaugh, Matthew) (Entered: 03/16/2020) |
| 03/16/2020 | | Hearing Set On (Related document(s):1032 Motion for Standing) Contacted by Simon Mayer. Movant to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 4/8/2020 at 02:00 PM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 03/16/2020) |
| 03/16/2020 | 1046 (3 pgs) | Notice *of Hearing*. (Related document(s):1032 Generic Motion, 1034 Sealed Motion) Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 03/16/2020) |
| 03/16/2020 | 1047 (4 pgs) | Stipulation and Agreed Order Resolving the Debtors Motion to Proceed in the State Court Action and Interlocutory Appeal, or in the Alternative, Motion to Lift the Automatic Stay Signed on 3/16/2020 (Related document(s):975 Motion for Relief From Stay) (TylerLaws) (Entered: 03/16/2020) |
| 03/16/2020 | 1048 (1 pg) | Motion to Appear pro hac vice *on behalf of Jeffrey A. Fuisz of Arnold & Porter Kaye Scholer LLP*. Filed by Interested Parties Wilmington Savings Fund Society, FSB, Wilmington Trust, National Association (Warner, Michael) (Entered: 03/16/2020) |
| 03/16/2020 | 1049 (1 pg) | Motion to Appear pro hac vice *on behalf of Michael Lynn of Arnold & Porter Kaye Scholer LLP*. Filed by Interested Parties Wilmington Savings Fund Society, FSB, Wilmington Trust, National Association (Warner, Michael) (Entered: 03/16/2020) |
| 03/17/2020 | 1050 (38 pgs) | Notice *of Fifth Monthly Statement of Locke Lord LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period of January 1, 2020 through January 31, 2020*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 03/17/2020) |
| 03/17/2020 | 1051 (2 pgs) | Certificate *of Service* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):1032 Generic Motion) (Mayer, Simon) (Entered: 03/17/2020) |
| 03/17/2020 | 1052 (47 pgs) | Affidavit Re: *Mailings for the Period from March 6, 2020 through March 12, 2020*. (related document(s):1015 Notice, 1016 Generic Motion, 1028 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 03/17/2020) |
| 03/18/2020 | 1053 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 1048) Signed on 3/18/2020. (TylerLaws) (Entered: 03/18/2020) |
| 03/18/2020 | 1054 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 1049) Signed on 3/18/2020. (TylerLaws) (Entered: 03/18/2020) |

| | | |
|---|---|---|
| 03/18/2020 | | Status Conference continued at the request of the parties (Related document(s):222 Motion for Relief from Stay) Contacted by Brenda Funk. **Status conference to be held on 3/25/2020 at 05:00 PM, by telephone conference.** (LinhthuDo) (Entered: 03/18/2020) |
| 03/18/2020 | 1055 (326 pgs) | Transcript RE: Hearing held on 3/9/20 before Judge Marvin P Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 06/16/2020. (VeritextLegalSolutions) (Entered: 03/18/2020) |
| 03/18/2020 | 1056 (37 pgs) | Notice *of Filing Combined Monthly Fee Staffing Report and Third Monthly Fee Statement of M-III Advisory Partners, LP for Compensation Earned and Expenses Incurred for the Period of January 1, 2020 Through January 31, 2020*. (Related document(s):414 Generic Order) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 03/18/2020) |
| 03/19/2020 | 1057 (1 pg) | Notice of Filing of Official Transcript as to 1055 Transcript. Parties notified (Related document(s):1055 Transcript) (mmap) (Entered: 03/19/2020) |
| 03/19/2020 | 1058 (75 pgs) | Notice *of Fifth Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possession from January 1, 2020 Through January 31, 2020*. (Related document(s):414 Generic Order) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 03/19/2020) |
| 03/19/2020 | 1059 (13 pgs) | BNC Certificate of Mailing. (Related document(s):1047 Generic Order) No. of Notices: 76. Notice Date 03/19/2020. (Admin.) (Entered: 03/19/2020) |
| 03/20/2020 | 1060 (23 pgs) | Notice *of Jackson Walker LLP's Fifth Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Co-Counsel and Conflicts Counsel to the Debtors for the Period from January 1, 2020 Through January 31, 2020*. (Related document(s):414 Generic Order) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 03/20/2020) |
| 03/20/2020 | 1061 (6 pgs) | Objection *to Debtors' Second Motion to Extend Exclusivity Periods to File Chapter 11 Plan and Solicit Acceptances* (related document(s):998 Motion to Extend Exclusivity Period). Filed by Ad Hoc Group of Unsecured Noteholders (Tomasco, Patricia) (Entered: 03/20/2020) |
| 03/20/2020 | 1062 (24 pgs) | Notice *of Jackson Walker LLP's Sixth Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Co-Counsel and Conflicts Counsel to the Debtors for the Period from February 1, 2020 Through February 29, 2020*. (Related document(s):414 Generic Order) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 03/20/2020) |
| 03/20/2020 | 1063 (221 pgs) | Notice *of Fifth Monthly Statement of Milbank LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period of January 1, 2020 through January 31, 2020*. Filed by Official |

| | | |
|---|---|---|
| | | Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 03/20/2020) |
| 03/20/2020 | 1064 (39 pgs) | Notice *of Filing of Combined Monthly Staffing Report and Fourth Monthly Fee Statement of M-III Advisory Partners, LP for Compensation Earned and Expenses Incurred for the Period of February 1, 2020 Through February 29, 2020*. (Related document(s):414 Generic Order) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 03/20/2020) |
| 03/20/2020 | 1065 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1053 Order on Motion to Appear pro hac vice) No. of Notices: 76. Notice Date 03/20/2020. (Admin.) (Entered: 03/20/2020) |
| 03/20/2020 | 1066 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1054 Order on Motion to Appear pro hac vice) No. of Notices: 76. Notice Date 03/20/2020. (Admin.) (Entered: 03/20/2020) |
| 03/21/2020 | 1067 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1057 Notice of Filing of Official Transcript (Form)) No. of Notices: 76. Notice Date 03/21/2020. (Admin.) (Entered: 03/21/2020) |
| 03/22/2020 | 1068 (5 pgs; 2 docs) | Emergency Motion *for a Telephonic Status Conference* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 03/22/2020) |
| 03/22/2020 | | Emergency Telephonic Status Conference Set On (Related document(s):1068 Emergency Motion) **Status conference to be held on 3/23/2020 at 03:30 PM, by telephone conference.** (LinhthuDo) (Entered: 03/22/2020) |
| 03/22/2020 | 1069 (5 pgs; 2 docs) | Amended Emergency Motion *for a Telephonic Status Conference* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 03/22/2020) |
| 03/23/2020 | 1070 (79 pgs) | Notice *of Sixth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from February 1, 2020 through February 29, 2020*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 03/23/2020) |
| 03/23/2020 | 1071 (2 pgs) | Certificate *of Service* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):1070 Notice) (Mayer, Simon) (Entered: 03/23/2020) |
| 03/23/2020 | | Hearing Continued by agreement of the parties (Related document(s):797 Motion for Approval) Quinn Emanuel Urquhart & Sullivan, LLP to notice all interested parties and file a certificate of service with the court. **Hearing rescheduled for 4/16/2020 at 02:00 PM, by telephone conference.** (LinhthuDo) (Entered: 03/23/2020) |
| 03/23/2020 | 1072 (3 pgs) | Notice *of Reset Hearing*. (Related document(s):638 Emergency Motion, 735 Order on Emergency Motion, 796 Notice, 797 Motion for Approval, 804 Order Setting Hearing, 820 Notice, 835 Notice) Filed by |

| | | |
|---|---|---|
| | | Ad Hoc Group of Unsecured Noteholders (Tomasco, Patricia) (Entered: 03/23/2020) |
| 03/23/2020 | 1073 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Matthew Cavenaugh. This is to order a transcript of 3/23/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) Electronically forwarded to Access Transcripts LLC on March 24, 2020. Estimated completion date: March 25, 2020. Modified on 3/24/2020 (ClaudiaGutierrez). (Entered: 03/23/2020) |
| 03/23/2020 | | Courtroom Minutes. Time Hearing Held: 3:30 pm. Telephonic Appearances: Phillip Eisnberg (in court) for the Official Committee of Unsecured Creditors. Dennis Jenkins for the ad hoc group of secured noteholders. Elizabeth Freeman and James Savin for the Debtors. Ben Finestone for the ad hoc group of unsecured noteholders. Evan Fleck for the Official Committee of Unsecured Creditors. Martha Wyrick and Charles Beckham, Jr. for Sanchez Oil & Gas Corporation. Clay Taylor for Marathon Oil Company. Timothy Davidson for Sanchez Midstream Partners LP. The court heard update statements by the parties dealing with the direction that the case is going. Counsel for the ad hoc group of secured noteholders authorized to file their motion regarding the suspension of payments and self-calendar for 3/31/20 10 am as stated on the record. (Related document(s):1068 Emergency Motion) (TylerLaws) (Entered: 03/23/2020) |
| 03/23/2020 | 1074 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Simon R. Mayer. This is to order a transcript of hearing held on March 23, 2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Official Committee Of Unsecured Creditors ). (Mayer, Simon) Electronically forwarded to Access Transcripts LLC on March 24, 2020. Estimated completion date: March 25, 2020. Modified on 3/24/2020 (ClaudiaGutierrez). (Entered: 03/23/2020) |
| 03/23/2020 | 1075 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/23/2020 3:33:44 PM ]. File Size [ 19016 KB ]. Run Time [ 00:39:37 ]. (admin). (Entered: 03/23/2020) |
| 03/24/2020 | 1076 (4 pgs) | Exhibit List, Witness List (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):998 Motion to Extend Exclusivity Period) (Mayer, Simon) (Entered: 03/24/2020) |
| 03/24/2020 | 1077 (22 pgs; 2 docs) | Certificate of No Objection *to the Debtors' Motion for Entry of an Order Approving Stipulations Extending the Time Within Which the Debtors Must Assume or Reject Certain Unexpired Leases of Nonresidential Real Property* (Filed By Sanchez Energy Corporation ). (Related document(s):1001 Generic Motion) (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 03/24/2020) |
| 03/24/2020 | 1078 (23 pgs) | Notice *of Sixth Monthly Fee Statement of Gibbs & Bruns LLP for Interim Allowance of Fees and Expenses for the Period of February 1, 2020 Through and Including February 29, 2020*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 03/24/2020) |
| 03/24/2020 | 1079 (3 pgs) | Exhibit List (Filed By Ad Hoc Group of Unsecured Noteholders ). (Related document(s):998 Motion to Extend Exclusivity Period) |

| | | |
|---|---|---|
| | | (Tomasco, Patricia) (Entered: 03/24/2020) |
| 03/24/2020 | 1080 (4 pgs) | Witness List, Exhibit List (Filed By Sanchez Energy Corporation ). (Related document(s):998 Motion to Extend Exclusivity Period) (Cavenaugh, Matthew) (Entered: 03/24/2020) |
| 03/24/2020 | 1081 (19 pgs) | Order Approving Stipulations Extending the Time Within Which the Debtors Must Assume or Reject Certain Unexpired Leases of Nonresidential Real Property (Related Doc # 1001) Signed on 3/24/2020. (TylerLaws) (Entered: 03/24/2020) |
| 03/24/2020 | 1082 (187 pgs; 3 docs) | Exhibit List (Filed By Ad Hoc Group of Unsecured Noteholders ). (Related document(s):998 Motion to Extend Exclusivity Period) (Attachments: # 1 Exhibit 2 # 2 Exhibit 4) (Tomasco, Patricia) (Entered: 03/24/2020) |
| 03/24/2020 | 1083 | Sealed Document *Exhibit List for Hearing Scheduled on March 26, 2020, with sealed exhibits 1 and 3* (Filed By Ad Hoc Group of Unsecured Noteholders ). (Attachments: # 1 Exhibit 1 - sealed # 2 Exhibit 3-Sealed) (Tomasco, Patricia) (Entered: 03/24/2020) |
| 03/24/2020 | 1084 (48 pgs) | Notice *of Consolidated Second Monthly Fee Statement of Jefferies LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Official Committee of Unsecured Creditors for the Period from December 1, 2019 to and including February 29, 2020*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 03/24/2020) |
| 03/24/2020 | 1085 (2 pgs) | Certificate *of Service* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):1084 Notice) (Mayer, Simon) (Entered: 03/24/2020) |
| 03/24/2020 | 1086 | Pursuant to General Order 2020-4, the status conference is cancelled pending further Order or notice of hearing. (Related document(s):222 Motion for Relief from Stay) (LinhthuDo) (Entered: 03/24/2020) |
| 03/24/2020 | 1087 | Pursuant to General Order 2020-4, the hearing is cancelled pending further Order or notice of hearing. (Related document(s):998 Motion to Extend Exclusivity Period) (LinhthuDo) (Entered: 03/24/2020) |
| 03/24/2020 | 1088 (7 pgs) | Response *Statement of the Secured Notes Ad Hoc Group Regarding Debtors Second Motion for Entry of an Order to Extend their Exclusivity Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof* (related document(s):998 Motion to Extend Exclusivity Period). Filed by Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 03/24/2020) |
| 03/24/2020 | 1089 (14 pgs) | Affidavit Re: *Mailings for the Period from March 13, 2020 through March 19, 2020*. (related document(s):1035 Notice, 1036 Notice, 1037 Notice, 1038 Notice, 1039 Notice, 1040 Notice, 1041 Notice, 1058 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 03/24/2020) |
| 03/25/2020 | 1090 (28 pgs) | Transcript RE: Status Conference held on 03/23/20 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. |

| | | |
|---|---|---|
| | | Filed by Transcript access will be restricted through 06/23/2020. (AccessTranscripts) (Entered: 03/25/2020) |
| 03/25/2020 | 1091 | NOTICE OF CONTINUANCE OF HEARING. The hearing previously scheduled for 4/8/2020 at 02:00 PM is continued to a date to be determined. (Related document(s):1032 Motion for Standing) (LinhthuDo) (Entered: 03/25/2020) |
| 03/26/2020 | 1092 (1 pg) | Notice of Filing of Official Transcript as to 1090 Transcript. Parties notified (Related document(s):1090 Transcript) (Olin) (Entered: 03/26/2020) |
| 03/26/2020 | 1093 (1 pg) | Withdrawal of Claim: *Claim #4 for Smith County* (Weller, H) (Entered: 03/26/2020) |
| 03/26/2020 | 1094 (2 pgs) | Order Appointing Chief Judge David R. Jones as Mediator Signed on 3/26/2020 (TylerLaws) (Entered: 03/26/2020) |
| 03/26/2020 | 1095 (28 pgs) | BNC Certificate of Mailing. (Related document(s):1081 Generic Order) No. of Notices: 76. Notice Date 03/26/2020. (Admin.) (Entered: 03/26/2020) |
| 03/27/2020 | 1096 (35 pgs) | Notice *of Sixth Monthly Statement of Locke Lord LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period of February 1, 2020 through February 29, 2020*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 03/27/2020) |
| 03/27/2020 | 1097 (7 pgs) | Response *Lessors' Response to Debtors' Omnibus Motion For Entry of Order (I) Authorizing Assumption of Unexpired Leases*. Filed by Tonya Hedleston Trust, Teressa Kountz Trust, Robert Edward Worthey Trust, Worthey Properties, Ltd., B.L. Stanley, Ltd. (Marmon, Shelley) (Entered: 03/27/2020) |
| 03/27/2020 | 1098 (9 pgs) | Notice *Of Filing Of Enforcement Notice In Accordance With Final Order (I) Authorizing Debtors (A) To Obtain Postpetition Financing Pursuant To 11 U.S.C. §§ 105, 361, 362, 363(B), 364(C)(1), 364(C)(2), 364(C)(3), 364(D)(1) And 364(E) And (B) To Utilize Cash Collateral Pursuant To 11 U.S.C. § 363 And (II) Granting Adequate Protection Pursuant To 11 U.S.C. §§ 361, 362, 363, 364, And 507(B)*. (Related document(s):865 Order on Emergency Motion) Filed by Wilmington Savings Fund Society, FSB (Warner, Michael) (Entered: 03/27/2020) |
| 03/27/2020 | 1099 (15 pgs; 2 docs) | Emergency Motion *of the Secured Notes Ad Hoc Group for Entry of an Order Suspending Interim Compensation Order* Filed by Creditor Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Attachments: # 1 Proposed Order) (Melko, John) (Entered: 03/27/2020) |
| 03/28/2020 | 1100 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1092 Notice of Filing of Official Transcript (Form)) No. of Notices: 76. Notice Date 03/28/2020. (Admin.) (Entered: 03/28/2020) |
| 03/29/2020 | 1101 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1094 Generic Order) No. of Notices: 76. Notice Date 03/29/2020. (Admin.) (Entered: |

| | | |
|---|---|---|
| | | 03/29/2020) |
| 03/30/2020 | | Hearing Set On (Related document(s):1099 Emergency Motion) **Hearing scheduled for 3/31/2020 at 10:00 AM, by telephone and video conference.** (LinhthuDo) (Entered: 03/30/2020) |
| 03/30/2020 | 1102 (2 pgs) | Notice *of Cancellation of Hearing*. (Related document(s):1099 Emergency Motion) Filed by Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 03/30/2020) |
| 03/30/2020 | 1103 (2 pgs) | Notice *of Abatement of Enforcement Notice and Default*. (Related document(s):1098 Notice) Filed by Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 03/30/2020) |
| 03/31/2020 | 1104 (3 pgs) | Notice of Appearance and Request for Notice Filed by Jason Bradley Binford Filed by on behalf of Railroad Commission of Texas (Binford, Jason) (Entered: 03/31/2020) |
| 03/31/2020 | 1105 (7 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period February 2020 (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 03/31/2020) |
| 03/31/2020 | 1106 (56 pgs) | Affidavit Re: *Mailings for the Period from March 20, 2020 through March 26, 2020*. (related document(s):617 Generic Order, 1060 Notice, 1062 Notice, 1064 Notice, 1068 Emergency Motion, 1069 Emergency Motion, 1077 Certificate of No Objection, 1078 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 03/31/2020) |
| 04/02/2020 | | Hearing Reset (Related document(s):797 Motion for Approval) TIME CHANGE ONLY. Hearing rescheduled for 4/16/2020 at **09:00 AM**, by telephone and video conference. (LinhthuDo) (Entered: 04/02/2020) |
| 04/06/2020 | | Hearing Set On (Related document(s):1042 Motion Objection of the Official Committee of Unsecured Creditors) Movant to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 4/30/2020 at 09:00 AM, by telephone and video conference.** (LinhthuDo) (Entered: 04/06/2020) |
| 04/06/2020 | 1107 (2 pgs) | Order Granting the Official Committee of Unsecured Creditors' Motion for Entry of an Order Authorizing the Official Committee of Unsecured Creditors to File Under Seal its Complaints and Motion for Standing (Related Doc # 1033) Signed on 4/6/2020. (TylerLaws) (Entered: 04/06/2020) |
| 04/06/2020 | 1108 (165 pgs) | Disclosure Statement Filed by Sanchez Energy Corporation. (Cavenaugh, Matthew) (Entered: 04/06/2020) |
| 04/06/2020 | 1109 (48 pgs) | Chapter 11 Plan of Reorganization Filed by Sanchez Energy Corporation. (Cavenaugh, Matthew) (Entered: 04/06/2020) |
| 04/06/2020 | 1110 (236 pgs; 2 docs) | Emergency Motion *for Entry of an Order (I) Conditionally Approving the Adequacy of the Disclosure Statement; (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Debtors' Proposed Joint Plan of Reorganization; (III) Approving the Form of Ballot and Notices in Connection Therewith; (IV) Scheduling* |

| | | |
|---|---|---|
| | | *Certain Dates with Respect Thereto; and (V) Granting Related Relief* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 04/06/2020) |
| 04/07/2020 | | Hearing Set On (Related document(s):1110 Emergency Motion, Motion for Entry of an Order Conditionally Approving the Adequacy of the Disclosure Statement) Movant to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 4/8/2020 at 02:30 PM, by telephone and video conference.** (LinhthuDo) (Entered: 04/07/2020) |
| 04/07/2020 | 1111 (3 pgs) | Notice *of Hearing*. (Related document(s):1042 Generic Motion, Hearing (Bk)) Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 04/07/2020) |
| 04/07/2020 | 1112 (5 pgs) | Notice *of Electronic Hearing*. (Related document(s):1110 Emergency Motion) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 04/07/2020) |
| 04/08/2020 | 1113 (9 pgs) | Objection *to Debtors' Emergency Motion Concerning Disclosure Statement and Plan Confirmation Scheduling and Procedure* (related document(s):1110 Emergency Motion). Filed by Ad Hoc Group of Unsecured Noteholders (Tomasco, Patricia) (Entered: 04/08/2020) |
| 04/08/2020 | 1114 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Matthew Cavenaugh. This is to order a transcript of 4/8/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) Electronically forwarded to Judicial Transcribers of Texas on 4-8-2020. Estimated completion date: 4-9-2020. Modified on 4/8/2020 (MelissaMorgan). (Entered: 04/08/2020) |
| 04/08/2020 | | Courtroom Minutes. Time Hearing Held: 2:30 pm. Telephonic Appearances: Elizabeth Freeman, Matthew Cavenaugh and James Savin for the Debtors. Simon Mayer, Evan Fleck and Phillip Eisenberg for the Official Committee of Unsecured Creditors. Dennis Jenkins for the ad hoc group of dip lenders and senior secured noteholders. Ben Finestone for the ad hoc group of unsecured noteholders. Alfredo Perez for Gavilan Resources, LLC. Debtors counsel to file a revised plan and disclosure statement and upload an order that includes the deadlines listed during the hearing as stated on the record. Hearing date set for 4/30/20 at 9 am for the parties when the amended documents have been filed. Parties to contact Case Manager Linhthu Do when filed. (Related document(s):1110 Emergency Motion) (TylerLaws) (Entered: 04/08/2020) |
| 04/08/2020 | 1115 (3 pgs) | BNC Certificate of Mailing. (Related document(s):1107 Order on Motion to Seal) No. of Notices: 17. Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |
| 04/09/2020 | 1116 (347 pgs; 2 docs) | Proposed Order RE: *Emergency Motion for Entry of an Order (I) Conditionally Approving the Adequacy of the Disclosure Statement; (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Debtors' Proposed Joint Plan of Reorganization; (III) Approving the Form of Ballot and Notices in Connection Therewith; (IV) Scheduling Certain Dates with Respect Thereto; and (V) Granting Related Relief* (Filed By Sanchez Energy Corporation ). |

| | | |
|---|---|---|
| | | (Related document(s):1110 Emergency Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 04/09/2020) |
| 04/09/2020 | 1117 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Simon R. Mayer. This is to order a transcript of hearing held on April 8, 2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Official Committee Of Unsecured Creditors ). (Mayer, Simon) Electronically forwarded to Judicial Transcribers of Texas on April 9, 2020. Estimated completion date: April 10, 2020. Modified on 4/9/2020 (ClaudiaGutierrez). (Entered: 04/09/2020) |
| 04/09/2020 | 1118 (251 pgs) | Order Approving Debtors' Emergency Motion for Entry of an Order (I) Conditionally Approving the Adequacy of the Disclosure Statement; (II) Approving the Solicitation and Notice of Procedures with Respect to Confirmation of the Debtors' Proposed Joint Plan of Reorganization; (III) Approving the Form of Ballot, and Notices in Connection Therewith; (IV) Scheduling Certain Dates With Respect Thereto; and (V) Granting Related Relief Signed on 4/9/2020 (Related document(s):1110 Emergency Motion) **Combined Hearing scheduled for 4/30/2020 at 09:00 AM at telephone and video conference.** (TylerLaws) (Entered: 04/09/2020) |
| 04/09/2020 | 1119 (48 pgs) | Chapter 11 Plan of Reorganization Filed by Sanchez Energy Corporation. (Cavenaugh, Matthew) (Entered: 04/09/2020) |
| 04/09/2020 | 1120 (165 pgs) | Disclosure Statement Filed by Sanchez Energy Corporation. (Cavenaugh, Matthew) (Entered: 04/09/2020) |
| 04/09/2020 | 1121 (6 pgs) | Notice *of Hearing to Consider (A) the Adequacy of the Debtors' Disclosure Statement and (B) Confirmation of the Debtors' Chapter 11 Plan of Reorganization*. (Related document(s):1119 Chapter 11 Plan, 1120 Disclosure Statement) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 04/09/2020) |
| 04/09/2020 | 1122 (187 pgs) | Notice *of Sixth Monthly Statement of Milbank LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period of February 1, 2020 Through February 29, 2020*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 04/09/2020) |
| 04/09/2020 | 1123 (2 pgs) | Certificate *of Service* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):1122 Notice) (Mayer, Simon) (Entered: 04/09/2020) |
| 04/10/2020 | 1124 (169 pgs; 2 docs) | Disclosure Statement Filed by Sanchez Energy Corporation. (Attachments: # 1 Redline)(Cavenaugh, Matthew) (Entered: 04/10/2020) |
| 04/11/2020 | 1125 (255 pgs) | BNC Certificate of Mailing. (Related document(s):1118 Order Setting Hearing) No. of Notices: 80. Notice Date 04/11/2020. (Admin.) (Entered: 04/11/2020) |
| 04/12/2020 | 1126 (47 pgs) | Transcript RE: Telephonic Hearing held on April 8, 2020 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. |

| | | |
|---|---|---|
| | | Filed by Transcript access will be restricted through 07/13/2020. (mhen) (Entered: 04/12/2020) |
| 04/13/2020 | 1127 (1 pg) | Notice of Filing of Official Transcript as to 1126 Transcript. Parties notified (Related document(s):1126 Transcript) (jdav) (Entered: 04/13/2020) |
| 04/13/2020 | 1128 (38 pgs; 3 docs) | Motion *Objection of the Official Committee of Unsecured Creditors to Sanchez Oil & Gas Corporations March 20, 2020 Request for Payment of Indemnity Obligations under the Courts Final Order Authorizing Debtors to Continue Performance of Obligations under Shared Services Arrangements (Docket No. 733)* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Proposed Order) (Mayer, Simon) (Entered: 04/13/2020) |
| 04/13/2020 | 1129 (137 pgs; 14 docs) | Response *of Sanchez Oil & Gas Corporation to the Objection of the Official Committee of Unsecured Creditors to Sanchez Oil and Gas Corporation's February 27, 2020 Request for Payment of Indemnity Obligations*. Filed by Sanchez Oil & Gas Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M) (Beckham, Charles) (Entered: 04/13/2020) |
| 04/14/2020 | 1130 (4 pgs) | Notice of Appearance and Request for Notice Filed by Charles A Beckham Jr Filed by on behalf of Sanchez Oil & Gas Corporation (Beckham, Charles) (Entered: 04/14/2020) |
| 04/14/2020 | 1131 (13 pgs; 2 docs) | Agreed Motion for Entry of Agreed Order (Automatic Stay) Filed by Debtor SN Operating, LLC (Attachments: # 1 Exhibit Plaintiff's Original Petition) (Del Toro, Crystal) (Entered: 04/14/2020) |
| 04/14/2020 | 1132 (13 pgs) | Affidavit Re: *of James Mapplethorpe Regarding Debtors Emergency Motion for Entry of an Order (I) Conditionally Approving the Adequacy of the Disclosure Statement; (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Debtors Proposed Joint Plan of Reorganization; (III) Approving the Form of Ballot, and Notices in Connection Therewith; (IV) Scheduling Certain Dates with Respect Thereto; and (V) Granting Related Relief*. (related document(s):1110 Emergency Motion). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 04/14/2020) |
| 04/15/2020 | | Status Conference Set On (Related document(s):797 Motion for Approval) **Status conference to be held on 4/16/2020 at 09:00 AM, by telephone and video conference.** (LinhthuDo) (Entered: 04/15/2020) |
| 04/15/2020 | 1133 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1127 Notice of Filing of Official Transcript (Form)) No. of Notices: 80. Notice Date 04/15/2020. (Admin.) (Entered: 04/15/2020) |
| 04/16/2020 | | Courtroom Minutes. Time Hearing Held: 9:00 am - 9:12 am. Telephonic Appearances: Matthew Cavenaugh, James Savin and Elizabeth Freeman for the Debtors. Ben Finestone for the Ad Hoc Group of Unsecured Noteholders. Dennis Jenkins for the Ad Hoc Group of DIP Lenders and Senior Secured Noteholders. Evan Fleck for the Official Committee of Unsecured Creditors. Henry Hobbs and |

| | | |
|---|---|---|
| | | Diane Livingstone for the US Trustee. The court is to draft its own abatement order regarding the duty of the examiner as stated on the record. Order to be entered. (Related document(s):797 Motion for Approval) (TylerLaws) (Entered: 04/16/2020) |
| 04/16/2020 | 1134 (1 pg) | Order Abating Examiner Matters Signed on 4/16/2020 (Related document(s):638 Emergency Motion, 735 Order on Emergency Motion, 797 Motion for Approval) (TylerLaws) (Entered: 04/16/2020) |
| 04/16/2020 | 1135 (62 pgs) | Notice *of Fee Statement of KPMG LLP for Allowance of Compensation and Reimbursement of Expenses for Audit and Tax Consulting Services for the Period from January 1, 2020 through January 31, 2020*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 04/16/2020) |
| 04/16/2020 | 1136 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Matthew Cavenaugh. This is to order a transcript of 4/16/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) Electronically forwarded to Access Transcripts on April 16, 2020. Estimated completion date: April 17, 2020. Modified on 4/16/2020 (ClaudiaGutierrez). (Entered: 04/16/2020) |
| 04/17/2020 | 1137 (10 pgs) | Transcript RE: Telephonic Status Conference held on 4/16/20 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 07/16/2020. (AccessTranscripts) (Entered: 04/17/2020) |
| 04/17/2020 | 1138 (56 pgs) | Notice *of Sixth Monthly Fee Statement of Richards, Layton, & Finger, P.A. for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Audit Committee of The Board Of Directors of Sanchez Energy Corporation for the Period from March 1, 2020 through March 27, 2020*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 04/17/2020) |
| 04/18/2020 | 1139 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1134 Generic Order) No. of Notices: 82. Notice Date 04/18/2020. (Admin.) (Entered: 04/18/2020) |
| 04/20/2020 | 1140 (1 pg) | Notice of Filing of Official Transcript as to 1137 Transcript. Parties notified (Related document(s):1137 Transcript) (Olin) (Entered: 04/20/2020) |
| 04/21/2020 | 1141 (55 pgs) | Order (I) Authorizing Assumption of Unexpired Leases of Non-Residential Real Property and (II) Granting Related Relief (Related Doc # 1016) Signed on 4/21/2020. (TylerLaws) (Entered: 04/21/2020) |
| 04/21/2020 | 1142 (389 pgs) | Affidavit Re: *Mailings for the Period from April 10, 2020 through April 16, 2020*. (related document(s):1118 Order Setting Hearing, 1121 Notice, 1124 Disclosure Statement, 1135 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 04/21/2020) |
| 04/22/2020 | 1143 (14 pgs) | Notice of Appearance and Request for Notice Filed by Michael A McGurk Filed by on behalf of Global Pipeline, LLC, Global Pipeline, LLC (McGurk, Michael) (Entered: 04/22/2020) |

| | | |
|---|---|---|
| 04/22/2020 | 1144 (23 pgs; 3 docs) | Response *of Sanchez Oil & Gas Corporation to the Objection of the Official Committee of Unsecured Creditors to Sanchez Oil and Gas Corporation's March 20, 2020 Request for Payment of Indemnity Obligation* (related document(s):1042 Generic Motion, 1128 Generic Motion). Filed by Sanchez Oil & Gas Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B) (Beckham, Charles) (Entered: 04/22/2020) |
| 04/22/2020 | 1145 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1140 Notice of Filing of Official Transcript (Form)) No. of Notices: 82. Notice Date 04/22/2020. (Admin.) (Entered: 04/22/2020) |
| 04/23/2020 | 1146 (6 pgs) | Objection to Confirmation of Plan Filed by Zavala CAD. (Related document(s):1119 Chapter 11 Plan) (Stecker, Don) (Entered: 04/23/2020) |
| 04/23/2020 | 1147 (59 pgs) | BNC Certificate of Mailing. (Related document(s):1141 Generic Order) No. of Notices: 82. Notice Date 04/23/2020. (Admin.) (Entered: 04/23/2020) |
| 04/24/2020 | 1148 (39 pgs) | Notice *of Filing of Exhibit D to the Plan Supplement for the Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor Affiliates*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 04/24/2020) |
| 04/26/2020 | 1149 (102 pgs; 2 docs) | Amended Chapter 11 Plan Filed by Sanchez Energy Corporation. (Attachments: # 1 Redline)(Cavenaugh, Matthew) (Entered: 04/26/2020) |
| 04/27/2020 | 1150 (6 pgs) | Objection to Confirmation of Plan Filed by Zavala CAD. (Related document(s):1149 Amended Chapter 11 Plan) (Stecker, Don) (Entered: 04/27/2020) |
| 04/27/2020 | 1151 (62 pgs) | Notice of Appearance and Request for Notice Filed by Richard T Chapman Jr Filed by on behalf of D&B FLOWBACK AND WELL TESTING (Chapman, Richard) (Entered: 04/27/2020) |
| 04/27/2020 | 1152 (146 pgs) | Objection to Confirmation of Plan Filed by Royal Bank of Canada. (Related document(s):1149 Amended Chapter 11 Plan) (Hancock, Tye) (Entered: 04/27/2020) |
| 04/27/2020 | 1153 (120 pgs; 3 docs) | Objection to Confirmation of Plan Filed by Marathon Oil Company. (Related document(s):1149 Amended Chapter 11 Plan) (Attachments: # 1 Ex. 1 - Facility Agreement # 2 Ex. 2 - Joint Operating Agreement) (Taylor, Clay) (Entered: 04/27/2020) |
| 04/27/2020 | 1154 (3 pgs) | Notice of Appearance and Request for Notice Filed by Jason S Brookner Filed by on behalf of Western Midstream Partners, LP (Brookner, Jason) (Entered: 04/27/2020) |
| 04/27/2020 | 1155 (4 pgs) | Notice of Appearance and Request for Notice Filed by Thomas E Lauria Filed by on behalf of Occidental Petroleum Corp. (Lauria, Thomas) (Entered: 04/27/2020) |
| 04/27/2020 | 1156 (1 pg) | Motion to Appear pro hac vice *on behalf of Jason N. Zakia*. Filed by Interested Party Occidental Petroleum Corp. (Lauria, Thomas) |

| | | |
|---|---|---|
| | | (Entered: 04/27/2020) |
| 04/27/2020 | 1157 (1 pg) | Motion to Appear pro hac vice *on behalf of Christopher Shore*. Filed by Interested Party Occidental Petroleum Corp. (Lauria, Thomas) (Entered: 04/27/2020) |
| 04/27/2020 | 1158 (1 pg) | Motion to Appear pro hac vice *on behalf of Philip Abelson*. Filed by Interested Party Occidental Petroleum Corp. (Lauria, Thomas) (Entered: 04/27/2020) |
| 04/27/2020 | 1159 (1 pg) | Motion to Appear pro hac vice *on behalf of Thomas MacWright*. Filed by Interested Party Occidental Petroleum Corp. (Lauria, Thomas) (Entered: 04/27/2020) |
| 04/27/2020 | 1160 (1 pg) | Motion to Appear pro hac vice *on behalf of Erin Rosenberg*. Filed by Interested Party Occidental Petroleum Corp. (Lauria, Thomas) (Entered: 04/27/2020) |
| 04/27/2020 | 1161 (13 pgs) | Objection to Confirmation of Plan Filed by Cactus Wellhead, LLC. (Bailey, James) (Entered: 04/27/2020) |
| 04/27/2020 | 1162 (1 pg) | Motion to Appear pro hac vice *on behalf of Amanda Parra Criste*. Filed by Interested Party Occidental Petroleum Corp. (Lauria, Thomas) (Entered: 04/27/2020) |
| 04/27/2020 | 1163 (5 pgs) | Response/Objection Filed by Dimension Energy Services, LLC. (Related document(s):1149 Amended Chapter 11 Plan) (Norman, Lisa) (Entered: 04/27/2020) |
| 04/27/2020 | 1164 (7 pgs) | Joint Response/Objection Filed by Western Midstream Partners, LP. (Related document(s):1149 Amended Chapter 11 Plan) (Brookner, Jason) (Entered: 04/27/2020) |
| 04/28/2020 | 1165 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 1156) Signed on 4/28/2020. (TylerLaws) (Entered: 04/28/2020) |
| 04/28/2020 | 1166 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 1157) Signed on 4/28/2020. (TylerLaws) (Entered: 04/28/2020) |
| 04/28/2020 | 1167 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 1158) Signed on 4/28/2020. (TylerLaws) (Entered: 04/28/2020) |
| 04/28/2020 | 1168 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 1159) Signed on 4/28/2020. (TylerLaws) (Entered: 04/28/2020) |
| 04/28/2020 | 1169 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 1160) Signed on 4/28/2020. (TylerLaws) (Entered: 04/28/2020) |
| 04/28/2020 | 1170 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 1162) Signed on 4/28/2020. (TylerLaws) (Entered: 04/28/2020) |
| 04/28/2020 | 1171 (2511 pgs; 13 docs) | Witness List, Exhibit List (Filed By Royal Bank of Canada ).(Related document(s):1149 Amended Chapter 11 Plan) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 |

| | | |
|---|---|---|
| | | Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12) (Hancock, Tye) (Entered: 04/28/2020) |
| 04/28/2020 | 1172 (4 pgs) | Exhibit List, Witness List (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ).(Related document(s):1118 Order Setting Hearing, 1149 Amended Chapter 11 Plan) (Melko, John) (Entered: 04/28/2020) |
| 04/28/2020 | 1173 (456 pgs; 4 docs) | Witness List, Exhibit List (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):1124 Disclosure Statement, 1149 Amended Chapter 11 Plan) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Mayer, Simon) (Entered: 04/28/2020) |
| 04/28/2020 | 1174 (9 pgs; 2 docs) | Exhibit List (Filed By Cactus Wellhead, LLC ).(Related document(s):1149 Amended Chapter 11 Plan, 1161 Objection to Confirmation of the Plan) (Attachments: # 1 Exhibit A) (Bailey, James) (Entered: 04/28/2020) |
| 04/28/2020 | 1175 (733 pgs; 8 docs) | Witness List, Exhibit List (Filed By Sanchez Energy Corporation ). (Related document(s):1124 Disclosure Statement, 1149 Amended Chapter 11 Plan) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Cavenaugh, Matthew) (Entered: 04/28/2020) |
| 04/28/2020 | 1176 (8 pgs; 2 docs) | Motion to Seal *Certain Exhibits of the Official Committee of Unsecured Creditors* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Proposed Order) (Mayer, Simon) (Entered: 04/28/2020) |
| 04/28/2020 | 1177 | Sealed Motion *Exhibit and Witness List and Exhibts 1 through 13 Filed under Seal* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13) (Mayer, Simon) (Entered: 04/28/2020) |
| 04/28/2020 | 1178 (77 pgs) | Notice *Sixth Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from February 1, 2020 through February 29, 2020*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 04/28/2020) |
| 04/28/2020 | 1179 (4 pgs) | Affidavit Re: *of Shunte Jones Regarding Sixth Monthly Fee Statement of Richards, Layton & Finger, P.A. For Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Audit Committee of the Board of Directors of Sanchez Energy Corporation for the Period from March 1, 2020 through March 27, 2020*. (related document(s):1138 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 04/28/2020) |
| 04/29/2020 | 1180 (902 pgs; 40 docs) | Exhibit List, Witness List (Filed By Sanchez Oil & Gas Corporation ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 Part 1 # 11 Exhibit 10 Part 2 # 12 Exhibit 10 Part 3 # 13 Exhibit 11 # 14 Exhibit 12 Part 1 # 15 Exhibit 12 Part 2 # 16 Exhibit 12 Part 3 # 17 Exhibit 12 Part 4 # 18 Exhibit 13 Part 1 # 19 Exhibit 13 Part 2 # 20 Exhibit 13 Part 3 # 21 Exhibit 13 Part 4 # 22 Exhibit 13 |

| | | |
|---|---|---|
| | | Part 5 # 23 Exhibit 13 Part 6 # 24 Exhibit 13 Part 7 # 25 Exhibit 13 Part 8 # 26 Exhibit 13 Part 9 # 27 Exhibit 13 Part 10 # 28 Exhibit 13 Part 11 # 29 Exhibit 13 Part 12 # 30 Exhibit 13 Part 13 # 31 Exhibit 13 Part 14 # 32 Exhibit 13 Part 15 # 33 Exhibit 13 Part 16 # 34 Exhibit 13 Part 17 # 35 Exhibit 13 Part 18 # 36 Exhibit 13 Part 19 # 37 Exhibit 13 Part 20 # 38 Exhibit 13 Part 21 # 39 Exhibit 13 Part 22) (Beckham, Charles) (Entered: 04/29/2020) |
| 04/29/2020 | 1181 (11 pgs) | Declaration re: *Declaration of Craig E. Johnson of Prime Clerk LLC Regarding Solicitation of Votes and Tabulation of Ballots Cast on the Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor Affiliates* (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 04/29/2020) |
| 04/29/2020 | 1182 (538 pgs; 31 docs) | Exhibit List, Witness List (Filed By Sanchez Oil & Gas Corporation ). (Related document(s):1180 Exhibit List, Witness List) (Attachments: # 1 Exhibit 13 Part 23 # 2 Exhibit 13 Part 24 # 3 Exhibit 13 Part 25 # 4 Exhibit 13 Part 26 # 5 Exhibit 13 Part 27 # 6 Exhibit 13 Part 28 # 7 Exhibit 13 Part 29 # 8 Exhibit 13 Part 30 # 9 Exhibit 13 Part 31 # 10 Exhibit 13 Part 32 # 11 Exhibit 13 Part 33 # 12 Exhibit 13 Part 34 # 13 Exhibit 13 Part 35 # 14 Exhibit 13 Part 36 # 15 Exhibit 13 Part 37 # 16 Exhibit 13 Part 38 # 17 Exhibit 13 Part 39 # 18 Exhibit 13 Part 40 # 19 Exhibit 13 Part 41 # 20 Exhibit 13 Part 42 # 21 Exhibit 13 Part 43 # 22 Exhibit 13 Part 44 # 23 Exhibit 14 Part 1 # 24 Exhibit 14 Part 2 # 25 Exhibit 14 Part 3 # 26 Exhibit 14 Part 4 # 27 Exhibit 14 Part 5 # 28 Exhibit 14 Part 6 # 29 Exhibit 15 # 30 Exhibit 16) (Beckham, Charles) (Entered: 04/29/2020) |
| 04/29/2020 | 1183 (831 pgs; 24 docs) | Exhibit List, Witness List (Filed By Sanchez Oil & Gas Corporation ). (Related document(s):1180 Exhibit List, Witness List, 1182 Exhibit List, Witness List) (Attachments: # 1 Exhibit 17 Part 1 # 2 Exhibit 17 Part 2 # 3 Exhibit 17 Part 3 # 4 Exhibit 18 # 5 Exhibit 19 # 6 Exhibit 20 Part 1 # 7 Exhibit 20 Part 2 # 8 Exhibit 21 Part 1 # 9 Exhibit 21 Part 2 # 10 Exhibit 22 Part 1 # 11 Exhibit 22 Part 2 # 12 Exhibit 23 Part 1 # 13 Exhibit 23 Part 2 # 14 Exhibit 24 Part 1 # 15 Exhibit 24 Part 2 # 16 Exhibit 25 # 17 Exhibit 26 # 18 Exhibit 27 # 19 Exhibit 28 # 20 Exhibit 29 # 21 Exhibit 30 # 22 Exhibit 31 # 23 Exhibit 32) (Beckham, Charles) (Entered: 04/29/2020) |
| 04/29/2020 | 1184 (5 pgs) | Statement / *Reservation of Rights of Gavilan Resources, LLC Regarding Confirmation of Amended Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and Its Debtor Affiliates* (Filed By Gavilan Resources, LLC ).(Related document(s):1124 Disclosure Statement, 1149 Amended Chapter 11 Plan) (Perez, Alfredo) (Entered: 04/29/2020) |
| 04/29/2020 | 1185 (1107 pgs; 40 docs) | Exhibit List, Witness List (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):1042 Generic Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit Ex 11 (Part 1 of 2) # 12 Exhibit 11 (Part 2 of 2) # 13 Exhibit 12 # 14 Exhibit 13 # 15 Exhibit 14 # 16 Exhibit 15 # 17 Exhibit 16 # 18 Exhibit 17 # 19 Exhibit 18 # 20 Index 19 # 21 Exhibit 20 # 22 Exhibit 21 # 23 Exhibit 22 # 24 Exhibit 23 # 25 Exhibit 24 # 26 Exhibit 25 # 27 Exhibit 26 # 28 Exhibit 27 # 29 Exhibit 28 # 30 Exhibit 29 # 31 Exhibit 30 # 32 Exhibit 31 # 33 Exhibit 32 # 34 Exhibit 33 # 35 Exhibit 34 # 36 Exhibit 35 # 37 Exhibit 36 # 38 Exhibit 37 # 39 Exhibit 38) (Mayer, Simon) (Entered: 04/29/2020) |

| | | |
|---|---|---|
| 04/29/2020 | 1186 (79 pgs; 5 docs) | Objection *of Sanchez Oil & Gas Corporation, A.R. Sanchez, Jr., Antonio Sanchez, III, Patricio D Sanchez and Eduardo Sanchez to the Confirmation of the Amended Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor Affiliates*. Filed by Eduardo Sanchez, Patricio D. Sanchez, Antonio Sanchez III, A R Sanchez Jr, Sanchez Oil & Gas Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Beckham, Charles) (Entered: 04/29/2020) |
| 04/29/2020 | 1187 (41 pgs) | Brief (Filed By Sanchez Energy Corporation ).(Related document(s):1146 Objection to Confirmation of the Plan, 1149 Amended Chapter 11 Plan, 1150 Objection to Confirmation of the Plan, 1152 Objection to Confirmation of the Plan, 1153 Objection to Confirmation of the Plan, 1161 Objection to Confirmation of the Plan, 1163 Response/Objection, 1164 Response/Objection) (Cavenaugh, Matthew) (Entered: 04/29/2020) |
| 04/29/2020 | 1188 (223 pgs) | Notice *of Filing Exhibits B and C of the Plan Supplement for the Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor Affiliates*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 04/29/2020) |
| 04/29/2020 | 1189 (2 pgs) | Notice of Appearance and Request for Notice Filed by Mark Curtis Taylor Filed by on behalf of Briscoe Ranch, Inc. (Taylor, Mark) (Entered: 04/29/2020) |
| 04/29/2020 | 1190 (4 pgs) | Notice of Appearance and Request for Notice Filed by Charles A Beckham Jr Filed by on behalf of Sanchez Officers and Directors, Sanchez Oil & Gas Corporation (Beckham, Charles) (Entered: 04/29/2020) |
| 04/29/2020 | 1191 (4 pgs) | Objection to Confirmation of Plan Filed by Archrock Partners Operating LLC and Archrock Services LP. (Related document(s):1149 Amended Chapter 11 Plan, 1164 Response/Objection) (Maraist, Kevin) (Entered: 04/29/2020) |
| 04/29/2020 | 1192 (8 pgs) | Objection to Confirmation of Plan Filed by GSO ST Holdings, LP and GSO St Holdings Associates LLC. (Related document(s):1149 Amended Chapter 11 Plan) (Higgins, John) (Entered: 04/29/2020) |
| 04/29/2020 | 1193 (3 pgs) | Objection to Confirmation of Plan Filed by Briscoe Ranch, Inc.. (Related document(s):1149 Amended Chapter 11 Plan) (Taylor, Mark) (Entered: 04/29/2020) |
| 04/29/2020 | 1194 (217 pgs) | Notice *of Filing of Exhibit A of the Plan Supplement for the Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor Affiliates*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 04/29/2020) |
| 04/29/2020 | 1195 (4 pgs) | Objection to Confirmation of Plan Filed by Plains South Texas Gathering. (Related document(s):1149 Amended Chapter 11 Plan) (Prewitt, Patricia) (Entered: 04/29/2020) |
| 04/29/2020 | 1196 (5 pgs) | Notice *of Filing Exhibit E of the Plan Supplement for the Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation* |

| | | |
|---|---|---|
| | | *and its Debtor Affiliates*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 04/29/2020) |
| 04/29/2020 | 1197 (583 pgs) | Notice *of Filing of Amended Exhibits B and C of the Plan Supplement for the Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor Affiliates*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 04/29/2020) |
| 04/30/2020 | 1198 (53 pgs; 2 docs) | Second Amended Chapter 11 Plan Filed by Sanchez Energy Corporation. (Attachments: # 1 Redline)(Cavenaugh, Matthew) (Entered: 04/30/2020) |
| 04/30/2020 | 1199 (1493 pgs; 12 docs) | Exhibit List, Witness List (Filed By Sanchez Energy Corporation ). (Related document(s):1175 Witness List, Exhibit List) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11) (Cavenaugh, Matthew) (Entered: 04/30/2020) |
| 04/30/2020 | 1200 (74 pgs) | Proposed Order RE: *Order Approving Disclosure Statement and Confirming Second Amended Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor Affiliates* (Filed By Sanchez Energy Corporation ).(Related document(s):1198 Amended Chapter 11 Plan) (Cavenaugh, Matthew) (Entered: 04/30/2020) |
| 04/30/2020 | 1201 (5 pgs) | Response *Summary of Plan Confirmation Objections*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 04/30/2020) |
| 04/30/2020 | | NOTICE REGARDING JOIN.ME. Judge Isgur's join.me line is under repair and undergoing technical service. The one-time meeting code, instead of JudgeIsgur, is **791-244-094.** (LinhthuDo) (Entered: 04/30/2020) |
| 04/30/2020 | 1202 (3 pgs) | Notice . Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 04/30/2020) |
| 04/30/2020 | | Parties wishing to speak should connect to 832-917-1510. The Code is 954554. The new join.me code is **586 767 735.** Parties wishing to listen, but not speak, should dial 302-202-5900. The code is **586 767 735.** (LinhthuDo) (Entered: 04/30/2020) |
| 04/30/2020 | 1203 (3 pgs) | Objection to Confirmation of Plan Filed by Mitsui E&P Texas LP. (Related document(s):1164 Response/Objection, 1198 Amended Chapter 11 Plan) (Quejada, Maegan) (Entered: 04/30/2020) |
| 04/30/2020 | 1204 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Matthew D. Cavenaugh. This is to order a transcript of 04/30/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) Electronically forwarded to Access Transcripts on 4-30-2020. Estimated completion date: 5-1-2020. Modified on 4/30/2020 (MelissaMorgan). (Entered: 04/30/2020) |
| 04/30/2020 | 1205 (101 pgs; 2 docs) | Second Amended Chapter 11 Plan Filed by Sanchez Energy Corporation. (Attachments: # 1 Redline)(Cavenaugh, Matthew) (Entered: 04/30/2020) |

| | | |
|---|---|---|
| 04/30/2020 | 1206 (100 pgs; 2 docs) | Proposed Order RE: *Order Approving Disclosure Statement and Confirming Second Amended Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor Affiliates* (Filed By Sanchez Energy Corporation ).(Related document(s):1205 Amended Chapter 11 Plan) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 04/30/2020) |
| 04/30/2020 | 1207 (101 pgs; 2 docs) | Proposed Order RE: *Order Approving Disclosure Statement and Confirming Second Amended Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor Affiliates* (Filed By Sanchez Energy Corporation ).(Related document(s):1205 Amended Chapter 11 Plan) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 04/30/2020) |
| 04/30/2020 | | Courtroom Minutes. Time Hearing Held: 9:00 am - 2:24 pm. Telephonic Appearances: James Savin and Marty Brimmage for the Debtors. Matthew Cavenaugh with Elizabeth Freeman and Bruce Ruzinsky for the Debtors. Alfredo Perez for Gavilan Resources. Jason Zakia for Occidental Petroleum Corp. Jason Brookner for Western Midsteam Partners, LP. Ben Finestone for the Ad Hoc Group of Unsecured Noteholders. Dennis Jenkins for the Ad Hoc Group of DIP Lenders and Senior Secured Noteholders. Tye Hancock for the Royal Bank of Canada. Phillip Eisenberg and Simon Mayer with Elizabeth Guffy, Evan Fleck, Aaron Renenger and Ben Schak for the Official Committee of Unsecured Creditors. Charles Beckham, Jr., Charles Jones, II and Martha Wyrick for Sanchez Oil and Gas. Timothy Davidson for Sanchez Midstream Partners. John Higgins and Alice Eaton for GSO Capital Partners. James Bailey for Cactus Wellhead, LLC. Ross Spence for Fitzsimmons *et al*. Abigail Ryan for the Attorney Generals Office, Texas Railroad Commission. Mark Taylor for Briscoe Ranch, Inc. Kevin Maraist for Archrock Partners Operating LLC and Archrock Services LP. Evidence admitted is for todays hearing only and is exempt from other hearings. Debtors exhibits 1199 1 through 11 admitted. Sanchez Oil & Gas Exhibits 1180 - 4 & 5 admitted. Debtors witnesses: Moshin Meghjhi, Donald Koetting, Kevin Volte sworn in and testimony proffered. Exculpation revisions to remain in the plan as stated on the record. Prepetition claim objections for the confirmation on the plan are overruled as stated on the record. Debtors counsel to amend the final confirmation order and are to alert Case Manager Linhthu Do when filed. (Related document(s):1110 Emergency Motion, 1042 Generic Motion) (TylerLaws) Modified on 4/30/2020 (TylerLaws). (Entered: 04/30/2020) |
| 04/30/2020 | 1208 (7 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period March 2020 (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 04/30/2020) |
| 04/30/2020 | 1209 (2 pgs) | Notice *of Withdrawal of Appearance by Marc B. Roitman*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 04/30/2020) |
| 04/30/2020 | 1210 (103 pgs; 2 docs) | Proposed Order RE: *Order Approving Disclosure Statement and Confirming Second Amended Joint Chapter 11 Plan of Sanchez Energy Corporation and its Debtor Affiliates* (Filed By Sanchez Energy Corporation ).(Related document(s):1205 Amended Chapter 11 Plan) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 04/30/2020) |

| | | |
|---|---|---|
| 04/30/2020 | 1211 (5 pgs) | Notice *Quarterly Statement of Amounts Paid by the Debtors to Ordinary Course Professionals from January 1, 2020 to March 31, 2020*. (Related document(s):443 Order on Emergency Motion) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 04/30/2020) |
| 04/30/2020 | 1212 (74 pgs) | Order Approving Disclosure Statement and Confirming Second Amended Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and Its Debtor Affiliates, Signed on 4/30/2020 (Related document(s):1124 Disclosure Statement, 1205 Amended Chapter 11 Plan) (LinhthuDo) (Entered: 04/30/2020) |
| 04/30/2020 | 1213 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1165 Order on Motion to Appear pro hac vice) No. of Notices: 85. Notice Date 04/30/2020. (Admin.) (Entered: 04/30/2020) |
| 04/30/2020 | 1214 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1166 Order on Motion to Appear pro hac vice) No. of Notices: 85. Notice Date 04/30/2020. (Admin.) (Entered: 04/30/2020) |
| 04/30/2020 | 1215 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1167 Order on Motion to Appear pro hac vice) No. of Notices: 85. Notice Date 04/30/2020. (Admin.) (Entered: 04/30/2020) |
| 04/30/2020 | 1216 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1168 Order on Motion to Appear pro hac vice) No. of Notices: 85. Notice Date 04/30/2020. (Admin.) (Entered: 04/30/2020) |
| 04/30/2020 | 1217 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1169 Order on Motion to Appear pro hac vice) No. of Notices: 85. Notice Date 04/30/2020. (Admin.) (Entered: 04/30/2020) |
| 04/30/2020 | 1218 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1170 Order on Motion to Appear pro hac vice) No. of Notices: 85. Notice Date 04/30/2020. (Admin.) (Entered: 04/30/2020) |
| 05/01/2020 | 1219 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by John F. Higgins. This is to order a transcript of Hearing held on April 30, 2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Exceptional Reporting Services (Filed By GSO Capital Partners LP and Certain Affiliates ). (Higgins, John) Electronically forwarded to the original transcriber: Access Transcripts on 5-1-2020. Estimated completion date: 5-2-2020. Modified on 5/1/2020 (MelissaMorgan). (Entered: 05/01/2020) |
| 05/01/2020 | 1220 (143 pgs) | Transcript RE: Plan Confirmation Hearing held on 04/30/20 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 07/30/2020. (AccessTranscripts) (Entered: 05/01/2020) |
| 05/01/2020 | 1221 (114 pgs) | Notice *of Sixth Fee Statement of Alvarez & Marsal North America, LLC for Compensation for Services and Reimbursement of Expenses as Restructuring and Financial Advisors to the Debtors and Debtors-In-Possession for the Period from February 1, 2020 through February 29, 2020*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 05/01/2020) |

| | | |
|---|---|---|
| 05/01/2020 | 1222 (44 pgs) | Notice *of Filing of Combined Monthly Staffing Report and Fifth Monthly Fee Statement of M-III Advisory Partners, LP for Compensation Earned and Expenses Incurred for the Period of March 1, 2020 Through March 31, 2020*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 05/01/2020) |
| 05/03/2020 | 1223 (79 pgs) | BNC Certificate of Mailing. (Related document(s):1212 Order Confirming Chapter 11 Plan) No. of Notices: 135. Notice Date 05/03/2020. (Admin.) (Entered: 05/03/2020) |
| 05/04/2020 | 1224 (1 pg) | Notice of Filing of Official Transcript as to 1220 Transcript. Parties notified (Related document(s):1220 Transcript) (jdav) (Entered: 05/04/2020) |
| 05/04/2020 | 1225 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Charles A. Beckham, Jr.. This is to order a transcript of Confirmation Hearing Held on 4-30-20 (COPY) before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Sanchez Oil & Gas Corporation ). (Beckham, Charles) Copy request forwarded to Access Transcripts on May 4, 2020. Estimated completion date: May 5, 2020. Modified on 5/4/2020 (ClaudiaGutierrez). (Entered: 05/04/2020) |
| 05/04/2020 | 1226 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by John P. Melko. This is to order a transcript of Confirmation Hearing - 04/30/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ). (Melko, John) Copy request forwarded to Access Transcripts on May 4, 2020. Estimated completion date: May 5, 2020. Modified on 5/4/2020 (ClaudiaGutierrez). (Entered: 05/04/2020) |
| 05/04/2020 | 1227 (63 pgs) | Notice *of Seventh Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from March 1, 2020 through March 31, 2020*. Filed by Official Committee Of Unsecured Creditors (Mayer, Simon) (Entered: 05/04/2020) |
| 05/04/2020 | 1228 (2 pgs) | Certificate *of Service* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):1227 Notice) (Mayer, Simon) (Entered: 05/04/2020) |
| 05/04/2020 | 1229 (2 pgs) | Agreed Motion for Entry of Agreed Order (Automatic Stay) Filed by Debtor SN Operating, LLC (Del Toro, Crystal) (Entered: 05/04/2020) |
| 05/05/2020 | 1230 (30 pgs) | Affidavit Re: *Mailings for the Period from April 24, 2020 through April 30, 2020*. (related document(s):1148 Notice, 1149 Amended Chapter 11 Plan). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 05/05/2020) |
| 05/06/2020 | 1231 (2 pgs) | Notice of Change of Address Filed by Cathexis Royalties & Minerals, LP (Sparacino, John) (Entered: 05/06/2020) |
| 05/06/2020 | 1232 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1224 Notice of Filing of Official Transcript (Form)) No. of Notices: 86. Notice Date 05/06/2020. (Admin.) (Entered: 05/06/2020) |

| | | |
|---|---|---|
| 05/07/2020 | 1233 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Duke Amponsah. This is to order a transcript of 4/30/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts. (mmap) Electronically forwarded to the original transcriber: Access Transcripts on 5-7-2020. Estimated completion date: 5-8-2020. Modified on 5/7/2020 (MelissaMorgan). (Entered: 05/07/2020) |
| 05/07/2020 | 1234 (3 pgs) | Agreed Motion for Entry of Agreed Order Filed by Debtor SN Operating, LLC (Del Toro, Crystal) (Entered: 05/07/2020) |
| 05/08/2020 | 1235 (3 pgs) | Order Modifying the Automatic Stay Pursuant to 11 U.S.C. Section 362(d)(1) to Permit Claimant to Complete His Claim Against SN Operating, LLC in Certain Pending State Court Action Signed on 5/8/2020 (Related document(s):1131 Motion for Entry Agreed Order (Automatic Stay)) (TylerLaws) (Entered: 05/08/2020) |
| 05/08/2020 | 1236 (157 pgs) | Notice *Gibbs & Bruns LLP's Final Fee Application for Allowance and Payment of Fees and Expenses as Special Litigation Counsel to Debtors for the Period from August 11, 2019 through March 28, 2020*. Filed by Sanchez Energy Corporation (Gibbs, Robin) (Entered: 05/08/2020) |
| 05/10/2020 | 1237 (7 pgs) | BNC Certificate of Mailing. (Related document(s):1235 Agreed Order Modifying the Automatic Stay) No. of Notices: 86. Notice Date 05/10/2020. (Admin.) (Entered: 05/10/2020) |
| 05/12/2020 | 1238 (32 pgs; 3 docs) | Motion *Emergency Motion of the Official Committee of Unsecured Creditors to Approve Litigation Trust Agreement* Filed by Creditor Committee Official Committee Of Unsecured Creditors Hearing scheduled for 5/18/2020 at 09:30 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit A - Litigation Trust Agreement (Proposed) # 2 Exhibit B - Proposed Order) (Mayer, Simon) (Entered: 05/12/2020) |
| 05/12/2020 | 1239 (268 pgs) | Affidavit Re: *of Shunte Jones Regarding Declaration of Craig E. Johnson of Prime Clerk LLC regarding Solicitation of Votes and Tabulation of Ballots Cast on the Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and Its Debtor Affiliates, Debtors (I) Memorandum of Law in Support of (A) Confirmation of the Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and Its Debtor Affiliates and (B) Approval of the Disclosure Statement on a Final Basis and (II) Responses to Objections to the Plan and Disclosure Statement, Notice of Filing of Exhibits B and C of the Plan Supplement for the Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and Its Debtor Affiliates, Notice of Filing of Exhibit A of the Plan Supplement for the Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and Its Debtor Affiliates, Notice of Filing of Exhibit E of the Plan Supplement for the Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and Its Debtor Affiliates, Notice of Filing of Amended Exhibits B and C of the Plan Supplement for the Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and Its Debtor Affiliates, Second Amended Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and Its Debtor Affiliates, Debtors Amended Witness and Exhibit List for Confirmation Hearing Scheduled for April 30, 2020 at 9:00 a.m., Order Approving Disclosure Statement and Confirming Second Amended Joint Chapter11 Plan of Reorganization of Sanchez Energy Corporation and Its Debtor Affiliates, Quarterly Statement of Amounts Paid by the Debtors to Ordinary Course Professionals from January 1, 2020 to March 31,* |

| | | |
|---|---|---|
| | | *2020, Sixth Fee Statement of Alvarez & Marsal North America, LLC for Compensation for Services and Reimbursement of Expenses as Restructuring and Financial Advisors to the Debtors and Debtors in Possession for the period from February 1, 2020 through February 29, 2020 and Notice of Filing of Combined Monthly Staffing Report and Fifth Monthly Fee Statement of M-III Advisory Partners, LP for Compensation Earned and Expenses Incurred for the period of March 1, 2020 through March 31, 2020*. (related document(s):1181 Declaration, 1187 Brief, 1188 Notice, 1194 Notice, 1196 Notice, 1197 Notice, 1198 Amended Chapter 11 Plan, 1199 Exhibit List, Witness List, 1200 Proposed Order, 1211 Notice, 1221 Notice, 1222 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 05/12/2020) |
| 05/12/2020 | 1240 (11 pgs; 2 docs) | Proposed Order RE: *Order Regarding the Committee's Objections to Sanchez Oil and Gas Corporation's Requests for Payment of Indemnity and the Responses Thereto* (Filed By Sanchez Energy Corporation ). (Related document(s):1042 Generic Motion, 1128 Generic Motion, 1129 Response, 1144 Response) (Attachments: # 1 Notice) (Cavenaugh, Matthew) (Entered: 05/12/2020) |
| 05/13/2020 | 1241 (2 pgs) | Certificate *of Service* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):1238 Generic Motion) (Mayer, Simon) (Entered: 05/13/2020) |
| 05/13/2020 | 1242 | NOTICE OF LOCATION. The hearing scheduled for 5/18/2020 will be held by telephone and video conference. (Related document(s):1238 Emergency Motion) (LinhthuDo) (Entered: 05/13/2020) |
| 05/13/2020 | 1243 (7 pgs) | Order Regarding the Committee's Objections to Sanchez Oil and Gas Corporation's Requests for Payment to Indemnity and the Responses Thereto Signed on 5/13/2020 (Related document(s):1042 Generic Motion, 1128 Generic Motion, 1129 Response, 1144 Response) (TylerLaws) (Entered: 05/13/2020) |
| 05/14/2020 | 1244 (233 pgs; 5 docs) | Exhibit List, Witness List (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):1238 Generic Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4) (Mayer, Simon) (Entered: 05/14/2020) |
| 05/15/2020 | 1245 (11 pgs) | BNC Certificate of Mailing. (Related document(s):1243 Generic Order) No. of Notices: 86. Notice Date 05/15/2020. (Admin.) (Entered: 05/15/2020) |
| 05/17/2020 | 1246 (6 pgs; 2 docs) | Proposed Order RE: *Motion Emergency Motion of the Official Committee of Unsecured Creditors to Approve Litigation Trust Agreement* (Filed By Official Committee Of Unsecured Creditors ). (Related document(s):1238 Generic Motion) (Attachments: # 1 Exhibit Redline of Prior Proposed Order) (Mayer, Simon) (Entered: 05/17/2020) |
| 05/17/2020 | 1247 (40 pgs; 3 docs) | Objection (related document(s):1238 Generic Motion). Filed by Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Redline of Proposed Order) (Melko, John) (Entered: 05/17/2020) |
| 05/17/2020 | 1248 (43 pgs; 4 docs) | Emergency Motion *for Limited Relief from the Order Approving Disclosure Statement and Confirming Second Amended Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor* |

| | | |
|---|---|---|
| | | *Affiliates* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Cavenaugh, Matthew) (Entered: 05/17/2020) |
| 05/18/2020 | | Hearing Set On (Related document(s):1248 Emergency Motion) Movant to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 5/20/2020 at 08:00 AM, by telephone and video conference.** (LinhthuDo) (Entered: 05/18/2020) |
| 05/18/2020 | 1249 (1 pg) | Courtroom Minutes. Time Hearing Held: 9:30 am - 10:20 am. Telephonic Appearances: See attached. Official Committee of Unsecured Creditors Exhibits ECF No. 1244 1, 2, 3, 4 admitted. Motion denied in part on the record without prejudice. Parties may confer on another revised order if it is acceptable by the moving parties. (Related document(s):1238 Generic Motion) (TylerLaws) (Entered: 05/18/2020) |
| 05/18/2020 | 1250 (5 pgs) | Notice *of Electronic Hearing*. (Related document(s):1248 Emergency Motion) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 05/18/2020) |
| 05/18/2020 | 1251 (696 pgs; 5 docs) | Witness List, Exhibit List (Filed By Sanchez Energy Corporation ). (Related document(s):1248 Emergency Motion, Hearing (Bk), 1250 Notice) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Cavenaugh, Matthew) (Entered: 05/18/2020) |
| 05/18/2020 | 1252 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Matthew Cavenaugh. This is to order a transcript of 5/18/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) Electronically forwarded to Access Transcripts on 5-18-2020. Estimated completion date: 5-19-2020. Modified on 5/18/2020 (MelissaMorgan). (Entered: 05/18/2020) |
| 05/18/2020 | 1253 (2 pgs) | Notice of Appearance and Request for Notice Filed by Cleveland Roswell Burke Filed by on behalf of Crain Resources, Ltd. (Burke, Cleveland) (Entered: 05/18/2020) |
| 05/18/2020 | 1254 (63 pgs; 2 docs) | Proposed Order RE: *Emergency Motion for Limited Relief from the Order Approving Disclosure Statement and Confirming Second Amended Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor Affiliates* (Filed By Sanchez Energy Corporation ).(Related document(s):1248 Emergency Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 05/18/2020) |
| 05/18/2020 | 1255 (696 pgs; 5 docs) | Witness List, Exhibit List (Filed By Sanchez Energy Corporation ). (Related document(s):1248 Emergency Motion, Hearing (Bk)) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Cavenaugh, Matthew) (Entered: 05/18/2020) |
| 05/19/2020 | 1256 (35 pgs) | Transcript RE: Motion Hearing held on 05/18/20 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 08/17/2020. (AccessTranscripts) (Entered: 05/19/2020) |
| 05/19/2020 | 1257 (3 pgs) | * Withdrawn * Response/Objection Filed by CIT Bank, N.A.. (Related document(s):1205 Amended Chapter 11 Plan) (Lamberson, Phillip) |

| | | |
|---|---|---|
| | | Modified on 6/15/2020 (LinhthuDo). (Entered: 05/19/2020) |
| 05/19/2020 | 1258 (2 pgs) | Notice of Appearance and Request for Notice Filed by Bryan Patrick Vezey Filed by on behalf of FTS International Services, LLC (Vezey, Bryan) (Entered: 05/19/2020) |
| 05/19/2020 | 1259 (7 pgs) | Joint Response/Objection Filed by Cat HIL Piloncillo, LLC, Dan J. Harrison III, DJH Ranching, LP, BFH Mining, Ltd., Cathexis Royalties & Minerals, LP, DJH Minerals LP. (Related document(s):1197 Notice, 1212 Order Confirming Chapter 11 Plan) (McDowell, C) (Entered: 05/19/2020) |
| 05/19/2020 | 1260 (87 pgs; 3 docs) | Response (Filed By FTS International Services, LLC ).(Related document(s):1197 Notice) (Attachments: # 1 Exhibit Exhibit A # 2 Proposed Order) (Vezey, Bryan) (Entered: 05/19/2020) |
| 05/19/2020 | 1261 (1 pg) | Motion to Appear pro hac vice *of Simon E. Fraser*. Filed by Creditor FTS International Services, LLC (Vezey, Bryan) (Entered: 05/19/2020) |
| 05/19/2020 | 1262 (22 pgs) | Affidavit Re: *of Shunte Jones Regarding Emergency Motion for Limited Relief from the Order Approving Disclosure Statement and Confirming Second Amended Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and Its Debtor Affiliates, and Notice of Electronic Hearing Scheduled for May 20, 2020 at 8:00 a.m. (CT)*. (related document(s):1248 Emergency Motion, 1250 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 05/19/2020) |
| 05/20/2020 | 1263 (63 pgs; 2 docs) | Proposed Order RE: *Order Granting Emergency Motion Modifying Paragraph 17 of the Order Approving the Disclosure Statement and Confirming Second Amended Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtors Affiliates* (Filed By Sanchez Energy Corporation ).(Related document(s):1248 Emergency Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 05/20/2020) |
| 05/20/2020 | 1264 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 1261) Signed on 5/20/2020. (TylerLaws) (Entered: 05/20/2020) |
| 05/20/2020 | 1265 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Elizabeth C. Freeman. This is to order a transcript of 05/20/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Sanchez Energy Corporation ). (Freeman, Elizabeth) Electronically forwarded to Access Transcripts on May 20,2020. Estimated completion date: May 21, 2020. Modified on 5/20/2020 (ClaudiaGutierrez). (Entered: 05/20/2020) |
| 05/20/2020 | 1266 (1 pg) | Courtroom Minutes. Time Hearing Held: 8:00 am - 8:52 am & 9:30 am - 9:38 am. Telephonic Appearances: See attached. Parties conferred during the break to address any outstanding objections to the form of order. Motion granted; order signed on the record. (Related document(s):1248 Emergency Motion) (TylerLaws) (Entered: 05/20/2020) |
| 05/20/2020 | 1267 (31 pgs) | Order Granting Emergency Motion Modifying Paragraph 17 of the Order Approving Disclosure Statement and Confirming Second Amended Joint Chapter 11 Plan of Reorganization of Sanchez Energy |

| | | |
|---|---|---|
| | | Corporation and Its Debtor Affiliates (Related Doc # 1248) Signed on 5/20/2020. (TylerLaws) (Entered: 05/20/2020) |
| 05/20/2020 | 1268 (16 pgs; 3 docs) | Response (Filed By Bowman Energy Services, LLC ).(Related document(s):1197 Notice, 1212 Order Confirming Chapter 11 Plan) (Attachments: # 1 Exhibit "A" # 2 Appendix Service List) (DeBard, Allen) (Entered: 05/20/2020) |
| 05/20/2020 | 1269 (2 pgs) | Order Granting The Official Committee of Unsecured Creditors' Motion for Entry of an Order Authorizing The Official Committee of Unsecured Creditors to File Under Seal Certain Exhibits for April 30, 2020 Hearing (Related Doc # 1176) Signed on 5/20/2020. (TylerLaws) (Entered: 05/20/2020) |
| 05/20/2020 | 1270 (1 pg) | Notice of Filing of Official Transcript as to 1256 Transcript. Parties notified (Related document(s):1256 Transcript) (gclair) (Entered: 05/20/2020) |
| 05/20/2020 | 1271 (50 pgs; 4 docs) | Application for Administrative Expenses . Objections/Request for Hearing Due in 21 days. Filed by Creditor Shell Oil Company (Attachments: # 1 Exhibit A - Sublease # 2 Exhibit B - Invoices # 3 Proposed Order) (Keith, Sara) (Entered: 05/20/2020) |
| 05/20/2020 | 1272 (337 pgs; 8 docs) | Objection *to (I) Debtors proposed assumption of the Master Drilling Agreement (Daywork Onshore US) by and between Sanchez Oil & Gas Corporation/Sanchez Energy Corporation and Nabors with a $0.00 cure amount; (II) Debtors implied assumption of Work Orders WOA-D19-064 and WOA-D19-065 and Amendments thereto with a $1.00 cure amount; and (III) Debtors proposed rejection of the following: (A) Work Order No. WOA-D18-011 and Amendments thereto; (B) Work Order WOA-D18-012 and Amendments thereto; and (C) Work Order WOA-D19-008 and Amendments thereto*. Filed by Nabors Drilling Technologies USA, Inc. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Green, Kenneth) (Entered: 05/20/2020) |
| 05/20/2020 | 1273 (6 pgs; 2 docs) | Objection *to the Amended Schedule of Assumed Executory Contracts and Unexpired Leases*. Filed by Arguindegui Oil Company II, Ltd. (Attachments: # 1 Exhibit - Trade Agreement) (Thompson, Bethany) (Entered: 05/20/2020) |
| 05/20/2020 | 1274 (513 pgs) | Notice *of Filing Second Amended Exhibits B and C of the Plan Supplement for the Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor Affiliates*. (Related document(s):1267 Order on Emergency Motion) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 05/20/2020) |
| 05/21/2020 | 1275 (4 pgs) | Proposed Order RE: *Emergency Motion of the Official Committee of Unsecured Creditors to Approve Litigation Trust Agreement [Docket No. 1238]* (Filed By Official Committee Of Unsecured Creditors ). (Related document(s):1238 Generic Motion, 1249 Courtroom Minutes) (Mayer, Simon) (Entered: 05/21/2020) |
| 05/21/2020 | 1276 (4 pgs) | Order Denying Proposed Order Signed on 5/21/2020 (Related document(s):1238 Generic Motion, 1249 Courtroom Minutes, 1275 Proposed Order) (TylerLaws) (Entered: 05/21/2020) |

| | | |
|---|---|---|
| 05/21/2020 | 1277 (40 pgs) | Transcript RE: Emergency Motion for Limited Relief from the Order Approving Disclosure Statement and Confirming Second Amended Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor Affiliates held on 05/20/2020 before Judge Marvin P. Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 08/19/2020. (AccessTranscripts) (Entered: 05/21/2020) |
| 05/22/2020 | 1278 (1 pg) | Notice of Filing of Official Transcript as to 1277 Transcript. Parties notified (Related document(s):1277 Transcript) (ShoshanaArnow) (Entered: 05/22/2020) |
| 05/22/2020 | 1279 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Henry Flores. This is to order a transcript of Hearing, April 8, 2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Stevens Transport, Inc. ). (Flores, Henry) Copy request forwarded to Judicial Transcribers of Texas on May 22, 2020. Estimated completion date: May 23, 2020. Modified on 5/22/2020 (ClaudiaGutierrez). (Entered: 05/22/2020) |
| 05/22/2020 | 1280 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1270 Notice of Filing of Official Transcript (Form)) No. of Notices: 88. Notice Date 05/22/2020. (Admin.) (Entered: 05/22/2020) |
| 05/22/2020 | 1281 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1264 Order on Motion to Appear pro hac vice) No. of Notices: 87. Notice Date 05/22/2020. (Admin.) (Entered: 05/22/2020) |
| 05/22/2020 | 1282 (35 pgs) | BNC Certificate of Mailing. (Related document(s):1267 Order on Emergency Motion) No. of Notices: 87. Notice Date 05/22/2020. (Admin.) (Entered: 05/22/2020) |
| 05/22/2020 | 1283 (3 pgs) | BNC Certificate of Mailing. (Related document(s):1269 Order on Motion to Seal) No. of Notices: 17. Notice Date 05/22/2020. (Admin.) (Entered: 05/22/2020) |
| 05/23/2020 | 1284 (8 pgs) | BNC Certificate of Mailing. (Related document(s):1276 Generic Order) No. of Notices: 90. Notice Date 05/23/2020. (Admin.) (Entered: 05/23/2020) |
| 05/24/2020 | 1285 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1278 Notice of Filing of Official Transcript (Form)) No. of Notices: 90. Notice Date 05/24/2020. (Admin.) (Entered: 05/24/2020) |
| 05/26/2020 | 1286 (8 pgs; 2 docs) | Proposed Order RE: *Emergency Motion of the Official Committee of Unsecured Creditors to Approve Litigation Trust Agreement (Docket No. 1238)* (Filed By Official Committee Of Unsecured Creditors ). (Related document(s):1238 Generic Motion, 1249 Courtroom Minutes, 1275 Proposed Order, 1276 Generic Order) (Attachments: # 1 Redline of Proposed Order) (Mayer, Simon) (Entered: 05/26/2020) |
| 05/26/2020 | 1287 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Thomas MacWright. This is to order a transcript of May 22, 2020 Hearing before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Occidental Petroleum Corp. ). (Lauria, Thomas) Unable to process request. No hearing in case 19-34508 on 05-22-2020. |

| | | |
|---|---|---|
| | | Party contacted. Modified on 5/27/2020 (ClaudiaGutierrez). (Entered: 05/26/2020) |
| 05/26/2020 | 1288 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Thomas MacWright. This is to order a transcript of May 26, 2020 Hearing before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Occidental Petroleum Corp. ). (Lauria, Thomas) Unable to process request. No hearing in case 19-34508 on 05-26-2020. Party contacted. Modified on 5/27/2020 (ClaudiaGutierrez). (Entered: 05/26/2020) |
| 05/27/2020 | 1289 (2 pgs) | Order Denying Motion to Approve the Litigation Trust Agreement (Related Doc # 1238) Signed on 5/27/2020. (TylerLaws) (Entered: 05/27/2020) |
| 05/27/2020 | 1290 (17 pgs) | Affidavit Re: *of Shunte Jones Regarding Notice of Filing of Second Amended Exhibits B and C of the Plan Supplement for the Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and Its Debtor Affiliates*. (related document(s):1274 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 05/27/2020) |
| 05/28/2020 | 1291 (21 pgs; 5 docs) | * Withdrawn * First Application for Administrative Expenses . Objections/Request for Hearing Due in 21 days. Filed by Interested Party Tax Consultants of Texas (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C) (Walker, Kay) Modified on 6/19/2020 (LinhthuDo). (Entered: 05/28/2020) |
| 05/29/2020 | 1292 (7 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period *April 2020* (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 05/29/2020) |
| 05/29/2020 | 1293 (435 pgs) | Notice *of Filing Third Amended Exhibits B and C of the Plan Supplement for the Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor Affiliates*. (Related document(s):1274 Notice) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 05/29/2020) |
| 05/29/2020 | 1294 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1289 Generic Order) No. of Notices: 90. Notice Date 05/29/2020. (Admin.) (Entered: 05/29/2020) |
| 06/02/2020 | 1295 (36 pgs) | Notice *of Filing of Combined Monthly Staffing Report and Sixth Monthly Fee Statement of M-III Advisory Partners, LP for Compensation Earned and Expenses Incurred for the Period of April 1, 2020 Through April 30, 2020*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 06/02/2020) |
| 06/03/2020 | 1296 (318 pgs; 11 docs) | Motion to Allow Claims *for Administrative Expenses of Nabors Drilling Technologies USA, Inc.*. Objections/Request for Hearing Due in 21 days. Filed by Creditor Nabors Drilling Technologies USA, Inc. Hearing scheduled for 7/8/2020 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Proposed Order) (Green, Kenneth) (Entered: 06/03/2020) |
| 06/04/2020 | 1297 (151 pgs; 2 docs) | Emergency Motion *(A) Authorizing the Sale and Assignment of Certain of the Debtor's Assets to White River SPV 2 LLC, (B) Authorizing the* |

| | | |
|---|---|---|
| | | *Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection Therewith, and (C) Granting Related Relief* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 06/04/2020) |
| 06/04/2020 | | Hearing Set On (Related document(s):1297 Emergency Motion) Movant to notice all interested parties and file a certificate of service with the court. **Status conference to be held on 6/4/2020 at 05:00 PM at telephone and video conference.** (TylerLaws) (Entered: 06/04/2020) |
| 06/04/2020 | 1298 (5 pgs) | Notice *of Hearing*. (Related document(s):1297 Emergency Motion, Hearing (Bk)) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 06/04/2020) |
| 06/04/2020 | 1299 (2 pgs) | Statement *of Reservation of Rights* (Filed By CIT Bank, N.A. ).(Related document(s):1297 Emergency Motion) (Lamberson, Phillip) (Entered: 06/04/2020) |
| 06/04/2020 | 1300 (11 pgs) | Affidavit Re: *of Shunte Jones Regarding Debtor's Emergency Motion (A) Authorizing the Sale and Assignment of Certain of the Debtor's Assets to White River SPV 2 LLC, (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection therewith, and (C) Granting Related Relief and Notice of Electronic Hearing*. (related document(s):1297 Emergency Motion, 1298 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 06/04/2020) |
| 06/04/2020 | 1301 (2 pgs) | Notice *of Supplemental Certificate of Service*. (Related document(s):1297 Emergency Motion) Filed by Sanchez Energy Corporation (Freeman, Elizabeth) (Entered: 06/04/2020) |
| 06/04/2020 | 1302 (5 pgs) | Witness List, Exhibit List (Filed By Sanchez Energy Corporation ). (Related document(s):1297 Emergency Motion) (Freeman, Elizabeth) (Entered: 06/04/2020) |
| 06/04/2020 | 1303 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Elizabeth C. Freeman. This is to order a transcript of 06/04/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Sanchez Energy Corporation ). (Freeman, Elizabeth) Electronically forwarded to Access Transcripts on 6-5-2020. Estimated completion date: 6-6-2020.Modified on 6/5/2020 (MelissaMorgan). (Entered: 06/04/2020) |
| 06/04/2020 | 1304 (1 pg) | Courtroom Minutes. Time Hearing Held: 5:00 pm - 5:11 pm. Telephonic Hearing: See attached. Hearing continued as an evidentiary hearing to 6/5/20 at 11:15 am as stated on the record. (Related document(s):1297 Emergency Motion) **Hearing scheduled for 6/5/2020 at 11:15 AM at telephone and video conference.** (TylerLaws) (Entered: 06/04/2020) |
| 06/04/2020 | 1305 (7 pgs) | Affidavit Re: *of Jamie B. Herszaft Regarding Notice of Presentment of Third Stipulation and Proposed Order Regarding the Report of the Consumer Privacy Ombudsman (Global Asset Sale Transaction)*. (related document(s):1297 Emergency Motion, 1298 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 06/04/2020) |
| 06/05/2020 | 1306 (10 pgs; 3 docs) | * Withdrawn * Application for Administrative Expenses *by Environmental & Safety Systems International, Inc.*. Objections/Request |

| | | |
|---|---|---|
| | | for Hearing Due in 21 days. Filed by Creditor Environmental & Safety Systems International, Inc. (Attachments: # 1 Exhibit Exhibit A (Open Balance Statement) # 2 Proposed Order Exhibit B (Proposed Order)) (Mayer, Sylvia) Modified on 6/18/2020 (LinhthuDo). (Entered: 06/05/2020) |
| 06/05/2020 | 1307 | Courtroom Minutes. Time Hearing Held: 11:15 am. Telephonic Appearances: Cameron Secord for the Debtor. Jordan Smith present. Counsel to file a notice of hearing and service and of amendments as stated on the record. Hearing continued on the record to 6/18/20 at 8 am. (Related document(s):1297 Emergency Motion) **Hearing scheduled for 6/18/2020 at 08:00 AM at telephone and video conference.** (TylerLaws) (Entered: 06/05/2020) |
| 06/06/2020 | 1308 (10 pgs) | Transcript RE: Emergency Motion (A) Authorizing the Sale and Assignment of Certain of the Debtor's Assets to White River SPV 2 LLC, (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection Therewith, and (C) Granting Related Relief held on 06/04/2020 before Judge Marvin P. Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 09/4/2020. (AccessTranscripts) (Entered: 06/06/2020) |
| 06/06/2020 | 1309 (202 pgs; 2 docs) | Emergency Motion *Pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 9019 for Entry fon an Order (A) Approving a Settlement with Certain Midstream Counterparties and (B) Authorizing the Assumption of Certain Related Contracts, as Amended* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 06/06/2020) |
| 06/06/2020 | 1310 (180 pgs; 2 docs) | Motion to Seal *Confidential Pricing and Volume Information* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 06/06/2020) |
| 06/06/2020 | 1311 | Sealed Document *Settlement Agreement* (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 06/06/2020) |
| 06/08/2020 | 1312 (1 pg) | Notice of Filing of Official Transcript as to 1308 Transcript. Parties notified (Related document(s):1308 Transcript) (jdav) (Entered: 06/08/2020) |
| 06/08/2020 | | Hearing Set On (Related document(s):1309 Emergency Motion) Movant to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 6/18/2020 at 08:00 AM, by telephone and video conference.** (LinhthuDo) (Entered: 06/08/2020) |
| 06/08/2020 | 1313 (29 pgs) | Notice *of Filing of Combined Monthly Staffing Report and Seventh Monthly Fee Statement of M-III Advisory Partners, LP for Compensation Earned and Expenses Incurred for the Period of May 1, 2020 Through May 31, 2020*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 06/08/2020) |
| 06/08/2020 | | Hearing Set On (Related document(s):1310 Motion to Seal) Movant to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 6/18/2020 at 08:00 AM, by telephone and video conference.** (LinhthuDo) (Entered: 06/08/2020) |

| | | |
|---|---|---|
| 06/08/2020 | 1314 (8 pgs) | Objection *Preliminary Objection of Occidental Petroleum Corporation and Western Midstream Partners LP to Debtors' Emergency Motion Pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 9019 for Entry of An Order (A) Approving A Settlement with Certain Midstream Counterparties and (B) Authorizing the Assumption of Certain Related Contracts, As Amended* (related document(s):1309 Emergency Motion). Filed by Western Midstream Partners, LP (Brookner, Jason) (Entered: 06/08/2020) |
| 06/08/2020 | 1315 (6 pgs) | Notice *of Electronic Hearing*. (Related document(s):1297 Emergency Motion, 1307 Courtroom Minutes, 1309 Emergency Motion, 1310 Motion to Seal) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 06/08/2020) |
| 06/09/2020 | 1316 (5 pgs) | Objection *Joinder to the Preliminary Objection of Occidental Petroleum Corporation and Western Midstream Partners LP to* (related document(s):1309 Emergency Motion). Filed by GSO ST Holdings, LP and GSO St Holdings Associates LLC (Woolley, Thomas) (Entered: 06/09/2020) |
| 06/09/2020 | 1317 (33 pgs) | Affidavit Re: *Mailings for the Period from May 29, 2020 through June 4, 2020*. (related document(s):1188 Notice, 1293 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 06/09/2020) |
| 06/10/2020 | 1318 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1312 Notice of Filing of Official Transcript (Form)) No. of Notices: 91. Notice Date 06/10/2020. (Admin.) (Entered: 06/10/2020) |
| 06/12/2020 | 1319 (3 pgs) | Withdraw Document (Filed By CIT Bank, N.A. ).(Related document(s):1257 Response/Objection) (Lamberson, Phillip) (Entered: 06/12/2020) |
| 06/12/2020 | 1320 (6 pgs) | Objection */ Preliminary Objection of Gavilan Resources, LLC to Debtors' Emergency Motion Pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 9019 for Entry of an Order (A) Approving a Settlement With Certain Midstream Counterparties and (B) Authorizing the Assumption of Certain Related Contracts, as Amended* (related document(s):1309 Emergency Motion). Filed by Gavilan Resources, LLC (Perez, Alfredo) (Entered: 06/12/2020) |
| 06/12/2020 | 1321 (157 pgs; 2 docs) | Amended Emergency Motion *(A) Authorizing the Sale and Assignment of Certain of the Debtor's Assets to White River SPV 2 LLC, (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection Therewith, and (C) Granting Related Relief* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 6/18/2020 at 08:00 AM, by telephone and video conference. (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) Modified on 6/15/2020 (LinhthuDo). (Entered: 06/12/2020) |
| 06/16/2020 | | Hearing Reset by agreement of the parties (Related document(s):1309 Emergency Motion) Contacted by Veronica Polnick. Movant to notice all interested parties and file a certificate of service with the court. **Hearing rescheduled for 6/25/2020 at 01:30 PM, by telephone and video conference.** (LinhthuDo) (Entered: 06/16/2020) |
| 06/16/2020 | | Hearing Reset (Related document(s):1310 Motion to Seal) Contacted Veronica Polnick. Movant to notice all interested parties and file a |

| | | |
|---|---|---|
| | | certificate of service with the court. **Hearing rescheduled for 6/25/2020 at 01:30 PM, by telephone and video conference.** (LinhthuDo) (Entered: 06/16/2020) |
| 06/16/2020 | 1322 (96 pgs; 5 docs) | Exhibit List, Witness List (Filed By Sanchez Energy Corporation ). (Related document(s):1321 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 6) (Cavenaugh, Matthew) (Entered: 06/16/2020) |
| 06/16/2020 | 1323 (5 pgs) | Notice *of Reset Hearing*. (Related document(s):1309 Emergency Motion, 1310 Motion to Seal) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 06/16/2020) |
| 06/16/2020 | 1324 (65 pgs) | Affidavit Re: *for Mailings for the Period from June 5, 2020 through June 11, 2020*. (related document(s):1121 Notice, 1188 Notice, 1309 Emergency Motion, 1310 Motion to Seal, 1315 Notice, 1321 Emergency Motion). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 06/16/2020) |
| 06/17/2020 | 1325 (25 pgs) | Response *Preliminary Response to Preliminary Objections to Emergency Motion of the Debtors Pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 9019 for Entry of an Order (A) Approving a Settlement with Certain Midstream Counterparties and (B) Authorizing the Assumption of Certain Related Contracts, as Amended*. Filed by Sanchez Energy Corporation (Freeman, Elizabeth) (Entered: 06/17/2020) |
| 06/17/2020 | 1326 (434 pgs) | Notice *of Filing Fourth Amended Exhibits B and C of the Plan Supplement for the Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor Affiliates*. (Related document(s):1187 Brief, 1197 Notice, 1212 Order Confirming Chapter 11 Plan, 1267 Order on Emergency Motion, 1274 Notice, 1293 Notice) Filed by Sanchez Energy Corporation (Freeman, Elizabeth) (Entered: 06/17/2020) |
| 06/17/2020 | 1327 (2 pgs) | Withdraw Document (Filed By Environmental & Safety Systems International, Inc. ).(Related document(s):1306 Application for Administrative Expenses) (Mayer, Sylvia) (Entered: 06/17/2020) |
| 06/17/2020 | 1328 (198 pgs; 2 docs) | Proposed Order RE: *Emergency Motion Pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 9019 for Entry fon an Order (A) Approving a Settlement with Certain Midstream Counterparties and (B) Authorizing the Assumption of Certain Related Contracts, as Amended* (Filed By Sanchez Energy Corporation ). (Related document(s):1309 Emergency Motion) (Attachments: # 1 Redline) (Freeman, Elizabeth) (Entered: 06/17/2020) |
| 06/18/2020 | 1329 (1 pg) | Courtroom Minutes. Time Hearing Held: 8:00 am - 8:19 am. Telephonic Appearances: See attached. Amended motion 1321 signed on the record, order to be entered. (Related document(s):1297 Emergency Motion, 1321 Emergency Motion) (TylerLaws) (Entered: 06/18/2020) |
| 06/18/2020 | 1330 (106 pgs) | Order Approving Debtors' Motion (A) Authorizing the Sale of Debtor's Assets Free and Clear of Liens, Claims, Interests, and Encumbrances to White River SPV 2 LLC, (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in |

| | | |
|---|---|---|
| | | Connection Therewith, and (C) Granting Related Relief (Related Doc # 1321) Signed on 6/18/2020. (TylerLaws) (Entered: 06/18/2020) |
| 06/18/2020 | 1331 (1 pg) | Withdraw Document (Filed By Tax Consultants of Texas ).(Related document(s):1291 Application for Administrative Expenses) (Walker, Kay) (Entered: 06/18/2020) |
| 06/18/2020 | 1332 (2 pgs) | Notice *OF WITHDRAWAL OF OBJECTION OF FTS INTERNATIONAL SERVICES, LLC TO SCHEDULED CURE AMOUNT*. (Related document(s):1260 Response) Filed by FTS International Services, LLC (Vezey, Bryan) (Entered: 06/18/2020) |
| 06/18/2020 | 1333 | NOTICE OF LOCATION. The hearing scheduled for 7/8/2020 will be held by telephone and video conference. Please see the Court's procedures and web site for instructions. (Related document(s):1296 Motion to Allow Claims) (LinhthuDo) (Entered: 06/18/2020) |
| 06/18/2020 | 1334 (444 pgs) | Amended Schedule G Non-Individual- Executory Contracts and Unexpired Leases (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 06/18/2020) |
| 06/18/2020 | 1335 (42 pgs) | Amended Schedule G Non-Individual- Executory Contracts and Unexpired Leases (Filed By SN Catarina, LLC ). (Cavenaugh, Matthew) (Entered: 06/18/2020) |
| 06/18/2020 | 1336 (65 pgs; 3 docs) | Adversary case 20-03194. Nature of Suit: (01 (Determination of removed claim or cause)) Notice of Removal Cathexis Royalties & Minerals, LP. Fee Amount $350 (Attachments: # 1 Exhibit Index of Pleadings # 2 Exhibit Docket Sheet) (Bruner, Robert) (Entered: 06/18/2020) |
| 06/18/2020 | 1337 (86 pgs; 3 docs) | Adversary case 20-03195. Nature of Suit: (01 (Determination of removed claim or cause)) Notice of Removal DJH Minerals LP. Fee Amount $350 (Attachments: # 1 Exhibit Index of Pleadings # 2 Exhibit Docket Sheet) (Bruner, Robert) (Entered: 06/18/2020) |
| 06/18/2020 | 1338 (5 pgs) | Amended Response/Objection Filed by Plains South Texas Gathering. (Related document(s):1195 Objection to Confirmation of the Plan) (Prewitt, Patricia) (Entered: 06/18/2020) |
| 06/19/2020 | 1339 (1 pg) | Motion to Appear pro hac vice *on behalf of Joshua Weedman*. Filed by Interested Party Occidental Petroleum Corp. (Lauria, Thomas) (Entered: 06/19/2020) |
| 06/19/2020 | 1340 (9 pgs; 2 docs) | * Withdrawn * Objection *Limited Objection and Reservation of Rights to the Schedule of Assumed Executory Contracts and Unexpired Leases and Related Cure Amounts [Relates to ECF Nos. 1198, 1326]*. Filed by Archrock Partners Operating LLC (Attachments: # 1 Exhibit - A) (Maraist, Kevin) Modified on 8/18/2020 (LinhthuDo). (Entered: 06/19/2020) |
| 06/20/2020 | 1341 (110 pgs) | BNC Certificate of Mailing. (Related document(s):1330 Order on Emergency Motion) No. of Notices: 91. Notice Date 06/20/2020. (Admin.) (Entered: 06/20/2020) |

| | | |
|---|---|---|
| 06/21/2020 | 1342 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 1339) Signed on 6/21/2020. (TylerLaws) (Entered: 06/21/2020) |
| 06/22/2020 | 1343 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Thomas MacWright (White & Case LLP). This is to order a transcript of Hearing held on May 20, 2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Occidental Petroleum Corp. ). (Lauria, Thomas) Electronically forwarded to the original transcriber: Access Transcripts on 6-22-2020. Estimated completion date: 6-23-2020. Modified on 6/22/2020 (MelissaMorgan). (Entered: 06/22/2020) |
| 06/22/2020 | 1344 (1 pg) | Motion to Appear pro hac vice *of Lauren Z. Alexander*. Filed by Creditor Gavilan Resources, LLC (Perez, Alfredo) (Entered: 06/22/2020) |
| 06/22/2020 | 1345 (1 pg) | Motion to Appear pro hac vice *of Corey Berman*. Filed by Creditor Gavilan Resources, LLC (Perez, Alfredo) (Entered: 06/22/2020) |
| 06/22/2020 | 1346 (10 pgs) | Objection / *Limited Objection and Reservation of Rights of Gavilan Resources, LLC to Assumption and Rejection of Contracts Under the Second Amended Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and Its Debtor Affiliates*. Filed by Gavilan Resources, LLC (Perez, Alfredo) (Entered: 06/22/2020) |
| 06/22/2020 | 1347 (1 pg) | Motion to Appear pro hac vice *by Andrew J. Ehrlich*. Filed by Creditor GSO Capital Partners LP and Certain Affiliates (Higgins, John) (Entered: 06/22/2020) |
| 06/22/2020 | 1348 (1 pg) | Motion to Appear pro hac vice *by Justin D. Ward*. Filed by Creditor GSO Capital Partners LP and Certain Affiliates (Higgins, John) (Entered: 06/22/2020) |
| 06/22/2020 | 1349 (3 pgs) | Notice of Appearance and Request for Notice Filed by Jonathan G.C. Fombonne Filed by on behalf of Venado Oil & Gas LLC (Fombonne, Jonathan) (Entered: 06/22/2020) |
| 06/22/2020 | 1350 (1 pg) | Motion to Appear pro hac vice *for Aparna Yenamandra*. Filed by In Re: Venado Oil & Gas LLC Hearing scheduled for 6/29/2020 at 01:00 PM at Houston, Courtroom 404 (MI). (Fombonne, Jonathan) (Entered: 06/22/2020) |
| 06/22/2020 | 1351 (7 pgs) | Objection *of venado to Debtors' Emergency Motion* (related document(s):1309 Emergency Motion). Filed by Venado Oil & Gas LLC (Fombonne, Jonathan) (Entered: 06/22/2020) |
| 06/22/2020 | 1352 | Sealed Document - *Objection of GSO ST Holdings LP, GSO ST Holdings Associates LLC, SN EF UnSub GP, LLC, and SN EF UnSub LP to Debtors' Rejection of the Comanche Agreements* (Filed By GSO Capital Partners LP and Certain Affiliates ). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Exhibit P # 17 Exhibit Q) (Higgins, John) (Entered: 06/22/2020) |

| | | |
|---|---|---|
| 06/22/2020 | 1353 (12 pgs; 2 docs) | Motion to Seal - *Motion for Entry of an Order Authorizing Filing of the Objection of GSO ST Holdings LP, GSO ST Holdings Associates LLC, SN EF UnSub GP, LLC, and SN EF UnSub LP to Debtors' Rejection of the Comanche Agreements with Certain Exhibits Under Seal* Filed by Creditor GSO Capital Partners LP and Certain Affiliates (Attachments: # 1 Proposed Order) (Higgins, John) (Entered: 06/22/2020) |
| 06/22/2020 | 1354 (1723 pgs; 18 docs) | Objection *of GSO ST Holdings LP, GSO ST Holdings Associates LLC, SN EF UnSub GP, LLC, and SN EF UnSub LP to Debtors' Rejection of the Comanche Agreements*. Filed by GSO Capital Partners LP and Certain Affiliates (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Exhibit P # 17 Exhibit Q) (Higgins, John) (Entered: 06/22/2020) |
| 06/22/2020 | 1355 (54 pgs) | Objection *to Schedule of Rejected Executory Contracts and Unexpired Leases*. Filed by Occidental Petroleum Corp., Western Midstream Partners, LP (Brookner, Jason) (Entered: 06/22/2020) |
| 06/22/2020 | 1356 (5 pgs) | Objection *of GSO ST Holdings LP, GSO ST Holdings Associates LLC and SN EF UnSub, LP to Debtors Assumption of the Ratification Agreement*. Filed by GSO ST Holdings, LP and GSO St Holdings Associates LLC (Woolley, Thomas) (Entered: 06/22/2020) |
| 06/23/2020 | 1357 (1066 pgs; 9 docs) | Adversary case 20-03197. Nature of Suit: (91 (Declaratory judgment)) Complaint by GSO ST Holdings LP, GSO ST Holdings Associates LLC, SN EF UnSub GP, LLC, SN EF UnSub, LP against Sanchez Energy Corporation, SN EF Maverick, LLC, SN UR Holdings, LLC. Fee Amount $350 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Higgins, John) (Entered: 06/23/2020) |
| 06/23/2020 | 1358 (55 pgs) | Adversary case 20-03198. Nature of Suit: (91 (Declaratory judgment)) Complaint by Occidental Petroleum Corp., Anadarko Petroleum Corporation, Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Kerr-McGee Oil & Gas Onshore LP, Western Midstream Partners LP, WGR Operating, LP, Springfield Pipeline, LLC against Sanchez Energy Corporation, SN Catarina, LLC, SN EF Maverick, LLC. Fee Amount $350 (Brookner, Jason) (Entered: 06/23/2020) |
| 06/23/2020 | 1359 (807 pgs; 8 docs) | Exhibit List, Witness List (Filed By Sanchez Energy Corporation ).(Related document(s): Hearing (Bk) Cont, Hearing (Bk) Cont) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Cavenaugh, Matthew) (Entered: 06/23/2020) |
| 06/23/2020 | 1360 (4 pgs) | Exhibit List, Witness List (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ).(Related document(s):1309 Emergency Motion, 1323 Notice) (Melko, John) (Entered: 06/23/2020) |
| 06/23/2020 | 1361 (3 pgs) | Exhibit List, Witness List (Filed By Western Midstream Partners, LP ). (Brookner, Jason) (Entered: 06/23/2020) |

| | | |
|---|---|---|
| 06/23/2020 | 1362 (4 pgs) | Witness List, Exhibit List (Filed By GSO ST Holdings, LP and GSO St Holdings Associates LLC ).(Related document(s):1309 Emergency Motion) (Woolley, Thomas) (Entered: 06/23/2020) |
| 06/23/2020 | 1363 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 1344) Signed on 6/23/2020. (TylerLaws) (Entered: 06/23/2020) |
| 06/23/2020 | 1364 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 1345) Signed on 6/23/2020. (TylerLaws) (Entered: 06/23/2020) |
| 06/23/2020 | 1365 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 1347) Signed on 6/23/2020. (TylerLaws) (Entered: 06/23/2020) |
| 06/23/2020 | 1366 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 1348) Signed on 6/23/2020. (TylerLaws) (Entered: 06/23/2020) |
| 06/23/2020 | 1367 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 1350) Signed on 6/23/2020. (TylerLaws) (Entered: 06/23/2020) |
| 06/23/2020 | 1368 (56 pgs; 2 docs) | * Withdrawn * Application for Administrative Expenses . Objections/Request for Hearing Due in 21 days. Filed by Creditor Cactus Wellhead, LLC (Attachments: # 1 Proposed Order) (Bailey, James) Modified on 7/14/2020 (LinhthuDo). (Entered: 06/23/2020) |
| 06/23/2020 | 1369 (30 pgs) | Notice *of Jackson Walker LLP's Seventh Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Co-Counsel and Conflicts Counsel to the Debtors for the Period from March 1, 2020 Through March 31, 2020*. (Related document(s):414 Generic Order) Filed by Sanchez Energy Corporation (Freeman, Elizabeth) (Entered: 06/23/2020) |
| 06/23/2020 | 1370 (47 pgs) | Notice *of Jackson Walker LLP's Eighth Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Co-Counsel and Conflicts Counsel to the Debtors for the Period From April 1, 2020 Through April 30, 2020*. (Related document(s):414 Generic Order) Filed by Sanchez Energy Corporation (Freeman, Elizabeth) (Entered: 06/23/2020) |
| 06/23/2020 | 1371 (32 pgs) | Affidavit Re: *Mailings for the Period from June 12, 2020 through June 18, 2020*. (related document(s):1322 Exhibit List, Witness List, 1323 Notice, 1326 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 06/23/2020) |
| 06/24/2020 | 1372 (5 pgs) | Response *to Debtors' Motion for Entry of an Order (A) Approving a Settlement with Certain Midstream Counterparties and (B) Authorizing the Assumption of Certain Related Contracts, as Amended*. Filed by Ad Hoc Group of Unsecured Noteholders (Tomasco, Patricia) (Entered: 06/24/2020) |
| 06/24/2020 | 1373 (657 pgs; 11 docs) | Objection *of GSO ST Holdings LP, GSO ST Holdings Associates LLC and SN EF UnSub, LP to Debtors Emergency Motion Pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 9019 for Entry of an Order (A) Approving a Settlement with Certain Midstream Counterparties and (B) Authorizing the Assumption of Certain Related Contracts, As Amended* (related document(s):1309 Emergency Motion). Filed by GSO ST Holdings, LP and GSO St Holdings |

| | | |
|---|---|---|
| | | Associates LLC (Attachments: # 1 Exhibit A - March 2020 Business Plan # 2 Exhibit B - 10-Q 3Q 2019 # 3 Exhibit C - 2018 Form 10K-A # 4 Exhibit D - Sanchez Marketing Agreement # 5 Exhibit E - Sanchez JDA # 6 Exhibit G - SNMP 2019 10-K # 7 Exhibit H - Ratification Agreement # 8 Exhibit I - FGGPPA # 9 Exhibit J - Letter Agreement # 10 Certificate of Service) (Woolley, Thomas) (Entered: 06/24/2020) |
| 06/24/2020 | 1374 (4 pgs) | Notice *Joinder and Reservation of Rights In Connection with Debtors Emergency Motion Pursuant To Section 365(A) of The Bankruptcy Code and Bankruptcy Rule 9019 For Entry of an Order (A) Approving a Settlement With Certain Midstream Counterparties and (B) Authorizing The Assumption of Certain Related Contracts, as Amended*. (Related document(s):1309 Emergency Motion) Filed by Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 06/24/2020) |
| 06/24/2020 | 1375 (14 pgs; 2 docs) | Response *Statement of the Official Committee of Unsecured Creditors in Response to the Debtors Emergency Motion Pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 9019 for Entry of an Order (A) Approving a Settlement With Certain Midstream Counterparties and (B) Authorizing the Assumption of Certain Related Contracts, as Amended* (related document(s):1309 Emergency Motion). Filed by Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A) (Mayer, Simon) (Entered: 06/24/2020) |
| 06/24/2020 | 1376 (3 pgs) | Exhibit List, Witness List (Filed By Gavilan Resources, LLC ). (Related document(s):1309 Emergency Motion) (Perez, Alfredo) (Entered: 06/24/2020) |
| 06/24/2020 | 1377 (11 pgs; 2 docs) | Emergency Motion *for Entry of an Order Authorizing the Debtors to File Investigative Reports from Ropes and Gray LLP Under Seal* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 6/25/2020 at 01:30 PM, by telephone and video conference. (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) Modified on 6/25/2020 (LinhthuDo). (Entered: 06/24/2020) |
| 06/24/2020 | 1378 | Sealed Document (Filed By Sanchez Energy Corporation ). (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4) (Cavenaugh, Matthew) (Entered: 06/24/2020) |
| 06/24/2020 | 1379 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1342 Order on Motion to Appear pro hac vice) No. of Notices: 91. Notice Date 06/24/2020. (Admin.) (Entered: 06/24/2020) |
| 06/24/2020 | 1380 (8 pgs; 2 docs) | Emergency Motion *for Entry of an Order Extending the Debtors Time to Respond to the Application for Administrative Expense Claim of Shell Oil Company at Docket No. 1271* Filed by Debtor Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 06/24/2020) |
| 06/25/2020 | 1381 (9 pgs) | Supplemental Objection *Supplemental Objection to Debtors Emergency Motion Pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 9019 for Entry of an Order (A) Approving a Settlement with Certain Midstream Counterparties and (B) Authorizing the Assumption of Certain Related Contracts, As Amended* (related document(s):1309 Emergency Motion). Filed by Occidental |

| | | |
|---|---|---|
| | | Petroleum Corp., Western Midstream Partners, LP (Brookner, Jason) (Entered: 06/25/2020) |
| 06/25/2020 | 1382 (5 pgs) | Supplemental Objection *of Gavilan Resources, LLC to Debtors Emergency Motion Pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 9019 for Entry of an Order (A) Approving a Settlement With Certain Midstream Counterparties and (B) Authorizing the Assumption of Certain Related Contracts, as Amended* (related document(s):1309 Emergency Motion). Filed by Gavilan Resources, LLC (Perez, Alfredo) (Entered: 06/25/2020) |
| 06/25/2020 | 1383 (826 pgs; 11 docs) | Exhibit List (Filed By GSO ST Holdings, LP and GSO St Holdings Associates LLC ).(Related document(s):1309 Emergency Motion) (Attachments: # 1 Exhibit 1 - March 2020 Business Plan # 2 Exhibit 2 - 10-Q 3Q 2019 # 3 Exhibit 3 - 2018 Form 10K-A # 4 Exhibit 4 - Sanchez Marketing Agreement # 5 Exhibit 5 - Sanchez JDA # 6 Exhibit 6 - SNMP 2019 10-K # 7 Exhibit 7 - Ratification Agreement # 8 Exhibit 8 - FGGPPA # 9 Exhibit 9 - Letter Agreement # 10 Exhibit 10 - Debtors' Emergency Settlement Motion [Docket No. 1309]) (Woolley, Thomas) (Entered: 06/25/2020) |
| 06/25/2020 | 1384 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Matthew Cavenaugh. This is to order a transcript of 6/25/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) Electronically forwarded to Access Transcripts on 6-25-2020. Estimated completion date: 6-26-2020. Modified on 6/25/2020 (MelissaMorgan). (Entered: 06/25/2020) |
| 06/25/2020 | 1385 (1 pg) | Courtroom Minutes. Time Hearing Held: 1:30 pm - 1:41 pm & 2:15 pm - 2:23 pm. Telephonic Appearances: See attached. Parties agree on the record to continue the hearings. Hearings continued to 6/29/20 at 11 am. (Related document(s):1309 Emergency Motion, 1310 Motion to Seal, 1377 Emergency Motion) **Hearings scheduled for 6/29/2020 at 11:00 AM at telephone and video conference.** (TylerLaws) (Entered: 06/25/2020) |
| 06/25/2020 | 1386 (2 pgs) | Order Granting Debtors' Emergency Motion for Entry of an Order Extending the Debtors Time to Respond to the Application for Administrative Expense Claim of Shell Oil Company at Docket No. 1271 (Related Doc # 1380) Signed on 6/25/2020. (TylerLaws) (Entered: 06/25/2020) |
| 06/25/2020 | 1387 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Jason S. Brookner. This is to order a transcript of 6/25/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Western Midstream Partners, LP ). (Brookner, Jason) Electronically forwarded to the original transcriber: Access Transcripts on 6-25-2020. Estimated completion date: 6-26-2020. Modified on 6/25/2020 (MelissaMorgan). (Entered: 06/25/2020) |
| 06/25/2020 | 1388 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1363 Order on Motion to Appear pro hac vice) No. of Notices: 91. Notice Date 06/25/2020. (Admin.) (Entered: 06/25/2020) |
| 06/25/2020 | 1389 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1364 Order on Motion to Appear pro hac vice) No. of Notices: 91. Notice Date |

| | | |
|---|---|---|
| | | 06/25/2020. (Admin.) (Entered: 06/25/2020) |
| 06/25/2020 | 1390 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1365 Order on Motion to Appear pro hac vice) No. of Notices: 91. Notice Date 06/25/2020. (Admin.) (Entered: 06/25/2020) |
| 06/25/2020 | 1391 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1366 Order on Motion to Appear pro hac vice) No. of Notices: 91. Notice Date 06/25/2020. (Admin.) (Entered: 06/25/2020) |
| 06/25/2020 | 1392 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1367 Order on Motion to Appear pro hac vice) No. of Notices: 91. Notice Date 06/25/2020. (Admin.) (Entered: 06/25/2020) |
| 06/26/2020 | 1393 (16 pgs) | Transcript RE: Telephonic Motion Hearing held on 06/25/2020 before Judge Marvin P. Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 09/24/2020. (AccessTranscripts) (Entered: 06/26/2020) |
| 06/27/2020 | 1394 (330 pgs) | Notice *of Filing Amended Exhibit A of the Plan Supplement for the Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor Affiliates*. (Related document(s):1194 Notice) Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 06/27/2020) |
| 06/27/2020 | 1395 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1386 Order on Emergency Motion) No. of Notices: 91. Notice Date 06/27/2020. (Admin.) (Entered: 06/27/2020) |
| 06/28/2020 | 1396 (3 pgs) | Witness List (Filed By GSO ST Holdings, LP and GSO St Holdings Associates LLC ).(Related document(s):1309 Emergency Motion) (Woolley, Thomas) (Entered: 06/28/2020) |
| 06/28/2020 | 1397 (4 pgs) | Reply *in Support of Debtors' Emergency Motion Pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 9019 for Entry fon an Order (A) Approving a Settlement with Certain Midstream Counterparties and (B) Authorizing the Assumption of Certain Related Contracts, as Amended* (related document(s):1309 Emergency Motion). Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 06/28/2020) |
| 06/28/2020 | 1398 (7 pgs) | Response (Filed By Official Committee Of Unsecured Creditors ). (Related document(s):1309 Emergency Motion, 1397 Reply) (Mayer, Simon) (Entered: 06/28/2020) |
| 06/28/2020 | 1399 (16 pgs) | Reply *DIP Lenders Reply in Support of Emergency Motion of the Debtors Pursuant to Section 365(A) of the Bankruptcy Code and Bankruptcy Rule 9019 for Entry of an Order (A) Approving a Settlement with Certain Midstream Counterparties and (B) Authorizing the Assumption of Certain Related Contracts, as Amended* (related document(s):1309 Emergency Motion). Filed by Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 06/28/2020) |
| 06/29/2020 | 1400 (7 pgs; 2 docs) | Emergency Motion *of Gavilan Resources, LLC to Strike Certain Portions of Debtors' Reply in Support of Emergency Motion Pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 9019* |

| | | |
|---|---|---|
| | | *for Entry of an Order (A) Approving a Settlement With Certain Midstream Counterparties and (B) Authorizing the Assumption of Certain Related Contracts, as Amended* Filed by Creditor Gavilan Resources, LLC Hearing scheduled for 6/29/2020 at 11:00 AM at telephone and video conference. (Attachments: # 1 Exhibit A - Proposed Order) (Perez, Alfredo) (Entered: 06/29/2020) |
| 06/29/2020 | 1401 (2 pgs) | Order Granting Emergency Motion of Gavilan Resources, LLC to Strike Certain Portions of Debtors' Reply in Support of Emergency Motion Pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 9019 for Entry of an Order (A) Approving a Settlement with Certain Midstream Counterparties and (B) Authorizing the Assumption of Certain Related Contracts, as Amended (Related Doc 1400) Signed on 6/29/2020. (LinhthuDo) (Entered: 06/29/2020) |
| 06/29/2020 | 1402 (1 pg) | Notice of Filing of Official Transcript as to 1393 Transcript. Parties notified (Related document(s):1393 Transcript) (JenniferOlson) (Entered: 06/29/2020) |
| 06/29/2020 | 1403 (1 pg) | Motion to Appear pro hac vice *Jamie A. Levitt*. Filed by Creditor Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 06/29/2020) |
| 06/29/2020 | 1404 (3 pgs) | Notice *of Proposed Language for Order*. Filed by Gavilan Resources, LLC (Perez, Alfredo) (Entered: 06/29/2020) |
| 06/29/2020 | 1405 (204 pgs; 2 docs) | Proposed Order RE: *Emergency Motion Pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 9019 for Entry fon an Order (A) Approving a Settlement with Certain Midstream Counterparties and (B) Authorizing the Assumption of Certain Related Contracts, as Amende* (Filed By Sanchez Energy Corporation ). (Related document(s):1309 Emergency Motion) (Attachments: # 1 Redline) (Cavenaugh, Matthew) (Entered: 06/29/2020) |
| 06/29/2020 | 1406 (3 pgs) | Notice *of Proposed Language to be Included in Order Approving Settlement Motion*. (Related document(s):1309 Emergency Motion) Filed by Occidental Petroleum Corp., Western Midstream Partners, LP (Brookner, Jason) (Entered: 06/29/2020) |
| 06/29/2020 | 1407 (1 pg) | Courtroom Minutes. Time Hearing Held: 11:00 am - 3:52 pm. Telephonic Appearances: See attached. Debtors counsel to file an order with the language requested by parties for motion 1309 as stated on the record. Parties to contact Case Manager Linhthu Do when filed for entry of the order. (Related document(s):1309 Emergency Motion, 1310 Motion to Seal, 1377 Emergency Motion) (TylerLaws) (Entered: 06/29/2020) |
| 06/29/2020 | | Hearing Set On (Related document(s):1309 Emergency Motion) Contacted by Joshua Wolfshohl and Tad Davidson. Mr. Wolfshohl/Mr. Davidson to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 6/30/2020 at 09:30 AM, by telephone and video conference.** (LinhthuDo) (Entered: 06/29/2020) |
| 06/29/2020 | 1408 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Matthew D. Cavenaugh. This is to order a transcript of 06/29/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access |

| | | |
|---|---|---|
| | | Transcripts (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) Electronically forwarded to Access Transcripts, LLC on June 30, 2020. Estimated completion date: July 1, 2020. Modified on 6/30/2020 (ClaudiaGutierrez). (Entered: 06/29/2020) |
| 06/29/2020 | 1409 (4 pgs) | Notice *of Electronic Hearing on June 30, 2020*. (Related document(s):1309 Emergency Motion) Filed by Sanchez Midstream Partners LP (Davidson, Timothy) (Entered: 06/29/2020) |
| 06/30/2020 | 1410 (1 pg) | Order Granting Motion to Appear *pro hac vice* (Related Doc # 1403) Signed on 6/30/2020. (TylerLaws) (Entered: 06/30/2020) |
| 06/30/2020 | 1411 (1 pg) | Courtroom Minutes. Time Hearing Held: 9:30 am - 10:21 am. Telephonic Appearances: See attached. Form of order curated by parties during the course of the hearing, parties to notify Case Manager Linhthu Do on the status of the finalized order and if two orders are necessary as stated on the record. (Related document(s):1309 Emergency Motion) (TylerLaws) (Entered: 06/30/2020) |
| 06/30/2020 | 1412 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Matthew D. Cavenaugh. This is to order a transcript of 06/30/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) Electronically forwarded to Access Transcripts, LLC on June 30, 2020. Estimated completion date: July 1, 2020. Modified on 6/30/2020 (ClaudiaGutierrez). (Entered: 06/30/2020) |
| 06/30/2020 | 1413 (7 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period May 2020 (Filed By Sanchez Energy Corporation ). (Cavenaugh, Matthew) (Entered: 06/30/2020) |
| 06/30/2020 | 1414 (7 pgs) | Proposed Order RE: *mergency Motion Pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 9019 for Entry fon an Order (A) Approving a Settlement with Certain Midstream Counterparties and (B) Authorizing the Assumption of Certain Related Contracts, as Amended* (Filed By Sanchez Energy Corporation ). (Related document(s):1309 Emergency Motion) (Freeman, Elizabeth) (Entered: 06/30/2020) |
| 06/30/2020 | 1415 (7 pgs) | Order (A) Approving a Settlement with Certain Midstream Counterparties and (B) Authorizing the Assumption of Certain Related Contracts, as Amended (Related Doc 1309) Signed on 6/30/2020. (LinhthuDo) (Entered: 06/30/2020) |
| 06/30/2020 | 1416 (2 pgs) | Notice *of Withdrawal of Counsel*. Filed by Flying V Generations, LLC (Beiner, Grant) (Entered: 06/30/2020) |
| 06/30/2020 | 1417 (4 pgs) | Notice *of Effective Date*. Filed by Sanchez Energy Corporation (Freeman, Elizabeth) (Entered: 06/30/2020) |
| 07/01/2020 | 1418 (104 pgs) | Transcript RE: Telephonic Hearing held on 6/29/20 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 09/29/2020. (AccessTranscripts) (Entered: 07/01/2020) |
| 07/01/2020 | 1419 (32 pgs) | Transcript RE: Telephonic Hearing held on 6/30/20 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. |

| | | |
|---|---|---|
| | | Filed by Transcript access will be restricted through 09/29/2020. (AccessTranscripts) (Entered: 07/01/2020) |
| 07/01/2020 | 1420 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Jennifer J. Hardy. This is to order a transcript of Entire Hearing on June 30, 2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Willkie Farr & Gallagher LLP ). (Hardy, Jennifer) Electronically forwarded to the original transcriber: Access Transcripts on 7-2-2020. Estimated completion date: 7-4-2020. Modified on 7/2/2020 (MelissaMorgan). (Entered: 07/01/2020) |
| 07/01/2020 | 1421 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1402 Notice of Filing of Official Transcript (Form)) No. of Notices: 91. Notice Date 07/01/2020. (Admin.) (Entered: 07/01/2020) |
| 07/01/2020 | 1422 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1401 Order on Emergency Motion) No. of Notices: 91. Notice Date 07/01/2020. (Admin.) (Entered: 07/01/2020) |
| 07/02/2020 | 1423 (1 pg) | Notice of Filing of Official Transcript as to 1418 Transcript, 1419 Transcript. Parties notified (Related document(s):1418 Transcript, 1419 Transcript) (jdav) (Entered: 07/02/2020) |
| 07/02/2020 | 1424 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by John P. Melko. This is to order a transcript of 06/29/2020 Hearing before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ). (Melko, John)Electronically forwarded to the original transcriber: Access Transcripts on 7-6-2020. Estimated completion date: 7-7-2020. Modified on 7/6/2020 (MelissaMorgan). (Entered: 07/02/2020) |
| 07/02/2020 | 1425 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by John P. Melko. This is to order a transcript of 06/30/2020 Hearing before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ). (Melko, John) Electronically forwarded to Access Transcripts on 7-6-2020. Estimated completion date: 7-7-2020. Modified on 7/6/2020 (MelissaMorgan). (Entered: 07/02/2020) |
| 07/02/2020 | 1426 (648 pgs; 2 docs) | Application for Compensation *Second Interim and Final Fee Application of Akin Gump Strauss Hauer & Feld LLP for Allowance and Payment of Fees and Expenses as Co-Counsel to the Debtors for the Period from December 1, 2019 Through March 27, 2020.* Objections/Request for Hearing Due in 21 days. Filed by Attorney Matthew D Cavenaugh (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 07/02/2020) |
| 07/02/2020 | 1427 (1329 pgs; 9 docs) | Application for Compensation *Second Interim and Final Application of Milbank LLP, as Co-Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period from August 29, 2019 through June 30, 2020* . Objections/Request for Hearing Due in 21 days. Filed by Attorney Simon Richard Mayer (Attachments: # 1 Exhibit A - Declaration # 2 Exhibit B - Proposed Order # 3 Exhibit C through Exhibit G # 4 Exhibit H (Part 1) # 5 Exhibit H (Part 2) # 6 Exhibit H (Part 3) # 7 Exhibit H (Part 4) # 8 Exhibit I) (Mayer, Simon) (Entered: 07/02/2020) |

| | | |
|---|---|---|
| 07/02/2020 | 1428 (239 pgs; 5 docs) | Application for Compensation *Second and Final Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Simon Richard Mayer (Attachments: # 1 Certificate # 2 Exhibit A through Exhibit G # 3 Exhibit H through Exhibit M # 4 Proposed Order) (Mayer, Simon) (Entered: 07/02/2020) |
| 07/02/2020 | 1429 (407 pgs; 3 docs) | Application for Compensation *Final Fee Application of FTI Consulting, Inc., for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from September 4, 2019 through June 30, 2020*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Simon Richard Mayer (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B through Exhibit F) (Mayer, Simon) (Entered: 07/02/2020) |
| 07/02/2020 | 1430 (112 pgs; 4 docs) | Application for Compensation *Final Application of Jefferies LLC for Allowance of Compensation and Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors for the Period from September 4, 2019 through June 30, 2020*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Simon Richard Mayer (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B # 3 Exhibit C) (Mayer, Simon) (Entered: 07/02/2020) |
| 07/02/2020 | 1431 (3 pgs) | Certificate *of Service* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):1427 Application for Compensation, 1428 Application for Compensation, 1429 Application for Compensation, 1430 Application for Compensation) (Mayer, Simon) (Entered: 07/02/2020) |
| 07/02/2020 | 1432 (290 pgs; 2 docs) | Application for Compensation *Jackson Walker LLP*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Elizabeth Carol Freeman (Attachments: # 1 Proposed Order) (Freeman, Elizabeth) (Entered: 07/02/2020) |
| 07/02/2020 | 1433 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1410 Order on Motion to Appear pro hac vice) No. of Notices: 91. Notice Date 07/02/2020. (Admin.) (Entered: 07/02/2020) |
| 07/02/2020 | 1434 (11 pgs) | BNC Certificate of Mailing. (Related document(s):1415 Order on Emergency Motion) No. of Notices: 91. Notice Date 07/02/2020. (Admin.) (Entered: 07/02/2020) |
| 07/03/2020 | 1435 (29 pgs; 3 docs) | * *See* motion filed in Adv. No. 20-03195 * Motion for Remand. Objections/Request for Hearing Due in 21 days. Filed by Creditor DJH Minerals LP Hearing scheduled for 8/5/2020 at 09:00 AM, by telephone and video conference. (Attachments: # 1 Exhibit A # 2 Exhibit B) (McDowell, C) Modified on 7/3/2020 (LinhthuDo). Modified on 8/4/2020 (LinhthuDo). (Entered: 07/03/2020) |
| 07/03/2020 | 1436 (31 pgs) | Notice *of Filing of Combined Monthly Staffing Report and Eighth Monthly Fee Statement of M-III Advisory Partners, LP for Compensation Earned and Expenses Incurred for the Period of June 1, 2020 Through June 30, 2020*. Filed by Sanchez Energy Corporation (Cavenaugh, Matthew) (Entered: 07/03/2020) |

| | | |
|---|---|---|
| 07/04/2020 | 1437 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1423 Notice of Filing of Official Transcript (Form)) No. of Notices: 91. Notice Date 07/04/2020. (Admin.) (Entered: 07/04/2020) |
| 07/06/2020 | 1438 (24 pgs; 7 docs) | Exhibit List, Witness List (Filed By Sanchez Energy Corporation ). (Related document(s):1296 Motion to Allow Claims, 1333 Document) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) (Secord, Cameron) (Entered: 07/06/2020) |
| 07/06/2020 | 1439 (303 pgs; 32 docs) | Exhibit List (Filed By Nabors Drilling Technologies USA, Inc. ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31) (Green, Kenneth) (Entered: 07/06/2020) |
| 07/06/2020 | 1440 (5 pgs; 2 docs) | Certificate of No Objection (Filed By Sanchez Energy Corporation ). (Related document(s):1236 Notice) (Attachments: # 1 Proposed Order) (Gibbs, Robin) (Entered: 07/06/2020) |
| 07/06/2020 | 1441 (32 pgs; 8 docs) | Objection *Reorganized Debtors' Objection to Motion of Nabors Drilling Technologies USA, Inc. for Allowance of Administrative Expense Claims [Docket No. 1296]* (related document(s):1296 Motion to Allow Claims). Filed by Sanchez Energy Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Proposed Order) (Secord, Cameron) (Entered: 07/06/2020) |
| 07/07/2020 | 1442 (3 pgs) | Notice of Appearance and Request for Notice Filed by Brent Connley Wyatt Filed by on behalf of ETC Texas Pipeline, Ltd. (Wyatt, Brent) (Entered: 07/07/2020) |
| 07/07/2020 | 1443 (91 pgs; 2 docs) | Application for Compensation *Second and Final Fee Application of Moelis & Company LLC for Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker and Financial Advisor to the Debtors from August 11, 2019 Through April 30, 2020*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Matthew D Cavenaugh (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 07/07/2020) |
| 07/08/2020 | 1444 (1 pg) | Courtroom Minutes. Time Hearing Held: 9:00 am. Telephonic Appearances: See attached. Parties agree to come back for a status conference on the matter set for 7/22/20 at 11 am. (Related document(s):1296 Motion to Allow Claims) **Status conference to be held on 7/22/2020 at 11:00 AM at telephone and video conference.** (TylerLaws) (Entered: 07/08/2020) |
| 07/08/2020 | 1445 (2 pgs) | Order Granting Gibbs & Bruns LLP's Final Fee Application for Allowance of Payment of Fees and Expenses as Special Litigation Counsel to the Debtors for the Period from August 11, 2019 Through March 28, 2020 Signed on 7/8/2020 (Related document(s):1236 Notice) (TylerLaws) (Entered: 07/08/2020) |

| | | |
|---|---|---|
| 07/08/2020 | 1446 (6 pgs) | Stipulation By Sanchez Energy Corporation and Nabors Drilling Technologies USA, Inc.. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ).(Related document(s):1296 Motion to Allow Claims) (Secord, Cameron) (Entered: 07/08/2020) |
| 07/08/2020 | 1447 (6 pgs) | Stipulation and Agreed Order Between Reorganized Debtors and Nabors Drilling Technologies USA, Inc. Concerning Motion for Allowance of Administrative Claim at Docket No. 1296 Signed on 7/8/2020 (Related document(s):1296 Motion to Allow Claims) (TylerLaws) (Entered: 07/08/2020) |
| 07/08/2020 | 1448 (7 pgs) | Stipulation By Sanchez Energy Corporation and Nabors Drilling Technologies USA, Inc.. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ).(Related document(s):1272 Objection) (Secord, Cameron) (Entered: 07/08/2020) |
| 07/08/2020 | 1449 (6 pgs) | Notice *of Filing of Fifth Amended Exhibits B and C of the Plan Supplement for the Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor Affiliates*. (Related document(s):1326 Notice) Filed by Sanchez Energy Corporation (Secord, Cameron) (Entered: 07/08/2020) |
| 07/09/2020 | 1450 (7 pgs) | Stipulation and Agreed Order Between Reorganized Debtors and Nabors Drilling Technologies USA, Inc. Resolving Cure Objection at Docket No. 1272 Signed on 7/9/2020 (Related document(s):1272 Objection, 1448 Stipulation) (TylerLaws) (Entered: 07/09/2020) |
| 07/10/2020 | 1451 (6 pgs; 2 docs) | Emergency Motion *Pursuant to 11 U.S.C. Sections 105 and 1142 to Carry Out Plan Provision* Filed by Creditor Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 Hearing scheduled for 7/29/2020 at 01:30 PM, by telephone and video conference. (Attachments: # 1 Proposed Order) (Melko, John) Modified on 7/10/2020 (LinhthuDo). (Entered: 07/10/2020) |
| 07/10/2020 | 1452 (225 pgs; 2 docs) | Application for Compensation *First Interim and Final Fee Application of Richards, Layton & Finger, P.A. for Allowance and Payment of Fees and Expenses as Special Counsel to the Audit Committee of the Board of Directors of Sanchez Energy Corporation for the Period from the Petition Date Through and Including March 27, 2020*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Matthew D Cavenaugh (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 07/10/2020) |
| 07/10/2020 | 1453 (368 pgs) | Affidavit Re: *Mailings for the Period from June 26, 2020 through July 2, 2020*. (related document(s):1188 Notice, 1369 Notice, 1370 Notice, 1377 Emergency Motion, 1394 Notice, 1397 Reply, 1417 Notice, 1429 Application for Compensation). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 07/10/2020) |
| 07/10/2020 | 1454 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1445 Generic Order) No. of Notices: 91. Notice Date 07/10/2020. (Admin.) (Entered: 07/10/2020) |
| 07/10/2020 | 1455 (10 pgs) | BNC Certificate of Mailing. (Related document(s):1447 Generic Order) No. of Notices: 91. Notice Date 07/10/2020. (Admin.) (Entered: |

| | | |
|---|---|---|
| | | 07/10/2020) |
| 07/11/2020 | 1456 (11 pgs) | BNC Certificate of Mailing. (Related document(s):1450 Generic Order) No. of Notices: 91. Notice Date 07/11/2020. (Admin.) (Entered: 07/11/2020) |
| 07/13/2020 | 1457 (2 pgs) | Order Granting Shell Oil Company's Motion for Allowance and Payment of Administrative Expense Claim (Related Doc # 1271) Signed on 7/13/2020. (TylerLaws) (Entered: 07/13/2020) |
| 07/13/2020 | 1458 (2 pgs) | Final Judgment in 4:20-ap-3021 Signed on 7/13/2020 (TylerLaws) (Entered: 07/13/2020) |
| 07/13/2020 | 1459 (2 pgs) | Withdraw Document (Filed By Cactus Wellhead, LLC ).(Related document(s):1368 Application for Administrative Expenses) (Bailey, James) (Entered: 07/13/2020) |
| 07/13/2020 | 1460 (6 pgs) | Stipulation By Sanchez Energy Corporation and Shell Oil Company. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ).(Related document(s):1457 Order on Application for Administrative Expenses) (Melko, John) (Entered: 07/13/2020) |
| 07/14/2020 | | Hearing Reset (Related document(s):1451 Emergency Motion to Carry Out Plan Provision) Contacted by John Melko. Movant to notice all interested parties and file a certificate of service with the court. **Hearing rescheduled for 7/17/2020 at 11:00 AM, by telephone and video conference.** (LinhthuDo) (Entered: 07/14/2020) |
| 07/14/2020 | 1461 (3 pgs) | Order Granting Motion for Entry of an Order Authorizing Filing of the Objection of GSO ST Holdings LP, GSO ST Holdings Associates LLC, SN EF UnSUB GP, LLC and SN EF UnSUB, LP to Debtor's Rejection of the Comanche Agreements with Certain Exhibits Under Seal (Related Doc # 1353) Signed on 7/14/2020. (TylerLaws) (Entered: 07/14/2020) |
| 07/14/2020 | 1462 (6 pgs) | Stipulation and Agreed Order Resolving Claims of Shell Oil Company Signed on 7/14/2020 (Related document(s):1457 Order on Application for Administrative Expenses) (TylerLaws) (Entered: 07/14/2020) |
| 07/14/2020 | 1463 (1 pg) | Notice of Video Platform Upgrade. Effective August 1, 2020, the Court will utilize GoToMeeting for all video hearings. See attached. (LinhthuDo) (Entered: 07/14/2020) |
| 07/14/2020 | 1464 (4 pgs) | Notice *of Reset of Electronic Hearing to July 17, 2020 at 11:00 a.m.*. (Related document(s):1451 Emergency Motion) Filed by Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 07/14/2020) |
| 07/14/2020 | 1465 (10 pgs) | Objection *of GSO ST Holdings LP, GSO ST Holdings Associates LLC and SN EF UnSub, LP to Debtors' Rejection of the Agency Agreements*. Filed by GSO ST Holdings, LP and GSO St Holdings Associates LLC (Woolley, Thomas) (Entered: 07/14/2020) |
| 07/15/2020 | 1466 (4 pgs) | Exhibit List, Witness List (Filed By Sanchez Energy Corporation ). (Secord, Cameron) (Entered: 07/15/2020) |

| | | |
|---|---|---|
| 07/15/2020 | 1467 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1457 Order on Application for Administrative Expenses) No. of Notices: 91. Notice Date 07/15/2020. (Admin.) (Entered: 07/15/2020) |
| 07/16/2020 | 1468 (2 pgs) | Order Authorizing the Debtors to File the Investigative Reports from Ropes and Gray LLP Under Seal (Related Doc # 1377) Signed on 7/16/2020. (TylerLaws) (Entered: 07/16/2020) |
| 07/16/2020 | 1469 (1150 pgs; 2 docs) | Application for Compensation *Second Interim and Final Fee Application of Alvarez & Marsal North America, LLC for Allowance and Payment of Fees and Expenses as Restructuring and Financial Advisors to the Debtors for the Period from August 12, 2019 Through March 27, 2020*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Matthew D Cavenaugh (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 07/16/2020) |
| 07/16/2020 | 1470 (5 pgs) | Notice of Appearance and Request for Notice Filed by Patricia Baron Tomasco Filed by on behalf of Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 07/16/2020) |
| 07/16/2020 | 1471 (7 pgs) | Objection *of Royal Bank of Canada to Emergency Motion Pursuant to 11 U.S.C. Sections 105 and 1142 to Carry Out Plan Provision* (related document(s):1451 Emergency Motion). Filed by Royal Bank of Canada (Hancock, Tye) (Entered: 07/16/2020) |
| 07/16/2020 | 1472 (10 pgs) | BNC Certificate of Mailing. (Related document(s):1462 Generic Order) No. of Notices: 91. Notice Date 07/16/2020. (Admin.) (Entered: 07/16/2020) |
| 07/16/2020 | 1473 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1461 Order on Motion to Seal) No. of Notices: 17. Notice Date 07/16/2020. (Admin.) (Entered: 07/16/2020) |
| 07/17/2020 | 1474 (1 pg) | Courtroom Minutes. Time Hearing Held: 11:00 am - 11:27 am. Telephonic Appearances: See attached. RBC granted participation in phase 1, counsel may file a reply brief as stated on the record. Oral arguments to be heard for the continued hearing scheduled for 7/30/20 at 2:00 pm. (Related document(s):1451 Emergency Motion) **Hearing scheduled for 7/30/2020 at 02:00 PM at telephone and video conference.** (TylerLaws) (Entered: 07/17/2020) |
| 07/17/2020 | 1475 (16 pgs; 4 docs) | Motion *for Leave to File Proof of Claim after the Bar Date* Filed by Creditors Amy Beltran, Ramona Moreno, Enrique Orta III (Attachments: # 1 Exhibit A-Enrique Orta III Proof of Claim # 2 Exhibit B-Ramona Moreno Proof of Claim # 3 Exhibit C-Amy Beltran Proof of Claim) (Sico, Craig) (Entered: 07/17/2020) |
| 07/17/2020 | 1476 (3 pgs) | Motion to Set Hearing (related document(s):1346 Objection). Filed by Creditor Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 Hearing scheduled for 7/21/2020 at 01:30 PM at telephone and video conference. (Melko, John) (Entered: 07/17/2020) |
| 07/18/2020 | 1477 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1468 Order on Emergency Motion) No. of Notices: 91. Notice Date 07/18/2020. (Admin.) (Entered: 07/18/2020) |

| | | |
|---|---|---|
| 07/20/2020 | 1478 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Anthony Pirraglia. This is to order a transcript of 7/17/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Exceptional Reporting Services (Filed By Royal Bank of Canada ). (Pirraglia, Anthony) Electronically forwarded to Exceptional Reporting Services on July 20, 2020. Estimated completion date: July 23, 2020. Modified on 7/20/2020 (ClaudiaGutierrez). (Entered: 07/20/2020) |
| 07/20/2020 | 1479 (2 pgs) | Proposed Order Submission After Hearing (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ).(Related document(s):1451 Emergency Motion) (Melko, John) (Entered: 07/20/2020) |
| 07/21/2020 | 1480 (1 pg) | Courtroom Minutes. Time Hearing Held: 1:30 pm - 2:21 pm. Telephonic Appearances: See attached. Dates provided to parties regarding the to be filed summary judgment motion. Motion for summary judgment to be filed by 8/4/20, answer to be filed 8/18/20. Replies by 8/25/20. Hearing to be heard on 8/27/20 at 10 am. Audio for the hearing located in 20-03307. (Related document(s):1346 Objection, 1476 Motion to Set Hearing) (TylerLaws) (Entered: 07/21/2020) |
| 07/21/2020 | 1481 (1 pg) | Motion to Appear pro hac vice *filed on behalf of Matthew R. Scheck*. Filed by Creditor Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 07/21/2020) |
| 07/22/2020 | 1482 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/22/2020 10:59:07 AM ]. File Size [ 4472 KB ]. Run Time [ 00:09:19 ]. (admin). (Entered: 07/22/2020) |
| 07/22/2020 | 1483 (1 pg) | Courtroom Minutes. Time Hearing Held: 11:00 am. Telephonic Appearances: See attached. Parties announce an intent to file a stipulation and agreed order, parties to self-calendar oral arguments for 9/28/20 at 1:30 pm and is to be included in the stipulation and agreed order. Status conference continued to 8/7/20 at 1:30 pm, when the stipulation and agreed order is filed parties can contact Case Manager Linhthu Do to cancel the status conference. (Related document(s):1296 Motion to Allow Claims) **Status conference to be held on 8/7/2020 at 01:30 PM at telephone and video conference.** (TylerLaws) (Entered: 07/22/2020) |
| 07/22/2020 | 1484 (2 pgs) | Order Setting Hearing and Briefing Scheduling on Phase 1 of the Lien-Related Litigation Signed on 7/22/2020 (Related document(s):1451 Emergency Motion) **Hearing scheduled for 7/30/2020 at 02:00 PM at telephone and video conference.** (TylerLaws) (Entered: 07/22/2020) |
| 07/22/2020 | | For case management purposes only. Hearing Set On (Related document(s):1484 Order Setting Hearing) Hearing scheduled for 7/30/2020 at 02:00 PM at telephone and video conference. (TylerLaws) (Entered: 07/22/2020) |
| 07/22/2020 | 1485 (420 pgs) | Statement *Submission of Creditor Representative Regarding Phase 1 of Lien-Related Litigation Pursuant to Confirmed Plan* (Filed By Lien-Related Litigation Creditor Representative ).(Related document(s):1212 Order Confirming Chapter 11 Plan) (Tomasco, Patricia) (Entered: 07/22/2020) |

| | | |
|---|---|---|
| 07/22/2020 | 1486 (34 pgs) | Brief (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ).(Related document(s):865 Order on Emergency Motion, 1451 Emergency Motion) (Melko, John) (Entered: 07/22/2020) |
| 07/22/2020 | 1487 (185 pgs) | Notice *of Gibbs & Bruns LLP's Second Final Fee Application for Allowance and Payment of Fees and Expenses as Special Litigation Counsel to the Debtors for the Period from August 11, 2019 through June 30, 2020*. Filed by Sanchez Energy Corporation (Gibbs, Robin) (Entered: 07/22/2020) |
| 07/22/2020 | 1488 (21 pgs) | Transcript RE: HEARING held on 7/17/20 before Judge MARVIN ISGUR. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 10/20/2020. (thud) (Entered: 07/22/2020) |
| 07/22/2020 | 1489 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Matthew R. Scheck (Related Doc # 1481) Signed on 7/22/2020. (TylerLaws) (Entered: 07/22/2020) |
| 07/23/2020 | 1490 (1 pg) | Notice of Filing of Official Transcript as to 1488 Transcript. Parties notified (Related document(s):1488 Transcript) (ShoshanaArnow) (Entered: 07/23/2020) |
| 07/24/2020 | 1491 (14 pgs; 3 docs) | Objection to Claim Number by Claimant Claim No. 430 filed by DJH Minerals, LP. Claim No. 430 filed by DJH Minerals, LP. (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) (Entered: 07/24/2020) |
| 07/24/2020 | 1492 (13 pgs; 3 docs) | Objection to Claim Number by Claimant Claim No. 502 filed by DJH Minerals, LP. Claim No. 502 filed by DJH Minerals, LP. (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) (Entered: 07/24/2020) |
| 07/24/2020 | 1493 (13 pgs; 3 docs) | Objection to Claim Number by Claimant Claim No. 504 filed by DJH Minerals, LP. Claim No. 504 filed by DJH Minerals, LP. (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) (Entered: 07/24/2020) |
| 07/24/2020 | 1494 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1484 Order Setting Hearing) No. of Notices: 92. Notice Date 07/24/2020. (Admin.) (Entered: 07/24/2020) |
| 07/25/2020 | 1495 (5 pgs; 2 docs) | Certificate of No Objection *Jackson Walker LLP's Second Interim and Final Fee Application for Allowance and Payment of Fees and Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period from August 11, 2019 Through April 30, 2020* (Filed By Sanchez Energy Corporation ).(Related document(s):1432 Application for Compensation) (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 07/25/2020) |
| 07/25/2020 | 1496 (6 pgs; 2 docs) | Certificate of No Objection *Second Interim and Final Application of Milbank LLP, as Co-Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period from August 29, 2019 through June 30, 2020 [Docket No. 1427]* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):1427 Application for Compensation) |

| | | |
|---|---|---|
| | | (Attachments: # 1 Proposed Order) (Mayer, Simon) (Entered: 07/25/2020) |
| 07/25/2020 | 1497 (6 pgs; 2 docs) | Certificate of No Objection *Second and Final Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses [Docket No. 1428]* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):1428 Application for Compensation) (Attachments: # 1 Proposed Order) (Mayer, Simon) (Entered: 07/25/2020) |
| 07/25/2020 | 1498 (6 pgs; 2 docs) | Certificate of No Objection *Final Fee Application of FTI Consulting, Inc., for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from September 4, 2019 through June 30, 2020 [Docket No. 1429]* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):1429 Application for Compensation) (Attachments: # 1 Proposed Order) (Mayer, Simon) (Entered: 07/25/2020) |
| 07/25/2020 | 1499 (6 pgs; 2 docs) | Certificate of No Objection *Final Application of Jefferies LLC for Allowance of Compensation and Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors for the Period from September 4, 2019 through June 30, 2020 [Docket No. 1430]* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):1430 Application for Compensation) (Attachments: # 1 Proposed Order) (Mayer, Simon) (Entered: 07/25/2020) |
| 07/25/2020 | 1500 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1490 Notice of Filing of Official Transcript (Form)) No. of Notices: 92. Notice Date 07/25/2020. (Admin.) (Entered: 07/25/2020) |
| 07/25/2020 | 1501 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1489 Order on Motion to Appear pro hac vice) No. of Notices: 92. Notice Date 07/25/2020. (Admin.) (Entered: 07/25/2020) |
| 07/27/2020 | 1502 (2 pgs) | Order Granting Jackson Walker LLP's Second Interim and Final Fee Application for Allowance and Payment of Fees and Expenses as Co-Counsel to the Debtors for the Period from August 11, 2019 Through April 30, 20202 (Related Doc # 1432) Signed on 7/27/2020. (TylerLaws) (Entered: 07/27/2020) |
| 07/27/2020 | 1503 (2 pgs) | Order Granting Second Interim and Final Application of Milbank LLP for Allowance of Compensation from August 29, 2019 Through June 30, 2020 (Related Doc # 1427) Signed on 7/27/2020. (TylerLaws) (Entered: 07/27/2020) |
| 07/27/2020 | 1504 (2 pgs) | Order Granting Second and Final Application of Locke Lord LLC as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses (Related Doc # 1428) Signed on 7/27/2020. (TylerLaws) (Entered: 07/27/2020) |
| 07/27/2020 | 1505 (2 pgs) | Order Granting Final Fee Application of FTI Consulting, Inc., for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from September 4, 2019 through June 30, 2020 (Related Doc # 1429) Signed on 7/27/2020. (TylerLaws) (Entered: 07/27/2020) |

| | | |
|---|---|---|
| 07/27/2020 | 1506 (2 pgs) | Order Granting Final Application of Jefferies LLC for Allowance of Compensation and Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors for the Period from September 4, 2019 through June 30, 2020 (Related Doc # 1430) Signed on 7/27/2020. (TylerLaws) (Entered: 07/27/2020) |
| 07/27/2020 | 1507 (6 pgs; 2 docs) | Certificate of No Objection *Second Interim and Final Fee Application of Akin Gump Strauss Hauer & Feld LLP for Allowance and Payment of Fees and Expenses as Counsel to the Debtors for the Period from December 1, 2019 Through March 27, 2020* (Filed By Sanchez Energy Corporation ).(Related document(s):1426 Application for Compensation) (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 07/27/2020) |
| 07/27/2020 | 1508 (9 pgs) | Docketed in Error - Application for Compensation . Objections/Request for Hearing Due in 21 days. Filed by Attorney Heather Helene Jobe (Jobe, Heather) Modified on 7/27/2020 (hler). (Entered: 07/27/2020) |
| 07/27/2020 | 1509 (15 pgs; 3 docs) | Objection to Claim Number by Claimant Claim No. 431 filed by Cathexis Royalties & Minerals, LP. Claim No. 431 filed by Cathexis Royalties & Minerals, LP. (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) (Entered: 07/27/2020) |
| 07/27/2020 | 1510 (15 pgs; 3 docs) | Objection to Claim Number by Claimant Claim No. 434 filed by Cathexis Royalties & Minerals, LP. Claim No. 434 filed by Cathexis Royalties & Minerals, LP. (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) (Entered: 07/27/2020) |
| 07/27/2020 | 1511 (15 pgs; 3 docs) | Objection to Claim Number by Claimant Claim No. 541 filed by Cathexis Royalties & Minerals, LP. Claim No. 541 filed by Cathexis Royalties & Minerals, LP. (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) (Entered: 07/27/2020) |
| 07/27/2020 | 1512 (9 pgs) | Notice *of Fee Statement of Ryan, LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Used in the Ordinary Course of Business*. (Related document(s):443 Order on Emergency Motion) Filed by Ryan, LLC (Jobe, Heather) (Entered: 07/27/2020) |
| 07/27/2020 | 1513 (213 pgs; 2 docs) | Application for Compensation *Second Interim and Final Application of Ropes & Gray LLP, Counsel to the Special Committee of the Board of Directors of Sanchez Energy Corporation, for Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from August 11, 2019 Through the Effective Date*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Matthew D Cavenaugh (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 07/27/2020) |
| 07/27/2020 | 1514 (7 pgs; 2 docs) | Notice of Appeal filed. (related document(s):1458 Judgment). Fee Amount $298. Appellant Designation due by 08/10/2020. (Attachments: # 1 Exhibit Final Judgment)(Gibbs, Robin) (Entered: 07/27/2020) |
| 07/27/2020 | | Receipt of Notice of Appeal(19-34508) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 22306558. Fee amount $ 298.00. (U.S. Treasury) (Entered: 07/27/2020) |

| | | |
|---|---|---|
| 07/27/2020 | 1515 | Election to Appeal to District Court . (Gibbs, Robin) (Entered: 07/27/2020) |
| 07/28/2020 | 1516 (1 pg) | Clerk's Notice of Filing of an Appeal. On 7/27/2020, Sanchez Energy Corporation and SN EF Maverick, LLC filed a notice of appeal. The appeal has been assigned to U.S. District Judge Nancy Atlas, Civil Action 4:20-cv-2640. Parties notified (Related document(s):1514 Notice of Appeal) (ShoshanaArnow) (Entered: 07/28/2020) |
| 07/28/2020 | 1517 (4 pgs) | Notice *Reservation of Rights of Royal Bank of Canada Regarding Phase 1 of the Lien-Related Litigation*. (Related document(s):1484 Order Setting Hearing, 1485 Statement, 1486 Brief) Filed by Royal Bank of Canada (Hancock, Tye) (Entered: 07/28/2020) |
| 07/28/2020 | 1518 (8 pgs) | Response *of Creditor Representative to Secured Ad Hoc Group's Brief Regarding Phase 1 of Lien-Related Litigation Pursuant to Confirmed Plan*. Filed by Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 07/28/2020) |
| 07/28/2020 | 1519 (7 pgs) | * Withdrawn * Statement *Reply in Support of Opening Brief in Phase 1 of Lien-Related Litigation Seeking Interpretation of Certain Provisions of Final DIP Order and Related Relief* (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ). (Related document(s):1486 Brief) (Melko, John)( Per Attorney filed in error) Modified on 7/28/2020 (mmap). Modified on 7/29/2020 (LinhthuDo). (Entered: 07/28/2020) |
| 07/28/2020 | 1520 (6 pgs) | Statement *Reply of the Ad Hoc Group (DIP Lenders)* (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ). (Related document(s):1485 Statement, 1486 Brief) (Melko, John) (Entered: 07/28/2020) |
| 07/28/2020 | 1521 (2 pgs) | Order Approving Second Interim and Final Fee Application of Akin Gump Strauss Hauer & Feld LLP for Allowance and Payment of Fees and Expenses as Counsel to the Debtors for the Period from December 1, 2019 Through March 27, 2020 (Related Doc # 1426) Signed on 7/28/2020. (TylerLaws) (Entered: 07/28/2020) |
| 07/28/2020 | 1522 (2 pgs) | Withdraw Document (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ).(Related document(s):1519 Statement) (Melko, John) (Entered: 07/28/2020) |
| 07/28/2020 | | Hearing Set On (Related document(s):1475 Motion for Leave to File Proof of Claim) Movant to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 8/7/2020 at 01:30 PM, by telephone and video conference.** (LinhthuDo) (Entered: 07/28/2020) |
| 07/28/2020 | 1523 (2 pgs) | Notice *of Hearing*. Filed by Amy Beltran, Ramona Moreno, Enrique Orta III (Sico, Craig) (Entered: 07/28/2020) |
| 07/28/2020 | 1524 (70 pgs; 5 docs) | * Withdrawn * Motion to Allow Claims *Archrock Partners Operating, LLC's Application for Allowance and Payment of Administrative Expense Claim Under 11 U.S.C. section 503(b)(1)*. Objections/Request for Hearing Due in 21 days. Filed by Creditor Archrock Partners Operating LLC Hearing scheduled for 9/2/2020 at 09:00 AM, by |

| | | |
|---|---|---|
| | | telephone and video conference. (Attachments: # 1 Exhibit A # 2 Exhibit A-1 # 3 Exhibit A-2 # 4 Proposed Order Order) (Maraist, Kevin) Modified on 7/29/2020 (LinhthuDo). Modified on 8/18/2020 (LinhthuDo). (Entered: 07/28/2020) |
| 07/28/2020 | 1525 (14 pgs; 3 docs) | Objection to Claim Number by Claimant Claim No. 430 filed by DJH Minerals, LP. Claim No. 430 filed by DJH Minerals, LP. *Amended Objection to Proof of Claim No. 430 filed by DJH Minerals, LP Against SN Catarina, LLC* (Attachments: # 1 Exhibit A - Amended Declaration # 2 Proposed Order)(Beausoleil, Sharon) (Entered: 07/28/2020) |
| 07/28/2020 | 1526 (13 pgs; 3 docs) | Objection to Claim Number by Claimant Claim No. 502 filed by DJH Minerals, LP. Claim No. 502 filed by DJH Minerals, LP. *Amended Objection to Proof of Claim No. 502 filed by DJH Minerals, LP Against Mesquite Energy, Inc.* (Attachments: # 1 Exhibit A - Amended Declaration # 2 Proposed Order)(Beausoleil, Sharon) (Entered: 07/28/2020) |
| 07/28/2020 | 1527 (13 pgs; 3 docs) | Objection to Claim Number by Claimant Claim No. 504 filed by DJH Minerals, LP. Claim No. 504 filed by DJH Minerals, LP. *Amended Objection to Proof of Claim No. 504 filed by DJH Minerals, LP Against SN Operating, LLC* (Attachments: # 1 Exhibit A - Amended Declaration # 2 Proposed Order)(Beausoleil, Sharon) (Entered: 07/28/2020) |
| 07/28/2020 | 1528 (414 pgs; 9 docs) | Application for Administrative Expenses */Delaware Trust Company's Motion for Allowance and Payment of Administrative Expense Claim*. Objections/Request for Hearing Due in 21 days. Filed by Creditor Delaware Trust Company, as Indenture Trustee (Attachments: # 1 Declaration of Michelle Dreyer in Support of Delaware Trust Company's Motion for Allowance and Payment of Administrative Expense # 2 Exhibit 1 to Dreyer Declaration - 7.75% Indenture # 3 Exhibit 2 to Dreyer Declaration - 6.125% Indenture # 4 Exhibit 3 to Dreyer Declaration - Unpaid Invoices for Fees # 5 Exhibit 4 to Dreyer Declaration - Unpaid Invoices # 6 Exhibit 5 to Dreyer Declaration - Unpaid Invoices # 7 Exhibit 6 to Dreyer Declaration - Summary of Amounts # 8 Proposed Order) (Macaluso, Tricia) (Entered: 07/28/2020) |
| 07/29/2020 | 1529 (34 pgs; 7 docs) | Affidavit Re: *Mailings for the Period from July 6, 2020 through July 19, 2020*. (related document(s):1121 Notice, 1188 Notice, 1436 Notice, 1443 Application for Compensation, 1449 Notice, 1452 Application for Compensation, 1469 Application for Compensation). Filed by Prime Clerk LLC (Attachments: # 1 Affidavit of July 6, 2020 Service of Notice of Combined Monthly Staffing Report and Fee Application # 2 Affidavit of July 8, 2020 Service of Second and Final Application # 3 Affidavit of July 9, 2020 Service of Notice of Fifth Amended Plan Supplement for the Joint Chapter 11 Plan of Reorganization # 4 Affidavit of July 10, 2020 Service First Interim and Final Fee Application # 5 Affidavit of July 15, 2020 Service of Notice of Hearing re Disclosure Statement, Notice of Filing Plan Supplemental for the Joint Chapter 11 Plan # 6 Affidavit of July 16, 2020 Service of Second Interim and Final Fee Application)(Steele, Benjamin) (Entered: 07/29/2020) |
| 07/29/2020 | 1530 (31 pgs; 2 docs) | Application for Administrative Expenses *Sanchez Oil & Gas Corporation's Application for Allowance of an Administrative Expense Claim Pursuant to Section 503(b)(1)(A) of the Bankruptcy Code.* |

| | | |
|---|---|---|
| | | Objections/Request for Hearing Due in 21 days. Filed by Creditor Sanchez Oil & Gas Corporation (Attachments: # 1 Proposed Order) (Beckham, Charles) (Entered: 07/29/2020) |
| 07/29/2020 | 1531 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1502 Order on Application for Compensation) No. of Notices: 92. Notice Date 07/29/2020. (Admin.) (Entered: 07/29/2020) |
| 07/29/2020 | 1532 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1503 Order on Application for Compensation) No. of Notices: 92. Notice Date 07/29/2020. (Admin.) (Entered: 07/29/2020) |
| 07/29/2020 | 1533 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1504 Order on Application for Compensation) No. of Notices: 92. Notice Date 07/29/2020. (Admin.) (Entered: 07/29/2020) |
| 07/29/2020 | 1534 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1505 Order on Application for Compensation) No. of Notices: 92. Notice Date 07/29/2020. (Admin.) (Entered: 07/29/2020) |
| 07/29/2020 | 1535 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1506 Order on Application for Compensation) No. of Notices: 92. Notice Date 07/29/2020. (Admin.) (Entered: 07/29/2020) |
| 07/30/2020 | 1536 (3 pgs) | Stipulation By Western Midstream Partners, LP and Reorganized Debtors. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Western Midstream Partners, LP ).(Related document(s):1198 Amended Chapter 11 Plan, 1212 Order Confirming Chapter 11 Plan, 1417 Notice) (Brookner, Jason) (Entered: 07/30/2020) |
| 07/30/2020 | 1537 (1 pg) | Courtroom Minutes. Time Hearing Held: 2:00 pm - 3:16 pm. Telephonic Appearances: See attached. Counsel for the Ad Hoc Group (Dip Lenders) to file the PowerPoint used during the hearing on the docket. Agreed scheduling order with the waivers discussed during the course of hearing by the parties to be filed. Not later than 8/3/20 each side is to file a single page list of questions for the Court to answer. Hearing continued on the record to 8/14/20 at 11:00 am where the Court will issue its findings. (Related document(s):1484 Order Setting Hearing) **Hearing scheduled for 8/14/2020 at 11:00 AM at telephone and video conference.** (TylerLaws) (Entered: 07/30/2020) |
| 07/30/2020 | 1538 (14 pgs) | Notice - *Exhibit for July 30, 2020 Hearing - Presentation re Hearing on Phase 1 Lien-Related Litigation* -. (Related document(s):1484 Order Setting Hearing) Filed by Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 07/30/2020) |
| 07/30/2020 | 1539 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/30/2020 1:59:19 PM ]. File Size [ 36922 KB ]. Run Time [ 01:16:55 ]. (admin). (Entered: 07/30/2020) |
| 07/30/2020 | 1540 (277 pgs; 4 docs) | * Withdrawn * Motion to Allow Claims . Objections/Request for Hearing Due in 21 days. Filed by Creditor Heat Waves Hot Oil Service LLC (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order) |

| | | |
|---|---|---|
| | | (Green, Kenneth) Modified on 8/20/2020 (LinhthuDo). (Entered: 07/30/2020) |
| 07/30/2020 | 1541 (3 pgs) | Stipulation and Agreed Order Extending Administrative Claims Bar Date for Springfield Pipeline LLC Signed on 7/30/2020 (Related document(s):1198 Amended Chapter 11 Plan, 1212 Order Confirming Chapter 11 Plan, 1417 Notice) (TylerLaws) (Entered: 07/30/2020) |
| 07/30/2020 | 1542 (11 pgs; 2 docs) | Motion to Seal */Motion for Entry of an Order Authorizing Anadarko E&P Onshore LLC, Anadarko Energy Services Company, and Kerr-McGee Oil & Gas Onshore LP to File Under Seal and Redact Application for Allowance of Administrative Expense Claim* Filed by Creditors Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Kerr-McGee Oil & Gas Onshore LP (Attachments: # 1 Proposed Order) (Lauria, Thomas) (Entered: 07/30/2020) |
| 07/30/2020 | 1543 | Sealed Motion */Anadarko E&P Onshore LLC, Anadarko Energy Services Company, and Kerr-McGee Oil & Gas Onshore LP's Application for Allowance of Administrative Expense Claim* Filed by Creditors Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Kerr-McGee Oil & Gas Onshore LP (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Midstream Agency Agreement # 3 Exhibit C - Marketing Agency Agreement # 4 Exhibit D - Brasada Processing Agreement # 5 Exhibit E - ETC Processing Agreement # 6 Exhibit F - Enterprise Purchase Agreement # 7 Exhibit G - Enterprise Transportation Services Agreement) (Lauria, Thomas) (Entered: 07/30/2020) |
| 07/30/2020 | 1544 (70 pgs; 8 docs) | Motion to Allow Claims *Anadarko E&P Onshore LLC, Anadarko Energy Services Company, and Kerr-McGee Oil & Gas Onshore LP's Application for Allowance of Administrative Expense Claim (REDACTED)*. Objections/Request for Hearing Due in 21 days. Filed by Creditors Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Kerr-McGee Oil & Gas Onshore LP (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Midstream Agency Agreement # 3 Exhibit C - Marketing Agency Agreement # 4 Exhibit D - Brasada Processing Agreement (Filed Under Seal) # 5 Exhibit E - ETC Processing Agreement (Filed Under Seal) # 6 Exhibit F - Enterprise Purchase Agreement (Filed Under Seal) # 7 Exhibit G - Enterprise Transportation Services Agreement (Filed Under Seal)) (Lauria, Thomas) (Entered: 07/30/2020) |
| 07/30/2020 | 1545 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1521 Order on Application for Compensation) No. of Notices: 93. Notice Date 07/30/2020. (Admin.) (Entered: 07/30/2020) |
| 07/30/2020 | 1546 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1516 Clerk's Notice of Filing of an Appeal) No. of Notices: 93. Notice Date 07/30/2020. (Admin.) (Entered: 07/30/2020) |
| 07/31/2020 | 1547 (7 pgs) | Operating Report for Filing Period June 2020, $69,581 disbursed (Filed By Sanchez Energy Corporation ). (Beausoleil, Sharon) (Entered: 07/31/2020) |
| 07/31/2020 | 1548 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by John Melko. This is to order a transcript of 07/30/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien |

| | | |
|---|---|---|
| | | Notes due 2023 ). (Melko, John) Electronically forwarded to Judicial Transcribers of Texas on July 31, 2020. Estimated completion date: August 1, 2020. Modified on 7/31/2020 (ClaudiaGutierrez). (Entered: 07/31/2020) |
| 08/02/2020 | 1549 (7 pgs) | BNC Certificate of Mailing. (Related document(s):1541 Generic Order) No. of Notices: 94. Notice Date 08/02/2020. (Admin.) (Entered: 08/02/2020) |
| 08/03/2020 | 1550 (4 pgs) | Notice *Creditor Representative's List of Questions to be Answered in Phase 1 of Lien-Related Litigation Pursuant to Confirmed Plan*. (Related document(s):1212 Order Confirming Chapter 11 Plan, 1485 Statement, 1486 Brief) Filed by Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 08/03/2020) |
| 08/03/2020 | 1551 (3 pgs) | Notice *DIP Lenders' Questions for Court's Determination in Phase 1 of Lien-Related Litigation*. (Related document(s):1486 Brief, 1520 Statement, 1538 Notice) Filed by Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 08/03/2020) |
| 08/04/2020 | 1552 (59 pgs) | Transcript RE: Telephonic/Video Hearing on Motion for Leave to File Proof of Claim held on July 30, 2020 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 11/2/2020. (mhen) (Entered: 08/04/2020) |
| 08/04/2020 | 1553 (7 pgs; 2 docs) | Motion *of Creditor Representative to Approve Schedule Regarding Phase 2 of Lien-Related Litigation Pursuant to Confirmed Plan* Filed by Creditor Lien-Related Litigation Creditor Representative (Attachments: # 1 Proposed Order) (Tomasco, Patricia) (Entered: 08/04/2020) |
| 08/04/2020 | 1554 (43 pgs; 2 docs) | Motion For Summary Judgment. Objections/Request for Hearing Due in 21 days. Filed by Debtors SN EF Maverick, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation Hearing scheduled for 8/27/2020 at 10:00 AM at telephone and video conference. (Attachments: # 1 Proposed Order) (Melko, John) (Entered: 08/04/2020) |
| 08/05/2020 | 1555 (1 pg) | Notice of Filing of Official Transcript as to 1552 Transcript. Parties notified (Related document(s):1552 Transcript) (mmap) (Entered: 08/05/2020) |
| 08/05/2020 | 1556 (6 pgs; 2 docs) | Certificate of No Objection (Filed By Sanchez Energy Corporation ). (Related document(s):1443 Application for Compensation) (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 08/05/2020) |
| 08/06/2020 | 1557 (2 pgs) | Notice *of Withdrawal of Objection to the Amended Schedule of Assumed Executory Contracts and Unexpired Leases*. Filed by Arguindegui Oil Company II, Ltd. (Thompson, Bethany) (Entered: 08/06/2020) |
| 08/06/2020 | 1558 (5 pgs) | Stipulation By Sanchez Energy Corporation and Bowman Energy Services, LLC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By |

| | | |
|---|---|---|
| | | Sanchez Energy Corporation ).(Related document(s):1268 Response) (Melko, John) (Entered: 08/06/2020) |
| 08/07/2020 | 1559 (3 pgs) | Order Granting Second & Final Application of Moelis & Company LLC for Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker and Financial Advisor to the Debtors form August 11, 2019 Through April 30, 2020 (Related Doc # 1443) Signed on 8/7/2020. (TylerLaws) (Entered: 08/07/2020) |
| 08/07/2020 | 1560 (4 pgs) | Stipulation By SN Operating, LLC and Reorganized Debtors and Enrique Orta, III, Ramona Moreno and Amy Beltran, As Next Friend of S.O., a Minor Child. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN Operating, LLC ).(Related document(s):1475 Generic Motion) (Beausoleil, Sharon) (Entered: 08/07/2020) |
| 08/07/2020 | 1561 (4 pgs) | Stipulation and Agreed Order Resolving Motion for Leave to File Proof of Claim After Bar Date Signed on 8/7/2020 (Related document(s):1475 Generic Motion) (TylerLaws) Modified on 8/7/2020 (TylerLaws). (Entered: 08/07/2020) |
| 08/07/2020 | 1562 (1 pg) | Courtroom Minutes. Time Hearing Held: 1:30 pm - 1:36 pm. Telephonic Appearances: See attached. Parties announce on the record that they are close to the filing of stipulated agreements, hearing is continued as a status conference to 8/14/20 at 8:45 am. If the documents are filed before that date, parties may request a cancellation of the status conference by contacting Case Manager Linhthu Do. (Related document(s):1296 Motion to Allow Claims) **Status conference to be held on 8/14/2020 at 08:45 AM at telephone and video conference.** (TylerLaws) (Entered: 08/07/2020) |
| 08/07/2020 | 1563 (5 pgs) | Stipulation and Agreed Order Resolving Cure Objection of Bowman Energy Services, LLC Signed on 8/7/2020 (Related document(s):1268 Response) (TylerLaws) (Entered: 08/07/2020) |
| 08/07/2020 | 1564 (1 pg) | PDF with attached Audio File. Court Date & Time [ 8/7/2020 1:28:30 PM ]. File Size [ 3920 KB ]. Run Time [ 00:08:10 ]. (admin). (Entered: 08/07/2020) |
| 08/07/2020 | 1565 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1555 Notice of Filing of Official Transcript (Form)) No. of Notices: 94. Notice Date 08/07/2020. (Admin.) (Entered: 08/07/2020) |
| 08/09/2020 | 1566 (7 pgs) | BNC Certificate of Mailing. (Related document(s):1559 Order on Application for Compensation) No. of Notices: 94. Notice Date 08/09/2020. (Admin.) (Entered: 08/09/2020) |
| 08/09/2020 | 1567 (8 pgs) | BNC Certificate of Mailing. (Related document(s):1561 Generic Order) No. of Notices: 94. Notice Date 08/09/2020. (Admin.) (Entered: 08/09/2020) |
| 08/09/2020 | 1568 (9 pgs) | BNC Certificate of Mailing. (Related document(s):1563 Generic Order) No. of Notices: 94. Notice Date 08/09/2020. (Admin.) (Entered: 08/09/2020) |

| | | |
|---|---|---|
| 08/10/2020 | 1569 (1 pg) | Motion to Appear pro hac vice - *Haimavathi V. Marlier for Reorganized Debtors*. Filed by Debtors Mesquite Energy, Inc., SN UR Holdings, LLC, SN Payables, LLC, SN EF Maverick, LLC, Rockin L Ranch Company, LLC, SN Catarina, LLC, SN TMS, LLC, SN Operating, LLC, SN Cotulla Assets, LLC, SN Marquis LLC, SN Palmetto, LLC, Sanchez Energy Corporation (Melko, John) (Entered: 08/10/2020) |
| 08/10/2020 | 1570 (5 pgs; 2 docs) | Certificate of No Objection (Filed By Sanchez Energy Corporation ).(Related document(s):1469 Application for Compensation) (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 08/10/2020) |
| 08/10/2020 | 1571 (2 pgs) | Order Approving First Interim and Final Fee Application of Richards, Layton & Finger, P.A. for Allowance and Payment of Fees and Expenses as Special Counsel to the Audit Committee of the Board of Directors of Sanchez Energy Corporation for the Period from the Petition Date Through and Including March 27, 2020 (Related Doc # 1452) Signed on 8/10/2020. (TylerLaws) (Entered: 08/10/2020) |
| 08/10/2020 | 1572 (2 pgs) | Order Approving Second Interim and Final Fee Application of Alvarez & Marsal North America, LLC for Allowance and Payment of Fees and Expenses as Restructuring and Financial Advisors to the Debtors for the Period from August 12, 2019 Through March 27, 2020 (Related Doc # 1469) Signed on 8/10/2020. (TylerLaws) (Entered: 08/10/2020) |
| 08/10/2020 | 1573 (1621 pgs; 13 docs) | Statement of Issues on Appeal (related document(s):1514 Notice of Appeal)., Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s):1514 Notice of Appeal). (Attachments: # 1 Exhibit Slipsheets to exhibits # 2 Exhibit 3-9-20 Transcript # 3 Exhibit 3-10-20 Transportation # 4 Exhibit 3-12-20 Transcript # 5 Exhibit 4/7/20 Transcript # 6 Exhibit 5/22/20 Transcript # 7 Exhibit 5-25-20 Transcript # 8 Exhibit 5-27-20 Transcript # 9 Exhibit 5-28-20 Transcript # 10 Exhibit 6-4-20 Transcript # 11 Exhibit 6-5-20 Transcript # 12 Exhibit 7-1-20 Transcript)(Gibbs, Robin) (Entered: 08/10/2020) |
| 08/11/2020 | 1574 | Sealed Document *Trial Exhibits*, Exhibit List (Filed By Sanchez Energy Corporation ).(Related document(s):1573 Statement of Issues on Appeal, Appellant Designation) (Attachments: # 1 Exhibit 0001 # 2 Exhibit 0002 # 3 Exhibit 0004) (Gibbs, Robin) (Entered: 08/11/2020) |
| 08/11/2020 | 1575 | Additional Attachments Re: *Designation of Record on Appeal* (related document(s):1574 Sealed Document, Exhibit List), Sealed Document *Trial Exhibits* (Filed By Sanchez Energy Corporation ).(Related document(s):1574 Sealed Document, Exhibit List) (Attachments: # 1 Exhibit 0008 # 2 Exhibit 0009 # 3 Exhibit 0010 # 4 Exhibit 0012 # 5 Exhibit 0013 # 6 Exhibit 0014 # 7 Exhibit 0015 # 8 Exhibit 0018 # 9 Exhibit 0019 # 10 Exhibit 0020) (Gibbs, Robin) (Entered: 08/11/2020) |
| 08/11/2020 | 1576 | Exhibit List, Sealed Document *Trial Exhibits* (Filed By Sanchez Energy Corporation ).(Related document(s):1575 Additional Attachments, Sealed Document) (Attachments: # 1 Exhibit 0022 # 2 Exhibit 0023 # 3 Exhibit 0025 # 4 Exhibit 0029 # 5 Exhibit 0030 # 6 Exhibit 0032 # 7 Exhibit 0035 # 8 Exhibit 0036 # 9 Exhibit 0038 # 10 Exhibit 0041 # 11 Exhibit 0042 # 12 Exhibit 0044 # 13 Exhibit 0045 # 14 Exhibit 0049) (Gibbs, Robin) (Entered: 08/11/2020) |

| | | |
|---|---|---|
| 08/11/2020 | 1577 | Additional Attachments Re: *Designation of Record on Appeal* (related document(s):1576 Exhibit List, Sealed Document), Sealed Document *Trial Exhibits* (Filed By Sanchez Energy Corporation ).(Related document(s):1576 Exhibit List, Sealed Document) (Attachments: # 1 Exhibit 0058 # 2 Exhibit 0059 # 3 Exhibit 0060 # 4 Exhibit 0064 # 5 Exhibit 0066 # 6 Exhibit 0068 # 7 Exhibit 0074 # 8 Exhibit 0079 # 9 Exhibit 0081 # 10 Exhibit 0082 # 11 Exhibit 0084 # 12 Exhibit 0088 # 13 Exhibit 0089 # 14 Exhibit 0091 # 15 Exhibit 0093 # 16 Exhibit 0104 # 17 Exhibit 0110) (Gibbs, Robin) (Entered: 08/11/2020) |
| 08/11/2020 | 1578 | Additional Attachments Re: *Designation of Record on Appeal* (related document(s):1577 Additional Attachments, Sealed Document), Sealed Document *Trial Exhibits* (Filed By Sanchez Energy Corporation ).(Related document(s):1577 Additional Attachments, Sealed Document) (Attachments: # 1 Exhibit 0115 # 2 Exhibit 0124 # 3 Exhibit 0128 # 4 Exhibit 0132 # 5 Exhibit 0142 # 6 Exhibit 0143 # 7 Exhibit 0146 # 8 Exhibit 0149 # 9 Exhibit 0151 # 10 Exhibit 0153 # 11 Exhibit 0155 # 12 Exhibit 0157 # 13 Exhibit 0158 # 14 Exhibit 0160 # 15 Exhibit 0162 # 16 Exhibit 0168 # 17 Exhibit 0169 # 18 Exhibit 0170 # 19 Exhibit 0171 # 20 Exhibit 0172 # 21 Exhibit 0173 # 22 Exhibit 0174 # 23 Exhibit 0175) (Gibbs, Robin) (Entered: 08/11/2020) |
| 08/11/2020 | 1579 | Additional Attachments Re: *Designation of Record on Appeal* (related document(s):1578 Additional Attachments, Sealed Document), Sealed Document *Trial Exhibits* (Filed By Sanchez Energy Corporation ).(Related document(s):1578 Additional Attachments, Sealed Document) (Attachments: # 1 Exhibit 0177 # 2 Exhibit 0178 # 3 Exhibit 0179 # 4 Exhibit 0180 # 5 Exhibit 0181 # 6 Exhibit 0182 # 7 Exhibit 0183 # 8 Exhibit 0184 # 9 Exhibit 0185 # 10 Exhibit 0186 # 11 Exhibit 0187 # 12 Exhibit 0188 # 13 Exhibit 0189 # 14 Exhibit 0190 # 15 Exhibit 0191 # 16 Exhibit 0192 # 17 Exhibit 0193 # 18 Exhibit 0194 # 19 Exhibit 0195 # 20 Exhibit 0196 # 21 Exhibit 0197 # 22 Exhibit 0198 # 23 Exhibit 0199 # 24 Exhibit 0200) (Gibbs, Robin) (Entered: 08/11/2020) |
| 08/11/2020 | 1580 | Additional Attachments Re: *Designation of Record on Appeal* (related document(s):1579 Additional Attachments, Sealed Document), Sealed Document *Trial Exhibits* (Filed By Sanchez Energy Corporation ).(Related document(s):1579 Additional Attachments, Sealed Document) (Attachments: # 1 Exhibit 0204 # 2 Exhibit 0205 # 3 Exhibit 0206 # 4 Exhibit 0207 # 5 Exhibit 0208 # 6 Exhibit 0209 # 7 Exhibit 0210 # 8 Exhibit 0211 # 9 Exhibit 0212 # 10 Exhibit 0214 # 11 Exhibit 0220 # 12 Exhibit 0222 # 13 Exhibit 0227 # 14 Exhibit 0232 # 15 Exhibit 0233 # 16 Exhibit 0235 # 17 Exhibit 1013 # 18 Exhibit 1017 # 19 Exhibit 1023 # 20 Exhibit 1032 # 21 Exhibit 1036 # 22 Exhibit 1039 # 23 Exhibit 1044 # 24 Exhibit 1048 # 25 Exhibit 1056 # 26 Exhibit 1060 # 27 Exhibit 1061 # 28 Exhibit 1063 # 29 Exhibit 1065 # 30 Exhibit 1067 # 31 Exhibit 1076 # 32 Exhibit 1080 # 33 Exhibit 1082 # 34 Exhibit 1083 # 35 Exhibit 1084 # 36 Exhibit 1085 # 37 Exhibit 1087 # 38 Exhibit 1089 # 39 Exhibit 1093 # 40 Exhibit 1095 # 41 Exhibit 1096 # 42 Exhibit 1098 # 43 Exhibit 1100 # 44 Exhibit 1101) (Gibbs, Robin) (Entered: 08/11/2020) |
| 08/11/2020 | 1581 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Haimavathi V. Marlier (Related Doc # 1569) Signed on 8/11/2020. (TylerLaws) (Entered: 08/11/2020) |

| | | |
|---|---|---|
| 08/11/2020 | 1582 | Additional Attachments Re: *Designation of Record on Appeal* (related document(s):1580 Additional Attachments, Sealed Document), Sealed Document *Trial Exhibits* (Filed By Sanchez Energy Corporation ). (Related document(s):1580 Additional Attachments, Sealed Document) (Attachments: # 1 Exhibit 1111 # 2 Exhibit 1112 # 3 Exhibit 1113 # 4 Exhibit 1114 # 5 Exhibit 1115 # 6 Exhibit 1116 # 7 Exhibit 2002 # 8 Exhibit 2006 # 9 Exhibit 2037 # 10 Exhibit 2049 # 11 Exhibit 2053 # 12 Exhibit 2063 # 13 Exhibit 2066 # 14 Exhibit 2068 # 15 Exhibit 2070 # 16 Exhibit 2072 # 17 Exhibit 2101 # 18 Exhibit 2102 # 19 Exhibit 2110 # 20 Exhibit 2115 # 21 Exhibit 2116 # 22 Exhibit 2135 # 23 Exhibit 2141 # 24 Exhibit 2149 # 25 Exhibit 2163 # 26 Exhibit 2165 # 27 Exhibit 2166 # 28 Exhibit 2168 # 29 Exhibit 2170 # 30 Exhibit 2172 # 31 Exhibit 2183 # 32 Exhibit 2184 # 33 Exhibit 2185 # 34 Exhibit 2187 # 35 Exhibit 2198 # 36 Exhibit 2199 # 37 Exhibit 2201 # 38 Exhibit 2202 # 39 Exhibit 2204 # 40 Exhibit 2206 # 41 Exhibit 2212 # 42 Exhibit 3000) (Gibbs, Robin) (Entered: 08/11/2020) |
| 08/12/2020 | 1583 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1571 Order on Application for Compensation) No. of Notices: 95. Notice Date 08/12/2020. (Admin.) (Entered: 08/12/2020) |
| 08/12/2020 | 1584 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1572 Order on Application for Compensation) No. of Notices: 95. Notice Date 08/12/2020. (Admin.) (Entered: 08/12/2020) |
| 08/13/2020 | 1585 (4 pgs) | Certificate of No Objection *to Second Final Fee Application of Gibbs & Bruns LLP, Special Litigation Counsel to Debtors, for the Period of August 11, 2019 through and Including June 30, 2020 [ECF No. 1487]* (Filed By Sanchez Energy Corporation ).(Related document(s):1487 Notice) (Gibbs, Robin) (Entered: 08/13/2020) |
| 08/13/2020 | 1586 (15 pgs) | Stipulation By Nabors Drilling Technologies USA, Inc. and the Reorganized Debtors. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Nabors Drilling Technologies USA, Inc.) (Related document(s):1296 Motion to Allow Claims) (Green, Kenneth) Modified on 8/13/2020 (LinhthuDo). (Entered: 08/13/2020) |
| 08/13/2020 | | Hearing Set (Related document(s):1296 Motion to Allow Claims) **Hearing scheduled for 9/28/2020 at 01:30 PM, by telephone and video conference.** (LinhthuDo) (Entered: 08/13/2020) |
| 08/13/2020 | 1587 | The status conference previously scheduled for 8/14/2020 at 08:45 AM is * canceled. * (Related document(s):1296 Motion to Allow Claims) (LinhthuDo) (Entered: 08/13/2020) |
| 08/13/2020 | 1588 (3 pgs) | Notice *of Electronic Hearing on Motion of Nabors Drilling Technologies USA, Inc.'s Motion for Allowance of Administrative Expense Claim*. (Related document(s):1296 Motion to Allow Claims, 1441 Objection, 1447 Generic Order, 1586 Stipulation) Filed by Nabors Drilling Technologies USA, Inc. (Green, Kenneth) (Entered: 08/13/2020) |
| 08/13/2020 | 1589 (15 pgs) | Second Stipulation and Agreed Order Between Organized Debtors and Nabors Drilling Technologies USA, Inc. Concerning Motion for Allowance of Administrative Expense Claim at Docket No. 1296 |

| | | |
|---|---|---|
| | | Signed on 8/13/2020 (Related document(s):1296 Motion to Allow Claims) (TylerLaws) (Entered: 08/13/2020) |
| 08/13/2020 | 1590 (10 pgs; 3 docs) | Affidavit Re: *Mailings for the Period from July 29, 2020 through August 5, 2020*. (related document(s):1188 Notice, 1417 Notice). Filed by Prime Clerk LLC (Attachments: # 1 Affidavit of July 29, 2020 Supplemental Service of Notice of Filing of Exhibits B and C of the Plan Supplement for the Joint Chapter 11 Plan of Reorganization and Notice of Effective Date # 2 Affidavit of August 5, 2020 Supplemental Service of Notice of Effective Date)(Steele, Benjamin) (Entered: 08/13/2020) |
| 08/13/2020 | 1591 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1581 Order on Motion to Appear pro hac vice) No. of Notices: 95. Notice Date 08/13/2020. (Admin.) (Entered: 08/13/2020) |
| 08/14/2020 | 1592 (1 pg) | Courtroom Minutes. Time Hearing Held: 11:04 am - 11:17 am. Telephonic Appearances: See attached. The Court issued its findings and answers to the questions of both parties on the record regarding the phase 1 litigation matter. Audio of the hearing to be uploaded. (Related document(s):1484 Order Setting Hearing) (TylerLaws) (Entered: 08/14/2020) |
| 08/14/2020 | 1593 (1 pg) | PDF with attached Audio File. Court Date & Time [ 8/14/2020 11:04:46 AM ]. File Size [ 6200 KB ]. Run Time [ 00:12:55 ]. (admin). (Entered: 08/14/2020) |
| 08/14/2020 | 1594 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Patricia B. Tomasco. This is to order a transcript of Hearing held on August 14, 2020, before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Lien-Related Litigation Creditor Representative ). (Tomasco, Patricia) Electronically forwarded to Judicial Transcribers of Texas on 8-14-2020. Estimated completion date: 8-15-2020. Modified on 8/14/2020 (MelissaMorgan). (Entered: 08/14/2020) |
| 08/14/2020 | 1595 (2 pgs) | Order Granting Gibbs & Bruns LLP's Second and Final Fee Application for Allowance and Payment of Fees and Expenses as Special Litigation Counsel to the Debtors for the Period from August 11, 2019 Through June 30, 2020 Signed on 8/14/2020 (Related document(s):1487 Notice) (TylerLaws) (Entered: 08/14/2020) |
| 08/14/2020 | 1596 (4 pgs) | Notice of Appearance and Request for Notice Filed by C Luckey McDowell Filed by on behalf of DJH Minerals LP (McDowell, C) (Entered: 08/14/2020) |
| 08/14/2020 | 1597 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by John P. Melko. This is to order a transcript of August 14, 2020 Hearing before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ). (Melko, John) Copy request was electronically forwarded to Judicial Transcribers of Texas on 8-14-2020. Estimated completion date: 8-15-2020. Modified on 8/14/2020 (MelissaMorgan). (Entered: 08/14/2020) |
| 08/14/2020 | 1598 (4 pgs) | Stipulation By Sanchez Energy Corporation and Reorganized Debtors and Anadarko E&P Onshore LLC, Anadarko Energy Services |

| | | |
|---|---|---|
| | | Company, and Kerr-McGee Oil & Gas Onshore LP. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ). (Related document(s):1544 Motion to Allow Claims) (Beausoleil, Sharon) (Entered: 08/14/2020) |
| 08/14/2020 | 1599 (12 pgs) | Transcript RE: Telephonic Hearing on Resolution of Phase One held on August 14, 2020 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 11/12/2020. (mhen) (Entered: 08/14/2020) |
| 08/15/2020 | 1600 (19 pgs) | BNC Certificate of Mailing. (Related document(s):1589 Generic Order) No. of Notices: 95. Notice Date 08/15/2020. (Admin.) (Entered: 08/15/2020) |
| 08/16/2020 | 1601 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1595 Generic Order) No. of Notices: 95. Notice Date 08/16/2020. (Admin.) (Entered: 08/16/2020) |
| 08/17/2020 | 1602 (4 pgs) | Stipulation and Agreed Order Extending Response Deadline to Application by Anadarko E&P Onshore LLC, Anadarko Energy Services Company, and Kerr-McGee Oil & Gas Onshore LP for Administrative Expense Claim Signed on 8/17/2020 (Related document(s):1544 Motion to Allow Claims) (TylerLaws) (Entered: 08/17/2020) |
| 08/17/2020 | 1603 (2 pgs) | Withdraw Document (Filed By Archrock Partners Operating LLC ). (Related document(s):1524 Motion to Allow Claims) (Maraist, Kevin) (Entered: 08/17/2020) |
| 08/17/2020 | 1604 (2 pgs) | Withdraw Document (Filed By Archrock Partners Operating LLC ). (Related document(s):1340 Objection) (Maraist, Kevin) (Entered: 08/17/2020) |
| 08/17/2020 | 1605 (1 pg) | Notice of Filing of Official Transcript as to 1599 Transcript. Parties notified (Related document(s):1599 Transcript) (jdav) (Entered: 08/17/2020) |
| 08/17/2020 | 1606 (3 pgs) | Stipulation By Sanchez Energy Corporation and Delaware Trust Company. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ).(Related document(s):1528 Application for Administrative Expenses) (Parkins, Lenard) (Entered: 08/17/2020) |
| 08/18/2020 | 1607 (5 pgs) | Notice *Initial Notice Pleading Raising Phase 2 Lien-Related Litigation Issues Pursuant to Confirmed Plan*. (Related document(s):1212 Order Confirming Chapter 11 Plan, 1553 Generic Motion) Filed by Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 08/18/2020) |
| 08/18/2020 | 1608 (13 pgs) | Response *of Gavilan Resources, LLC to Reorganized Debtors' Motion for Summary Judgment With Respect to Debtors' Proposed Rejection of Joint Development Agreement and Joint Development Agreement Memorandum* (related document(s):1554 Motion For Summary Judgment). Filed by Gavilan Resources, LLC (Perez, Alfredo) (Entered: 08/18/2020) |

| | | |
|---|---|---|
| 08/19/2020 | 1609 (2 pgs) | Withdraw Document (Filed By Heat Waves Hot Oil Service LLC ). (Related document(s):1540 Motion to Allow Claims) (Green, Kenneth) (Entered: 08/19/2020) |
| 08/19/2020 | 1610 (3 pgs) | Stipulation By Sanchez Energy Corporation and Reorganized Debtors and Sanchez Oil & Gas Corporation. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ).(Related document(s):1530 Application for Administrative Expenses) (Melko, John) (Entered: 08/19/2020) |
| 08/19/2020 | 1611 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1605 Notice of Filing of Official Transcript (Form)) No. of Notices: 95. Notice Date 08/19/2020. (Admin.) (Entered: 08/19/2020) |
| 08/19/2020 | 1612 (8 pgs) | BNC Certificate of Mailing. (Related document(s):1602 Generic Order) No. of Notices: 95. Notice Date 08/19/2020. (Admin.) (Entered: 08/19/2020) |
| 08/20/2020 | 1613 (7 pgs; 2 docs) | Certificate of No Objection *Second Interim and Final Application of Ropes & Gray LLP, Counsel to the Special Committee of the Board of Directors of Sanchez Energy Corporation, for Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from August 11, 2019 Through the Effective Date* (Filed By Sanchez Energy Corporation ).(Related document(s):1513 Application for Compensation) (Attachments: # 1 Proposed Order) (Cavenaugh, Matthew) (Entered: 08/20/2020) |
| 08/21/2020 | 1614 (5 pgs) | Notice *Ad Hoc Group's Notice Pleading Raising Phase 2 Lien-Related Litigation Issues*. (Related document(s):1212 Order Confirming Chapter 11 Plan, 1553 Generic Motion, 1607 Notice) Filed by Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 08/21/2020) |
| 08/21/2020 | 1615 (5 pgs) | Response (Filed By DJH Minerals LP ).(Related document(s):1525 Objection to Claim, 1526 Objection to Claim, 1527 Objection to Claim) (McDowell, C) (Entered: 08/21/2020) |
| 08/24/2020 | 1616 (3 pgs) | Order Granting Second Interim and Final Application of Ropes & Gray LLP, Counsel to the Special Committee of the Board of Directors of Sanchez Energy Corporation, for Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from August 11, 2019 Through the Effective Date (Related Doc # 1513) Signed on 8/24/2020. (TylerLaws) (Entered: 08/24/2020) |
| 08/24/2020 | 1617 (311 pgs; 8 docs) | Appellee Designation of Contents for Inclusion in Record of Appeal (related document(s):1573 Statement of Issues on Appeal, Appellant Designation). (Attachments: # 1 Exhibit 0049 # 2 Exhibit 0110 # 3 Exhibit 0182 # 4 Exhibit 0203 # 5 Exhibit 0208 # 6 Exhibit 2037 # 7 Exhibit 2141)(Leatherbury, Thomas) (Entered: 08/24/2020) |
| 08/25/2020 | 1618 (2 pgs) | Order Authorizing Anadarko E&P Onshore LLC, Anadarko Energy Services Company, and Kerr-McGee Oil & Gas Onshore LP to File Under Seal and Redact Application for Allowance of Administrative Expense Claim (Related Doc # 1542) Signed on 8/25/2020. (TylerLaws) (Entered: 08/25/2020) |

| | | |
|---|---|---|
| 08/25/2020 | 1619 (3 pgs) | Stipulation and Agreed Order Extending Time for Debtors to Reply Signed on 8/25/2020 (Related document(s):1528 Application for Administrative Expenses) (TylerLaws) (Entered: 08/25/2020) |
| 08/25/2020 | 1620 (3 pgs) | Stipulation and Agreed Order Extending Response Deadline to Sanchez Oil & Gas Corporation's Application for Allowance of an Administrative Expense Claim Pursuant to Section 503(B)(1)(A) of the Bankruptcy Code Signed on 8/25/2020 (Related document(s):1530 Application for Administrative Expenses) (TylerLaws) (Entered: 08/25/2020) |
| 08/25/2020 | 1621 (4 pgs) | Affidavit Re: *(Supplemental) of Arnold A. Jaglal Regarding Notice of Filing of Exhibits B and C of the Plan Supplement for the Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and its Debtor Affiliates and Notice of Effective Date*. (related document(s):1188 Notice, 1417 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 08/25/2020) |
| 08/25/2020 | 1622 (4 pgs) | Response *Cathexis Royalties & Minerals, LP's Preliminary Response In Opposition to the Reorganized Debtors' Objections to Proofs of Claim*. Filed by Cathexis Royalties & Minerals, LP (Sparacino, John) (Entered: 08/25/2020) |
| 08/25/2020 | 1623 (11 pgs) | Reply *Reorganized Debtors Reply in Support of their Motion for Summary Judgment with Respect to Debtors Proposed Rejection of Joint Development Agreement and Joint Development Agreement Memorandum* (related document(s):1554 Motion For Summary Judgment). Filed by Rockin L Ranch Company, LLC, SN Catarina, LLC, SN Cotulla Assets, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN Operating, LLC, SN Palmetto, LLC, SN Payables, LLC, SN TMS, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation (Melko, John) (Entered: 08/25/2020) |
| 08/26/2020 | 1624 (13 pgs; 3 docs) | Certificate *of Counsel for the Motion to Approve Schedule Regarding Phase 2 of Lien-Related Litigation Pursuant to Confirmed Plan* (Filed By Lien-Related Litigation Creditor Representative ).(Related document(s):1553 Generic Motion) (Attachments: # 1 Exhibit Redlined Version # 2 Exhibit Clean Proposed Order) (Tomasco, Patricia) (Entered: 08/26/2020) |
| 08/26/2020 | 1625 (7 pgs) | BNC Certificate of Mailing. (Related document(s):1616 Order on Application for Compensation) No. of Notices: 95. Notice Date 08/26/2020. (Admin.) (Entered: 08/26/2020) |
| 08/27/2020 | 1626 (102 pgs; 5 docs) | Objection *Mesquite Energy, Inc.s Objection To Delaware Trust Companys Motion For Allowance and Payment of Administrative Expense Claim*. Filed by Mesquite Energy, Inc. (Attachments: # 1 Ex. A - Bryan Cave Invoices # 2 Ex. B - Arent Fox Invoice # 3 Ex. C - Delaware Trust Invoice # 4 Proposed Order) (Rubio, Charles) (Entered: 08/27/2020) |
| 08/27/2020 | 1627 (1 pg) | Courtroom Minutes. Time Hearing Held: 10:00 am - 11:32 am. Telephonic Appearances: See attached. The Court heard oral arguments on the matter at hand. Counsel to file a notice by end of day 8/31/20 regarding 1554 either requesting a hearing on 9/1/20 for the witness Moshin Meghjhi to testify or to go forward from oral arguments heard during the course of this hearing. The Court takes the |

| | | |
|---|---|---|
| | | matter under advisement on the record. (Related document(s):1554 Motion For Summary Judgment) (TylerLaws) (Entered: 08/27/2020) |
| 08/27/2020 | 1628 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by John P. Melko. This is to order a transcript of August 27, 2020 Hearing before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By SN EF Maverick, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation ). (Melko, John) Electronically forwarded to Judicial Transcribers of Texas on August 27, 2020. Estimated completion date: August 28, 2020. Modified on 8/27/2020 (ClaudiaGutierrez). (Entered: 08/27/2020) |
| 08/27/2020 | 1629 (1 pg) | PDF with attached Audio File. Court Date & Time [ 8/27/2020 9:59:43 AM ]. File Size [ 44471 KB ]. Run Time [ 01:32:39 ]. (admin). (Entered: 08/27/2020) |
| 08/27/2020 | 1630 (2 pgs) | Notice of Change of Address Filed by Rockin L Ranch Company, LLC, SN Catarina, LLC, SN Cotulla Assets, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN Operating, LLC, SN Palmetto, LLC, SN Payables, LLC, SN TMS, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation (Beausoleil, Sharon) (Entered: 08/27/2020) |
| 08/27/2020 | 1631 (494 pgs; 2 docs) | Application for Compensation *Second Interim and Final Fee Application of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Auditor and Tax Consultant to the Debtors and Debtors in Possession for the Interim Period from December 1, 2019 through April 30, 2020 and for the Final Period from August 11, 2019 through April 30, 2020*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Sharon Marie Beausoleil (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 08/27/2020) |
| 08/27/2020 | 1632 (7 pgs) | BNC Certificate of Mailing. (Related document(s):1619 Generic Order) No. of Notices: 95. Notice Date 08/27/2020. (Admin.) (Entered: 08/27/2020) |
| 08/27/2020 | 1633 (7 pgs) | BNC Certificate of Mailing. (Related document(s):1620 Generic Order) No. of Notices: 95. Notice Date 08/27/2020. (Admin.) (Entered: 08/27/2020) |
| 08/27/2020 | 1634 (12 pgs) | BNC Certificate of Mailing. (Related document(s):1618 Order on Motion to Seal) No. of Notices: 18. Notice Date 08/27/2020. (Admin.) (Entered: 08/27/2020) |
| 08/28/2020 | 1635 (3 pgs) | Stipulation By Sanchez Energy Corporation and Reorganized Debtors and Sanchez Oil & Gas Corporation. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ).(Related document(s):1530 Application for Administrative Expenses) (Melko, John) (Entered: 08/28/2020) |
| 08/28/2020 | 1636 (62 pgs) | Transcript RE: Summary Judgment Motion (Electronic Conference) held on August 27, 2020 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 11/27/2020. (mhen) (Entered: 08/28/2020) |

| | | |
|---|---|---|
| 08/31/2020 | 1637 (3 pgs) | Stipulation and Agreed Order Extending Response Deadline to Sanchez Oil & Gas Corporation's Application for Allowance of an Administrative Expense Claim Pursuant to Section 503(B)(1)(A) of the Bankruptcy Code Signed on 8/31/2020 (Related document(s):1530 Application for Administrative Expenses) (TylerLaws) (Entered: 08/31/2020) |
| 08/31/2020 | 1638 (1 pg) | Notice of Filing of Official Transcript as to 1636 Transcript. Parties notified (Related document(s):1636 Transcript) (jdav) (Entered: 08/31/2020) |
| 08/31/2020 | 1639 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Thomas A. Woolley, III. This is to order a transcript of 8/27/2020, hearing before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas. (mmap)Copy request was electronically forwarded to Judicial Transcribers of Texas on 8-31-2020. Estimated completion date: 9-1-2020. Modified on 8/31/2020 (MelissaMorgan). (Entered: 08/31/2020) |
| 08/31/2020 | | Continued Hearing Set On (Related document(s):1554 Motion for Summary Judgment) Contacted by John Melko. Movant to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 9/4/2020 at 11:00 AM, by telephone and video conference.** (LinhthuDo) (Entered: 08/31/2020) |
| 08/31/2020 | 1640 (3 pgs) | Notice *of Mohsin Y. Meghji to Appear as Witness in Support of the Reorganized Debtors Motion for Summary Judgment and Notice of Hearing*. (Related document(s):1346 Objection, 1554 Motion For Summary Judgment, 1627 Courtroom Minutes) Filed by SN EF Maverick, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation (Melko, John) (Entered: 08/31/2020) |
| 09/01/2020 | | Hearing Set On (Related document(s):1528 Application for Administrative Expenses) Contacted by Chelsey Rosenbloom. Movant to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 10/5/2020 at 01:30 PM, by telephone and video conference.** (LinhthuDo) (Entered: 09/01/2020) |
| 09/01/2020 | 1641 (4 pgs) | Notice *Of Electronic Hearing On Delaware Trust Company's Motion For Allowance And Payment Of Administrative Expense Claim*. (Related document(s):1528 Application for Administrative Expenses) Filed by Delaware Trust Company, as Indenture Trustee (Macaluso, Tricia) (Entered: 09/01/2020) |
| 09/02/2020 | 1642 (2 pgs) | Scheduling Order Regarding Phase 2 of Lien-Related Litigation Pursuant to Confirmed Plan Signed on 9/2/2020 (Related document(s): 1553, 1624). **Hearing scheduled for 10/5/2020 at 03:00 PM at telephone and video conference.** (TylerLaws) (Entered: 09/02/2020) |
| 09/02/2020 | 1643 (4 pgs) | Exhibit List, Witness List (Filed By Gavilan Resources, LLC ). (Perez, Alfredo) (Entered: 09/02/2020) |
| 09/02/2020 | | Hearing Reset by request to accommodate schedules (Related document(s):1554 Motion for Summary Judgment) Movant to notice all interested parties and file a certificate of service with the court. |

| | | |
|---|---|---|
| | | **Hearing rescheduled for 9/9/2020 at 04:00 PM, by telephone and video conference.** (LinhthuDo) (Entered: 09/02/2020) |
| 09/02/2020 | 1644 (3 pgs) | Notice *of Reset Hearing on Mohsin Y. Meghji's Testimony in Support of the Reorganized Debtors' Motion for Summary Judgment*. (Related document(s):1346 Objection, 1554 Motion For Summary Judgment, 1640 Notice) Filed by SN EF Maverick, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation (Melko, John) (Entered: 09/02/2020) |
| 09/02/2020 | 1645 (3 pgs) | Stipulation By Sanchez Energy Corporation and Reorganized Debtors and Sanchez Oil & Gas Corporation. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ).(Related document(s):1530 Application for Administrative Expenses) (Melko, John) (Entered: 09/02/2020) |
| 09/02/2020 | 1646 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1638 Notice of Filing of Official Transcript (Form)) No. of Notices: 95. Notice Date 09/02/2020. (Admin.) (Entered: 09/02/2020) |
| 09/02/2020 | 1647 (7 pgs) | BNC Certificate of Mailing. (Related document(s):1637 Generic Order) No. of Notices: 95. Notice Date 09/02/2020. (Admin.) (Entered: 09/02/2020) |
| 09/03/2020 | 1648 (3 pgs) | Stipulation and Order Granting Sanchez Oil & Gas Corporation's Application in an Agreed Amount for Allowance of an Administrative Expense Claim Pursuant to Section 503(b)(1)(A) of the Bankruptcy Code Signed on 9/3/2020 (Related document(s):1530 Application for Administrative Expenses) (TylerLaws) (Entered: 09/03/2020) |
| 09/04/2020 | 1649 (4 pgs) | Exhibit List (Filed By GSO ST Holdings, LP and GSO St Holdings Associates LLC ).(Related document(s):1644 Notice) (Woolley, Thomas) (Entered: 09/04/2020) |
| 09/04/2020 | 1650 (24 pgs) | Brief (Filed By SN EF Maverick, LLC, SN Operating, LLC, Sanchez Energy Corporation ).(Related document(s):1441 Objection) (Beausoleil, Sharon) (Entered: 09/04/2020) |
| 09/04/2020 | 1651 (28 pgs) | Brief (Filed By Nabors Drilling Technologies USA, Inc. ). (Green, Kenneth) (Entered: 09/04/2020) |
| 09/04/2020 | 1652 (350 pgs; 22 docs) | Exhibit List (Filed By Nabors Drilling Technologies USA, Inc. ). (Related document(s):1589 Generic Order) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21) (Green, Kenneth) (Entered: 09/04/2020) |
| 09/04/2020 | 1653 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1642 Order Setting Hearing) No. of Notices: 95. Notice Date 09/04/2020. (Admin.) (Entered: 09/04/2020) |
| 09/05/2020 | 1654 (7 pgs) | BNC Certificate of Mailing. (Related document(s):1648 Generic Order) No. of Notices: 95. Notice Date 09/05/2020. (Admin.) (Entered: 09/05/2020) |

| | | |
|---|---|---|
| 09/07/2020 | 1655 (6 pgs; 2 docs) | Emergency Motion / *Gavilan Resources, LLC's Emergency Request for Discovery and Status Conference* Filed by Creditor Gavilan Resources, LLC (Attachments: # 1 Exhibit A - Proposed Order) (Perez, Alfredo) (Entered: 09/07/2020) |
| 09/08/2020 | 1656 (1 pg) | Order Denying Request for Emergency Hearing (Related Doc # 1655) Signed on 9/8/2020. (LinhthuDo) (Entered: 09/08/2020) |
| 09/08/2020 | 1657 (5 pgs) | Response *Reorganized Debtors' Response to Gavilan Resources, LLC's Motion to Compel Deposition*. Filed by Mesquite Energy, Inc., SN EF Maverick, LLC, SN UR Holdings, LLC (Melko, John) (Entered: 09/08/2020) |
| 09/08/2020 | 1658 (44 pgs; 3 docs) | Brief (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ).(Related document(s):1212 Order Confirming Chapter 11 Plan, 1642 Order Setting Hearing) (Attachments: # 1 Appendix A # 2 Appendix B) (Melko, John) (Entered: 09/08/2020) |
| 09/08/2020 | 1659 (107 pgs) | Motion *Submission of Creditor Representative Regarding Phase 2 of Lien-Related Litigation Pursuant to Confirmed Plan* Filed by Creditor Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 09/08/2020) |
| 09/09/2020 | 1660 (1 pg) | Courtroom Minutes. Time Hearing Held: 4:00 pm - 5:31 pm. Telephonic Appearances: See attached. Witnesses sworn in and testimony given: Mohsin Meghji. As stated on the record, briefing can be filed by the three parties associated with the motion for summary judgment but is not required. One or two briefs 15 pages in length and double spaced may be filed answering the breach question and/or on post argument. Deadline set for the filing of the briefs on 9/30/20. The Court will take the matter under advisement on 10/1/20. (Related document(s):1554 Motion For Summary Judgment) (TylerLaws) (Entered: 09/09/2020) |
| 09/09/2020 | 1661 (1 pg) | PDF with attached Audio File. Court Date & Time [ 9/9/2020 3:58:31 PM ]. File Size [ 44224 KB ]. Run Time [ 01:32:08 ]. (admin). (Entered: 09/09/2020) |
| 09/09/2020 | 1662 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by John P. Melko. This is to order a transcript of Hearing on September 9, 2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By SN EF Maverick, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation ). (Melko, John) Electronically forwarded to Judicial Transcribers of Texas on 9-10-2020. Estimated completion date: 9-11-2020. Modified on 9/10/2020 (MelissaMorgan). (Entered: 09/09/2020) |
| 09/10/2020 | 1663 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1656 Order on Emergency Motion) No. of Notices: 95. Notice Date 09/10/2020. (Admin.) (Entered: 09/10/2020) |
| 09/11/2020 | 1664 (66 pgs) | Transcript RE: Motion for Summary Judgment (Continued) -- (Electronic Conference) held on September 9, 2020 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. |

| | | |
|---|---|---|
| | | Filed by Transcript access will be restricted through 12/10/2020. (mhen) (Entered: 09/11/2020) |
| 09/14/2020 | 1665 (1 pg) | Notice of Filing of Official Transcript as to 1664 Transcript. Parties notified (Related document(s):1664 Transcript) (dhan) (Entered: 09/14/2020) |
| 09/15/2020 | 1666 | **Notice regarding October 5, 2020 hearing.** The hearing scheduled for October 5, 2020 will be evidentiary. (Related document(s):1528 Application for Administrative Expenses, 1641 Notice) (LinhthuDo) (Entered: 09/15/2020) |
| 09/15/2020 | 1667 (4 pgs) | Affidavit Re: *(Supplemental) of Arnold A. Jaglal Regarding Notice of Effective Date*. (related document(s):1417 Notice). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 09/15/2020) |
| 09/16/2020 | 1668 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1665 Notice of Filing of Official Transcript (Form)) No. of Notices: 95. Notice Date 09/16/2020. (Admin.) (Entered: 09/16/2020) |
| 09/18/2020 | 1669 (1 pg) | Record Transmitted under Rule 8010(b). On 9/18/2020, the appeal was transmitted to the U.S. District Court, assigned Judge Nancy Atlas, Civil Action 4:20-cv-2640. All appellate filings must now be made in the United States District Court with the civil action caption and case number. (Related document(s):1514 Notice of Appeal) (ShoshanaArnow) (Entered: 09/18/2020) |
| 09/18/2020 | 1670 (1 pg) | Motion to Appear pro hac vice *Of Bryce Suzuki*. Filed by Creditor Delaware Trust Company, as Successor Indenture Trustee (Macaluso, Tricia) (Entered: 09/18/2020) |
| 09/18/2020 | 1671 (28 pgs; 2 docs) | Brief (Filed By SN EF Maverick, LLC, SN Operating, LLC, Sanchez Energy Corporation ).(Related document(s):1296 Motion to Allow Claims, 1441 Objection, 1651 Brief) (Attachments: # 1 Exhibit A) (Beausoleil, Sharon) (Entered: 09/18/2020) |
| 09/18/2020 | 1672 (13 pgs) | Reply *Brief in Support of Nabors Drilling Technologies USA, Inc.'s Motion for Allowance of Administrative Expense Claims Pursuant to 11 U.S.C. § 503(B)(1)(A) & 507(A)(2)* (related document(s):1296 Motion to Allow Claims). Filed by Nabors Drilling Technologies USA, Inc. (Green, Kenneth) (Entered: 09/18/2020) |
| 09/21/2020 | 1673 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Bryce Suzuki (Related Doc # 1670) Signed on 9/21/2020. (TylerLaws) (Entered: 09/21/2020) |
| 09/21/2020 | 1674 (30 pgs; 3 docs) | Reply *of Delaware Trust Company's in Support of its Motion for Administrative Expenses and in Response to Mesquite Energy, Inc.'s Objection to Motion [ECF # 1626]* (related document(s):1528 Application for Administrative Expenses). Filed by Delaware Trust Company, as Indenture Trustee (Attachments: # 1 Exhibit A - Transcript # 2 Certificate of Service) (Macaluso, Tricia) (Entered: 09/21/2020) |
| 09/23/2020 | 1675 (1 pg) | Notice *of Request for removal from matrix and to stop electronic notices*. Filed by D&B FLOWBACK AND WELL TESTING |

| | | |
|---|---|---|
| | | (Chapman, Richard) (Entered: 09/23/2020) |
| 09/23/2020 | 1676 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1673 Order on Motion to Appear pro hac vice) No. of Notices: 95. Notice Date 09/23/2020. (Admin.) (Entered: 09/23/2020) |
| 09/24/2020 | 1677 (19 pgs) | Additional Attachments Re: *Demonstrative to Motion of Nabors Drilling Technologies USA, Inc. for Allowance of Administrative Expense Claims Pursuant to 11 U.S.C. § 503(B)(1)(A) & 507(A)(2)* (related document(s):1296 Motion to Allow Claims) (Filed By Nabors Drilling Technologies USA, Inc. ).(Related document(s):1296 Motion to Allow Claims) (Green, Kenneth) (Entered: 09/24/2020) |
| 09/24/2020 | 1678 (4 pgs; 2 docs) | Certificate of No Objection - *Second Interim and Final Fee Application of KPMG LLP for Compensation and for Services Rendered and Reimbursement of Expenses as Auditor and Tax Consultant to the Debtors and Debtors in Possession for the Interim Period from December 1, 2019 through April 30, 2020 and for the Final Period from August 11, 2019 through April 30, 2020* (Filed By Rockin L Ranch Company, LLC, SN Catarina, LLC, SN Cotulla Assets, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN Operating, LLC, SN Palmetto, LLC, SN Payables, LLC, SN TMS, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation ).(Related document(s):1631 Application for Compensation) (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 09/24/2020) |
| 09/24/2020 | 1679 (5 pgs; 3 docs) | Additional Attachments Re: *Reorganized Debtors List of Demonstrative Exhibits Pursuant to the Second Stipulation and Agreed Order Between Reorganized Debtors and Nabors Drilling Technologies USA, Inc. Concerning Motion for Allowance of Administrative Claim at Docket No. 1296* (related document(s):1441 Objection, 1650 Brief, 1671 Brief) (Filed By SN EF Maverick, LLC, SN Operating, LLC, Sanchez Energy Corporation ).(Related document(s):1441 Objection, 1650 Brief, 1671 Brief) (Attachments: # 1 Demonstrative Exhibit 1 - Map Location of Drill Sites to Pleasanton, Texas # 2 Demonstrative Exhibit 2 - Summary of Facts Regarding Use and Cost of Drilling Rigs) (Beausoleil, Sharon) (Entered: 09/24/2020) |
| 09/25/2020 | 1680 (2 pgs) | Order Granting Second Interim and Final Fee Application of KPMG LLP for Compensation and for Services Rendered and Reimbursement of Expenses as Auditor and Tax Consultant to the Reorganized Debtors for the Interim Period from December 1, 2019 through April 30, 2020 and for the Final Period from August 11, 2019 through April 30, 2020 (Related Doc # 1631) Signed on 9/25/2020. (TylerLaws) (Entered: 09/25/2020) |
| 09/28/2020 | 1681 (1 pg) | Courtroom Minutes. Time Hearing Held: 1:30 pm - 2:46 pm. Telephonic Appearances: See attached. Exhibits admitted: ECF No. 1652 1-21. The Court takes the matter under advisement as stated on the record. (Related document(s):1296 Motion to Allow Claims) (TylerLaws) (Entered: 09/28/2020) |
| 09/28/2020 | 1682 (1 pg) | PDF with attached Audio File. Court Date & Time [ 9/28/2020 1:28:12 PM ]. File Size [ 37406 KB ]. Run Time [ 01:17:56 ]. (admin). (Entered: 09/28/2020) |

| | | |
|---|---|---|
| 09/28/2020 | 1683 (11 pgs) | Response */Wilmington Savings Fund Society, FSBs Response To The Submission Of Creditor Representative Regarding Phase 2 Of Lien Related Litigation Pursuant To Confirmed Plan* (related document(s):1659 Generic Motion). Filed by Wilmington Savings Fund Society, FSB (Warner, Michael) (Entered: 09/28/2020) |
| 09/28/2020 | 1684 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Kenneth Green. This is to order a transcript of 9/28/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Nabors Drilling Technologies USA, Inc. ). (Green, Kenneth) Electronically forwarded to Judicial Transcribers of Texas on 9-29-2020. Estimated completion date: 9-30-2020. Modified on 9/29/2020 (MelissaMorgan). (Entered: 09/28/2020) |
| 09/29/2020 | 1685 (1 pg) | Motion to Appear pro hac vice *for Daniel Geoghan*. Filed by Interested Party Wilmington Savings Fund Society, FSB (Warner, Michael) (Entered: 09/29/2020) |
| 09/29/2020 | 1686 (26 pgs; 3 docs) | Motion *Reply of Creditor Representative Regarding Phase 2 of Lien-Related Litigation Pursuant to Confirmed Plan* Filed by Creditor Lien-Related Litigation Creditor Representative (Attachments: # 1 Exhibit 2 # 2 Exhibit 3) (Tomasco, Patricia) (Entered: 09/29/2020) |
| 09/29/2020 | 1687 (48 pgs; 4 docs) | Brief (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ).(Related document(s):1212 Order Confirming Chapter 11 Plan, 1659 Generic Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Melko, John) (Entered: 09/29/2020) |
| 09/30/2020 | 1688 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Daniel F. X. Geoghan (Related Doc # 1685) Signed on 9/30/2020. (TylerLaws) (Entered: 09/30/2020) |
| 09/30/2020 | 1689 (16 pgs) | Supplemental Response *of Gavilan Resources, LLC to Reorganized Debtors' Motion for Summary Judgment With Respect to Debtors' Proposed Rejection of Joint Development Agreement and Joint Development Agreement Memorandum* (related document(s):1554 Motion For Summary Judgment). Filed by Gavilan Resources, LLC (Perez, Alfredo) (Entered: 09/30/2020) |
| 09/30/2020 | 1690 (48 pgs) | Transcript RE: Telephonic Motion Hearing held on September 28, 2020 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 12/29/2020. (mhen) (Entered: 09/30/2020) |
| 09/30/2020 | 1691 (21 pgs; 2 docs) | Supplemental Response *Brief of GSO ST Holdings, LP, GSO ST Holdings Associates LLC, and SN EF UnSub, LP Regarding Rejection of the Joint Development Agreement* (related document(s):1554 Motion For Summary Judgment). Filed by GSO ST Holdings, LP and GSO St Holdings Associates LLC (Attachments: # 1 Certificate of Service) (Woolley, Thomas) (Entered: 09/30/2020) |
| 09/30/2020 | 1692 (12 pgs; 2 docs) | Supplemental Response *Brief of GSO ST Holdings LP, GSO ST Holdings Associates LLC, and SN EF UnSub, LP Regarding Debtors Exercise of Business Judgment in Seeking to Reject the Joint Development Agreement* (related document(s):1554 Motion For Summary Judgment). Filed by GSO ST Holdings, LP and GSO St |

| | | |
|---|---|---|
| | | Holdings Associates LLC (Attachments: # 1 Certificate of Service) (Woolley, Thomas) (Entered: 09/30/2020) |
| 09/30/2020 | 1693 (7 pgs) | BNC Certificate of Mailing. (Related document(s):1680 Order on Application for Compensation) No. of Notices: 95. Notice Date 09/30/2020. (Admin.) (Entered: 10/01/2020) |
| 10/01/2020 | 1694 (1 pg) | Notice of Filing of Official Transcript as to 1690 Transcript. Parties notified (Related document(s):1690 Transcript) (mmap) (Entered: 10/01/2020) |
| 10/01/2020 | 1695 (3637 pgs; 31 docs) | Witness List, Exhibit List (Filed By Delaware Trust Company, as Indenture Trustee ).(Related document(s):1528 Application for Administrative Expenses) (Attachments: # 1 Exhibit 1 BCLP Invoices # 2 Exhibit 2 Arent Fox Invoices # 3 Exhibit 3 Delaware Trust Time Records # 4 Exhibit 4 Tripartite Agreement 7.75% # 5 Exhibit 5 Tripartite Agreement 6.152% # 6 Exhibit 6 7.75% Indenture With Supplements # 7 Exhibit 7 6.125% Indenture With Supplements # 8 Exhibit 8 One Page Claim Summary # 9 Exhibit 9 Motion With Dreyer Declaration And Exhibits # 10 Exhibit 10 Mesquite Objection Without Exhibits # 11 Exhibit 11 Delaware Trust Reply With Exhibits # 12 Exhibit 12 7.75% Proof Of Claim # 13 Exhibit 13 6.125% Proof Of Claim # 14 Exhibit 14 Sanchez Energy Corporation, Schedule G Executory Contracts And Unexpired Leases # 15 Exhibit 15 Sanchez Energy Corporation, Amended Schedule G # 16 Exhibit 16 SN Palmetto, LLC, Schedule G Executory Contracts And Unexpired Leases # 17 Exhibit 17 SN Marquis, LLC, Schedule G Executory Contracts And Unexpired Leases # 18 Exhibit 18 SN Cotulla Assets, LLC, Schedule G Executory Contracts And Unexpired Leases # 19 Exhibit 19 SN Operating, LLC, Schedule G Executory Contracts And Unexpired Leases # 20 Exhibit 20 SN TMS, LLC, Schedule G Executory Contracts And Unexpired Leases # 21 Exhibit 21 SN Catarina, LLC, Schedule G Executory Contracts And Unexpired Leases # 22 Exhibit 22 SN Catarina, LLC, Amended Schedule G [ECF # 1335 at 8-10] # 23 Exhibit 23 Rockin L Ranch Company, LLC, Schedule G Executory Contracts And Unexpired Leases # 24 Exhibit 24 SN EF Maverick, LLC, Schedule G Executory Contracts And Unexpired Leases [ECF # 382 at 132-134] # 25 Exhibit 25 SN Payables, LLC, Schedule G Executory Contracts And Unexpired Leases [ECF # 383 at 38-39] # 26 Exhibit 26 Notice Of Filing Of Enforcement Notice [ECF # 1098] # 27 Exhibit 27 Notice Of Filing Of Exhibits B And C Of The Plan Supplement (rejected executory contracts) [ECF # 1188] # 28 Exhibit 28 Notice Of Filing Of Fourth Amended Exhibits B And C Of The Plan Supplement (rejected executory contracts) [ECF # 1326] # 29 Exhibit 29 Confirmation Order [ECF #1212] # 30 Exhibit 30 Transcript Of 51820 hearing [ECF #1256]) (Macaluso, Tricia) (Entered: 10/01/2020) |
| 10/01/2020 | 1696 (1 pg) | Certificate *Of Service Of Witness List And Exhibit List* (Filed By Delaware Trust Company, as Indenture Trustee ).(Related document(s):1695 Witness List, Exhibit List) (Macaluso, Tricia) (Entered: 10/01/2020) |
| 10/01/2020 | 1697 (4 pgs) | Exhibit List (Filed By Lien-Related Litigation Creditor Representative ). (Tomasco, Patricia) (Entered: 10/01/2020) |
| 10/01/2020 | 1698 (3732 pgs; 50 docs) | Exhibit List (Filed By Mesquite Energy, Inc. ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 |

| | | |
|---|---|---|
| | | Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Exhibit 35 # 36 Exhibit 36 # 37 Exhibit 37 # 38 Exhibit 38 # 39 Exhibit 39 # 40 Exhibit 40 # 41 Exhibit 41 # 42 Exhibit 42 # 43 Exhibit 43 # 44 Exhibit 44 # 45 Exhibit 45 # 46 Exhibit 47 # 47 Exhibit 48 # 48 Exhibit 49 # 49 Exhibit 50) (Parkins, Lenard) EXHIBIT #46 IS LOCATED IN DOCKET ENTRY #1699 Modified on 10/1/2020 (sgue). (Entered: 10/01/2020) |
| 10/01/2020 | 1699 (2 pgs) | Additional Attachments Re: *Exhibit 46* (related document(s):1698 Exhibit List) (Filed By Mesquite Energy, Inc. ).(Related document(s):1698 Exhibit List) (Parkins, Lenard) (Entered: 10/01/2020) |
| 10/01/2020 | 1700 (208 pgs; 4 docs) | Brief (Filed By Mesquite Energy, Inc. ). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Rubio, Charles) (Entered: 10/01/2020) |
| 10/02/2020 | 1701 (2 pgs) | Additional Attachments Re: *Corrected Exhibit No.* (related document(s):1698 Exhibit List) (Filed By Mesquite Energy, Inc. ). (Related document(s):1698 Exhibit List) (Rubio, Charles) (Entered: 10/02/2020) |
| 10/02/2020 | 1702 (707 pgs; 26 docs) | Stipulation By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023, Lien-Related Litigation Creditor Representative and As To the Exhibits for Phase 2 Lien-Related Litigation Issues. Does this document include an agreed order or otherwise request that the judge sign a document? No. (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023, Lien-Related Litigation Creditor Representative ).(Related document(s):1658 Brief, 1659 Generic Motion) (Attachments: # 1 Exhibit JX001 # 2 Exhibit JX002 # 3 Exhibit JX003 # 4 Exhibit JX004 # 5 Exhibit JX005 # 6 Exhibit JX006 # 7 Exhibit JX007 # 8 Exhibit JX008 # 9 Exhibit JX009 # 10 Exhibit JX010 # 11 Exhibit JX011 # 12 Exhibit JX012 # 13 Exhibit JX013 # 14 Exhibit JX014 # 15 Exhibit JX015 # 16 Exhibit JX016 # 17 Exhibit JX017 # 18 Exhibit JX018 # 19 Exhibit JX019 # 20 Exhibit JX020 # 21 Exhibit JX021 # 22 Exhibit JX022 # 23 Exhibit JX023 # 24 Exhibit JX024 # 25 Exhibit JX025) (Beausoleil, Sharon) (Entered: 10/02/2020) |
| 10/02/2020 | 1703 (1339 pgs; 28 docs) | Additional Attachments Re: *Ad Hoc Group and Creditor Representative's Stipulation as to the Exhibits for Phase 2 Lien-Related Litigation Issues - JX0026* (related document(s):1658 Brief, 1659 Generic Motion, 1702 Stipulation) (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023, Lien-Related Litigation Creditor Representative ).(Related document(s):1658 Brief, 1659 Generic Motion, 1702 Stipulation) (Attachments: # 1 Exhibit JX027 # 2 Exhibit JX028 # 3 Exhibit JX029 # 4 Exhibit JX030 # 5 Exhibit JX031 # 6 Exhibit JX032 # 7 Exhibit JX033 # 8 Exhibit JX034 # 9 Exhibit JX035 # 10 Exhibit JX036 # 11 Exhibit JX037 # 12 Exhibit JX038 # 13 Exhibit JX039 # 14 Exhibit JX040 # 15 Exhibit JX041 # 16 Exhibit JX042 # 17 Exhibit JX043 # 18 Exhibit JX044 # 19 Exhibit JX045 # 20 Exhibit JX046 # 21 Exhibit JX047 # 22 Exhibit JX048 # 23 Exhibit JX049 # 24 Exhibit JX050 # |

| | | |
|---|---|---|
| | | 25 Exhibit JX051 # 26 Exhibit JX052 # 27 Exhibit JX053) (Beausoleil, Sharon) (Entered: 10/02/2020) |
| 10/02/2020 | 1704 (533 pgs; 11 docs) | Additional Attachments Re: *Ad Hoc Group and Creditor Representative's Stipulation as to the Exhibits for Phase 2 Lien-Related Litigation Issues - JX054* (related document(s):1658 Brief, 1659 Generic Motion, 1702 Stipulation) (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023, Lien-Related Litigation Creditor Representative ).(Related document(s):1658 Brief, 1659 Generic Motion, 1702 Stipulation) (Attachments: # 1 Exhibit JX055 (pages 1 - 27) # 2 Exhibit JX055 (pages 28-53) # 3 Exhibit JX056 # 4 Exhibit JX057 # 5 Exhibit JX058 # 6 Exhibit JX059 # 7 Exhibit JX060 # 8 Exhibit JX061 # 9 Exhibit JX062 # 10 Exhibit JX063) (Beausoleil, Sharon) (Entered: 10/02/2020) |
| 10/02/2020 | 1705 (1320 pgs; 37 docs) | Additional Attachments Re: *Ad Hoc Group and Creditor Representative's Stipulation as to the Exhibits for Phase 2 Lien-Related Litigation Issues - JX064* (related document(s):1658 Brief, 1659 Generic Motion, 1702 Stipulation) (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023, Lien-Related Litigation Creditor Representative ).(Related document(s):1658 Brief, 1659 Generic Motion, 1702 Stipulation) (Attachments: # 1 Exhibit JX065 # 2 Exhibit JX066 # 3 Exhibit JX067 # 4 Exhibit JX068 # 5 Exhibit JX069 # 6 Exhibit JX070 # 7 Exhibit JX071 # 8 Exhibit JX072 - JX090 (Reserved) # 9 Exhibit JX091 # 10 Exhibit JX092 # 11 Exhibit JX093 # 12 Exhibit JX094 # 13 Exhibit JX095 # 14 Exhibit JX096 # 15 Exhibit JX097 # 16 Exhibit JX098 # 17 Exhibit JX099 # 18 Exhibit JX100 # 19 Exhibit JX101 # 20 Exhibit JX102 # 21 Exhibit JX103 # 22 Exhibit JX104 # 23 Exhibit JX105 # 24 Exhibit JX106 # 25 Exhibit JX107 # 26 Exhibit JX108 # 27 Exhibit JX109 # 28 Exhibit JX110 # 29 Exhibit JX111 # 30 Exhibit JX112 # 31 Exhibit JX113 # 32 Exhibit JX114 # 33 Exhibit JX115 # 34 Exhibit JX116 # 35 Exhibit JX117 (pages 1-45) # 36 Exhibit JX117 (pages 46-90)) (Beausoleil, Sharon) (Entered: 10/02/2020) |
| 10/02/2020 | 1706 (395 pgs; 34 docs) | Additional Attachments Re: *Ad Hoc Group and Creditor Representative's Stipulation as to the Exhibits for Phase 2 Lien-Related Litigation - JX118* (related document(s):1658 Brief, 1659 Generic Motion, 1702 Stipulation) (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023, Lien-Related Litigation Creditor Representative ).(Related document(s):1658 Brief, 1659 Generic Motion, 1702 Stipulation) (Attachments: # 1 Exhibit JX119 # 2 Exhibit JX120 # 3 Exhibit JX121 # 4 Exhibit JX122 # 5 Exhibit JX123 # 6 Exhibit JX124 # 7 Exhibit JX125 # 8 Exhibit JX126 # 9 Exhibit JX127 # 10 Exhibit JX128 # 11 Exhibit JX129 # 12 Exhibit JX130 # 13 Exhibit JX131 # 14 Exhibit JX132 # 15 Exhibit JX133 # 16 Exhibit JX134 # 17 Exhibit JX135 # 18 Exhibit JX136 # 19 Exhibit JX137 # 20 Exhibit JX138 # 21 Exhibit JX139 # 22 Exhibit JX140 # 23 Exhibit JX141 # 24 Exhibit JX142 # 25 Exhibit JX143 # 26 Exhibit JX144 # 27 Exhibit JX145 # 28 Exhibit JX146 # 29 Exhibit JX147 # 30 Exhibit JX148 # 31 Exhibit JX149 # 32 Exhibit JX150 # 33 Exhibit JX151) (Beausoleil, Sharon) (Entered: 10/02/2020) |
| 10/02/2020 | 1707 (4 pgs) | Witness List, Exhibit List (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ).(Related document(s):1642 Order Setting Hearing) (Beausoleil, Sharon) (Entered: 10/02/2020) |

| | | |
|---|---|---|
| 10/02/2020 | 1708 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1688 Order on Motion to Appear pro hac vice) No. of Notices: 95. Notice Date 10/02/2020. (Admin.) (Entered: 10/03/2020) |
| 10/03/2020 | 1709 | Sealed Document *Exhibits JX067, JX093, JX094, JX095, JX096, JX097 to the Ad Hoc Group and Creditor Representative's Stipulation as to the Exhibits for Phase 2 Lien-Related Litigation Issues* (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023, Lien-Related Litigation Creditor Representative ). (Attachments: # 1 Exhibit JX093 # 2 Exhibit JX094 # 3 Exhibit JX095 # 4 Exhibit JX096 # 5 Exhibit JX097) (Beausoleil, Sharon) (Entered: 10/03/2020) |
| 10/03/2020 | 1710 (8 pgs; 2 docs) | Joint Emergency Motion *of Ad Hoc Group and Creditor Representative*, Motion to Seal *Exhibits in Phase 2 Lien-Related Litigation* Filed by Creditors Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023, Lien-Related Litigation Creditor Representative (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 10/03/2020) |
| 10/03/2020 | 1711 (7 pgs; 2 docs) | Statement *of Delaware Trust Company in Response to Mesquite's Improper Trial Brief* (Filed By Delaware Trust Company, as Indenture Trustee ).(Related document(s):1700 Brief) (Attachments: # 1 Certificate of Service) (Macaluso, Tricia) (Entered: 10/03/2020) |
| 10/03/2020 | 1712 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1694 Notice of Filing of Official Transcript (Form)) No. of Notices: 95. Notice Date 10/03/2020. (Admin.) (Entered: 10/04/2020) |
| 10/04/2020 | 1713 (13 pgs) | Response *to Wilmington Saving Fund Society's Phase 2 Submission*. Filed by Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 10/04/2020) |
| 10/05/2020 | 1714 (1 pg) | Courtroom Minutes. Time Hearing Held: 1:30 pm - 6:05 pm. Telephonic Appearances: See attached. Exhibits admitted: ECF No. 1695 1, 2, 4-7, 8, 12-27, 29. ECF No. 1698 33. Judicial notice taken of ECF No. 1289 and ECF No. 1698 37 as to what occurred, and the statements made. Witnesses sworn in and testimony given: Michelle Dreyer. Supplemental briefing by parties to be filed by 10/23/20 at noon. No reply briefs to be filed. Oral arguments to be heard at the continued hearing date of 10/30/20 at 10:30 am. The hearing on phase 2 of the Lien-Related Litigation 1642 is continued to 10/7/20 at 8:00 am. (Related document(s):1528 Application for Administrative Expenses, 1642 Order Setting Hearing) **Hearing scheduled for 10/30/2020 at 10:30 AM at telephone and video conference.** (TylerLaws) (Entered: 10/05/2020) |
| 10/05/2020 | | Hearing Set On (Related document(s):1642 Order Setting Hearing) **Hearing scheduled for 10/7/2020 at 08:00 AM at telephone and video conference.** (TylerLaws) (Entered: 10/05/2020) |
| 10/05/2020 | 1715 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/5/2020 1:27:28 PM ]. File Size [ 17222 KB ]. Run Time [ 00:35:53 ]. (admin). (Entered: 10/05/2020) |
| 10/05/2020 | 1716 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/5/2020 2:15:57 PM ]. File Size [ 48377 KB ]. Run Time [ 01:40:47 ]. (admin). |

| | | |
|---|---|---|
| | | (Entered: 10/05/2020) |
| 10/05/2020 | 1717 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/5/2020 4:34:35 PM ]. File Size [ 43689 KB ]. Run Time [ 01:31:01 ]. (admin). (Entered: 10/05/2020) |
| 10/06/2020 | 1718 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Lenard M. Parkins. This is to order a transcript of Hearing, 10/5/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts. (mmap) Electronically forwarded to Access Transcripts on 10-7-2020. Estimated completion date: 10-8-2020. Modified on 10/7/2020 (MelissaMorgan). (Entered: 10/06/2020) |
| 10/06/2020 | 1719 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by John P Melko. This is to order a transcript of October 5, 2020 Hearing before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ). (Melko, John) Copy request was electronically forwarded to Access Transcripts on 10-7-2020. Estimated completion date: 10-8-2020. Modified on 10/7/2020 (MelissaMorgan). (Entered: 10/06/2020) |
| 10/07/2020 | 1720 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Tricia Macaluso. This is to order a transcript of Hearing by Telephone of Administrative Claim Motion Held on 10/05/2020 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Delaware Trust Company, as Indenture Trustee ). (Macaluso, Tricia) Copy request was electronically forwarded to Access Transcripts on 10-8-2020. Estimated completion date: 10-9-2020. Modified on 10/8/2020 (MelissaMorgan). (Entered: 10/07/2020) |
| 10/07/2020 | 1721 (1 pg) | Courtroom Minutes. Time Hearing Held: 8:00 am - 9:47 am & 10:09 am - 11:13 am & 1:00 pm - 2:30 pm & 3:58 pm - 6:13 pm. Telephonic Appearances: See attached. Exhibits admitted: ECF No. 1702 1-25. ECF No. 1703 0-25. ECF No. 1704 0-10. ECF No. 1705 0-3, 16-36. ECF No. 1706 0-33. Witnesses sworn in and testimony given: Paul Yale, qualified as an expert witness on the record. The Court heard closing arguments, hearing continued to 10/8/20 at 8:00 am to conclude closing arguments. (Related document(s):1642 Order Setting Hearing) **Hearing scheduled for 10/8/2020 at 08:00 AM at telephone and video conference.** (TylerLaws) (Entered: 10/07/2020) |
| 10/07/2020 | 1722 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/7/2020 7:57:10 AM ]. File Size [ 53103 KB ]. Run Time [ 01:50:38 ]. (admin). (Entered: 10/07/2020) |
| 10/07/2020 | 1723 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/7/2020 10:09:09 AM ]. File Size [ 30847 KB ]. Run Time [ 01:04:16 ]. (admin). (Entered: 10/07/2020) |
| 10/07/2020 | 1724 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/7/2020 12:57:53 PM ]. File Size [ 44036 KB ]. Run Time [ 01:31:45 ]. (admin). (Entered: 10/07/2020) |

| | | |
|---|---|---|
| 10/07/2020 | 1725 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/7/2020 3:58:04 PM ]. File Size [ 64992 KB ]. Run Time [ 02:15:24 ]. (admin). (Entered: 10/07/2020) |
| 10/08/2020 | 1726 (1 pg) | Courtroom Minutes. Time Hearing Held: 8:00 am - 9:04 am. Telephonic Appearances: See attached. Ten page double spaced briefing by parties on the two questions listed on the record due not later than 10/22/20 as stated on the record. Parties authorized to file the PowerPoints used during the presentations as stated on the record. The Court to take the matter under advisement on 10/23/20 as stated on the record. (Related document(s):1642 Order Setting Hearing) (TylerLaws) (Entered: 10/08/2020) |
| 10/08/2020 | 1727 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/8/2020 7:56:30 AM ]. File Size [ 32504 KB ]. Run Time [ 01:07:43 ]. (admin). (Entered: 10/08/2020) |
| 10/08/2020 | 1728 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by John P. Melko. This is to order a transcript of October 7, 2020 Hearing before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ). (Melko, John) Electronically forwarded to Judicial Transcribers of Texas on 10-8-2020. Estimated completion date: 10-9-2020. Modified on 10/8/2020 (MelissaMorgan). (Entered: 10/08/2020) |
| 10/08/2020 | 1729 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by John P. Melko. This is to order a transcript of October 8, 2020 Hearing before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ). (Melko, John) Electronically forwarded to Judicial Transcribers of Texas on 10-8-2020. Estimated completion date: 10-9-2020. Modified on 10/8/2020 (MelissaMorgan). (Entered: 10/08/2020) |
| 10/09/2020 | 1730 (133 pgs) | Transcript RE: Motion Hearing held on 10/05/20 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 01/7/2021. (AccessTranscripts) (Entered: 10/09/2020) |
| 10/09/2020 | 1731 (36 pgs) | Notice - *The Ad Hoc Group's Presentation for Phase 2 Lien-Related Litigation Hearing*. (Related document(s):1642 Order Setting Hearing, 1721 Courtroom Minutes, 1726 Courtroom Minutes) Filed by Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 (Melko, John) (Entered: 10/09/2020) |
| 10/09/2020 | 1732 (49 pgs) | Notice *Creditor Representative's Hearing Presentation for Phase 2 of Lien-Related Litigation*. (Related document(s):1726 Courtroom Minutes) Filed by Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 10/09/2020) |
| 10/11/2020 | 1733 (262 pgs) | Transcript RE: Telephonic/Video Hearing on Phase 2 of the Lien-Related Litigation held on October 7, 2020 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 01/11/2021. (mhen) (Entered: 10/11/2020) |

| | | |
|---|---|---|
| 10/12/2020 | 1734 (48 pgs) | Transcript RE: Telephonic/Video Hearing on Phase 2 of the Lien-Related Litigation (Day Two) held on October 8, 2020 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 01/11/2021. (mhen) (Entered: 10/12/2020) |
| 10/13/2020 | 1735 (1 pg) | Notice of Filing of Official Transcript as to 1730 Transcript, 1733 Transcript, 1734 Transcript. Parties notified (Related document(s):1730 Transcript, 1733 Transcript, 1734 Transcript) (dhan) (Entered: 10/13/2020) |
| 10/13/2020 | 1736 (1 pg) | Notice of Filing of Official Transcript as to 1734 Transcript. Parties notified (Related document(s):1734 Transcript) (dhan) (Entered: 10/13/2020) |
| 10/15/2020 | 1737 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1735 Notice of Filing of Official Transcript (Form)) No. of Notices: 95. Notice Date 10/15/2020. (Admin.) (Entered: 10/16/2020) |
| 10/15/2020 | 1738 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1736 Notice of Filing of Official Transcript (Form)) No. of Notices: 95. Notice Date 10/15/2020. (Admin.) (Entered: 10/16/2020) |
| 10/16/2020 | 1739 (11 pgs) | * Withdrawn * Response/Objection Filed by SWEPI LP, Shell Gulf of Mexico Inc., Shell Trading (US) Company. (Related document(s):1188 Notice, 1197 Notice, 1274 Notice, 1293 Notice, 1326 Notice) (Sankaran, Annapoorni) Modified on 11/11/2020 (LinhthuDo). (Entered: 10/16/2020) |
| 10/16/2020 | 1740 (11 pgs) | Adversary case 20-03443. Nature of Suit: (21 (Validity, priority or extent of lien or other interest in property)),(72 (Injunctive relief - other)), (91 (Declaratory judgment)) Complaint by Shell Trading (US) Company, SWEPI LP, Shell Gulf of Mexico Inc. against SANCHEZ ENERGY CORPORATION. Fee Amount $350 (Sankaran, Annapoorni) (Entered: 10/16/2020) |
| 10/20/2020 | 1741 (3 pgs; 2 docs) | Affidavit Re: *Mailings for the Period from October 9, 2020 through October 20, 2020*. (related document(s):1417 Notice). Filed by Prime Clerk LLC (Attachments: # 1 Affidavit)(Steele, Benjamin) (Entered: 10/20/2020) |
| 10/22/2020 | 1742 (86 pgs; 2 docs) | Supplemental Brief (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ).(Related document(s):1658 Brief, 1726 Courtroom Minutes) (Attachments: # 1 Exhibit 1) (Melko, John) (Entered: 10/22/2020) |
| 10/22/2020 | 1743 (126 pgs) | Supplemental Brief (Filed By Lien-Related Litigation Creditor Representative ).(Related document(s):1726 Courtroom Minutes) (Tomasco, Patricia) (Entered: 10/22/2020) |
| 10/23/2020 | 1744 (89 pgs; 4 docs) | Brief (Filed By Mesquite Energy, Inc. ).(Related document(s):1528 Application for Administrative Expenses) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Parkins, Lenard) (Entered: 10/23/2020) |
| 10/23/2020 | 1745 (29 pgs) | Brief (Filed By Delaware Trust Company, as Indenture Trustee ).(Related document(s):1528 Application for Administrative Expenses, 1606 |

| | | |
|---|---|---|
| | | Stipulation, 1626 Objection, 1641 Notice, 1666 Document, 1674 Reply, 1700 Brief, 1711 Statement) (Macaluso, Tricia) (Entered: 10/23/2020) |
| 10/26/2020 | 1746 (98 pgs) | Notice *Creditor Representative's Supplemental Submission re Preston Leases Lacking Recording Information*. (Related document(s):1742 Brief, 1743 Brief) Filed by Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 10/26/2020) |
| 10/27/2020 | 1747 (39 pgs; 4 docs) | Response *to the Sanchez Defendants Motion for Summary Judgment with respect to Debtors' Proposed Rejection of the Development Agreement and of the Comanche Agreements*. Filed by GSO ST Holdings, LP and GSO St Holdings Associates LLC (Attachments: # 1 Supplemental Declaration of Andrew J. Ehrlich # 2 Exhibit W - Excerpt of Sanchez Business Plan # 3 Certificate of Service) (Woolley, Thomas) (Entered: 10/27/2020) |
| 10/28/2020 | 1748 (5 pgs) | Response (Filed By Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023 ).(Related document(s):1746 Notice) (Melko, John) (Entered: 10/28/2020) |
| 10/28/2020 | 1749 (3 pgs) | Notice *of Correction*. (Related document(s):1744 Brief) Filed by Mesquite Energy, Inc. (Parkins, Lenard) (Entered: 10/28/2020) |
| 10/29/2020 | 1750 (2 pgs) | Order Authorizing the Ad Hoc Group and Creditor Representative to File Exhibits in Phase 2 of the Lien-Related Litigation Under Seal (Related Doc # 1710) Signed on 10/29/2020. (TylerLaws) (Entered: 10/29/2020) |
| 10/30/2020 | 1751 (1 pg) | Courtroom Minutes. Time Hearing Held: 10:30 am - 11:35 am. Telephonic Appearances: See attached. The Court takes the matters under advisement as stated on the record. (Related document(s):1528 Application for Administrative Expenses) (TylerLaws) (Entered: 10/30/2020) |
| 10/30/2020 | 1752 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/30/2020 10:29:23 AM ]. File Size [ 31488 KB ]. Run Time [ 01:05:36 ]. (admin). (Entered: 10/30/2020) |
| 10/30/2020 | 1753 (17 pgs) | Notice *of Hearing Presentation*. (Related document(s):1528 Application for Administrative Expenses, 1606 Stipulation, 1626 Objection, 1641 Notice, 1666 Document, 1674 Reply, 1700 Brief, 1711 Statement, 1744 Brief, 1745 Brief, 1749 Notice) Filed by Delaware Trust Company, as Indenture Trustee (Macaluso, Tricia) (Entered: 10/30/2020) |
| 10/30/2020 | 1754 (7 pgs) | Chapter 11 Post-Confirmation Report for Quarter Ended 9/30/2020 (Filed By Sanchez Energy Corporation ). (Beausoleil, Sharon) (Entered: 10/30/2020) |
| 10/31/2020 | 1755 (7 pgs) | BNC Certificate of Mailing. (Related document(s):1750 Order on Emergency Motion) No. of Notices: 88. Notice Date 10/31/2020. (Admin.) (Entered: 10/31/2020) |
| 10/31/2020 | 1756 (3 pgs) | BNC Certificate of Mailing. (Related document(s):1750 Order on Emergency Motion) No. of Notices: 18. Notice Date 10/31/2020. (Admin.) (Entered: 10/31/2020) |
| 11/10/2020 | 1757 (2 pgs) | Withdraw Document (Filed By SWEPI LP, Shell Gulf of Mexico Inc., Shell Trading (US) Company ).(Related document(s):1739 |

| | | |
|---|---|---|
| | | Response/Objection) (Sankaran, Annapoorni) (Entered: 11/10/2020) |
| 11/12/2020 | 1758 (5 pgs) | Stipulation By Gavilan Resources, LLC, SN EF Maverick, LLC, Sanchez Energy Corporation and Regarding Limited Objection and Reservation of Rights of Gavilan Resources, LLC to Assumption and Rejection of Contracts Under Second Amended Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and Its Debtor Affiliates. Does this document include an agreed order or otherwise request that the judge sign a document? No. (Filed By Gavilan Resources, LLC, SN EF Maverick, LLC, Sanchez Energy Corporation ).(Related document(s):1346 Objection) (Melko, John) (Entered: 11/12/2020) |
| 11/12/2020 | 1759 (5 pgs) | Stipulation By Gavilan Resources, LLC, Mesquite Energy, Inc., SN EF Maverick, LLC and. Does this document include an agreed order or otherwise request that the judge sign a document? No. (Filed By Gavilan Resources, LLC, Mesquite Energy, Inc., SN EF Maverick, LLC ). (Cruse, Samuel) (Entered: 11/12/2020) |
| 11/13/2020 | | Adversary Case 4:20-ap-3443 Closed. (LinhthuDo) (Entered: 11/13/2020) |
| 11/30/2020 | 1760 (2 pgs) | Notice of Appearance and Request for Notice Filed by H Joseph Acosta Filed by on behalf of Dimension Energy Services, LLC (Acosta, H) (Entered: 11/30/2020) |
| 12/04/2020 | 1761 (11 pgs; 2 docs) | Emergency Motion *of Reorganized Debtors to Extend Claims Objection Bar Date Under Second Amended Joint Chapter 11 Plan of Reorganization* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 12/16/2020 at 02:00 PM at telephone and video conference. (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 12/04/2020) |
| 12/14/2020 | 1762 (6 pgs; 2 docs) | Exhibit List, Witness List (Filed By Sanchez Energy Corporation ). (Related document(s):1761 Emergency Motion (with hearing date)) (Attachments: # 1 Exhibit 1) (Beausoleil, Sharon) (Entered: 12/14/2020) |
| 12/14/2020 | 1763 (2 pgs) | Withdrawal of Claim: 33 *and Claim No. 2 in 19-34516 of Monarch Silica, LLC* (Kilmer, Brian) (Entered: 12/14/2020) |
| 12/14/2020 | 1764 (37 pgs; 2 docs) | Objection to Claim Number by Claimant */ Reorganized Debtors' First Omnibus Objection to Certain Proofs of Claim (Beneficial Bondholder Claims)* Hearing scheduled for 2/3/2021 at 10:00 AM at telephone and video conference. (Attachments: # 1 Proposed Order)(Beausoleil, Sharon) (Entered: 12/14/2020) |
| 12/14/2020 | 1765 (46 pgs; 2 docs) | Objection to Claim Number by Claimant */ Reorganized Debtors' Second Omnibus Objection to Certain Proofs of Claim (Beneficial Bondholder Claims)* Hearing scheduled for 2/3/2021 at 10:00 AM at telephone and video conference. (Attachments: # 1 Proposed Order)(Beausoleil, Sharon) (Entered: 12/14/2020) |
| 12/16/2020 | 1766 (1 pg) | Courtroom Minutes. Time Hearing Held: 2:01 pm - 2:16 pm. Telephonic Appearances: See attached. Exhibits admitted: ECF No. 1762-1. Motion granted, order signed on the record. (Related document(s):1761 Emergency Motion (with hearing date)) (TylerLaws) (Entered: 12/16/2020) |

| | | |
|---|---|---|
| 12/16/2020 | 1767 (2 pgs) | Order Granting Reorganized Debtors' Emergency Motion to Extend Claims Objection Bar Date Under Second Amended Joint Chapter 11 Plan of Reorganization (Related Doc # 1761) Signed on 12/16/2020. (TylerLaws) (Entered: 12/16/2020) |
| 12/16/2020 | 1768 (1 pg) | PDF with attached Audio File. Court Date & Time [ 12/16/2020 2:01:13 PM ]. File Size [ 7152 KB ]. Run Time [ 00:14:54 ]. (admin). (Entered: 12/16/2020) |
| 12/18/2020 | 1769 (27 pgs; 5 docs) | Objection to Claim Number by Claimant / *Reorganized Debtors' Third Omnibus Objection to Certain Proofs of Claim (Equity Claims)* Hearing scheduled for 2/3/2021 at 10:00 AM at telephone and video conference. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order)(Beausoleil, Sharon) (Entered: 12/18/2020) |
| 12/18/2020 | 1770 (18 pgs; 4 docs) | Objection to Claim Number by Claimant / *Reorganized Debtors' Fourth Omnibus Objection to Certain Proofs of Claim (No Liability Claims)* Hearing scheduled for 2/3/2021 at 10:00 AM at telephone and video conference. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order)(Beausoleil, Sharon) (Entered: 12/18/2020) |
| 12/18/2020 | 1771 (28 pgs; 5 docs) | Objection to Claim Number by Claimant / *Reorganized Debtors' Fifth Omnibus Objection to Certain Proofs of Claim (Beneficial Bondholder Claims)* Hearing scheduled for 2/3/2021 at 10:00 AM at telephone and video conference. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order)(Beausoleil, Sharon) (Entered: 12/18/2020) |
| 12/18/2020 | 1772 (6 pgs) | Certificate *of Service - Related to Docket Nos. 1761 and 1767* (Filed By Sanchez Energy Corporation ).(Related document(s):1767 Order on Emergency Motion) (Beausoleil, Sharon) (Entered: 12/18/2020) |
| 12/18/2020 | 1773 (4 pgs) | Certificate *of Service* (Filed By Sanchez Energy Corporation ).(Related document(s):1764 Objection to Claim) (Beausoleil, Sharon) (Entered: 12/18/2020) |
| 12/18/2020 | 1774 (5 pgs) | Certificate *of Service* (Filed By Sanchez Energy Corporation ).(Related document(s):1765 Objection to Claim) (Beausoleil, Sharon) (Entered: 12/18/2020) |
| 12/18/2020 | 1775 (7 pgs) | BNC Certificate of Mailing. (Related document(s):1767 Order on Emergency Motion) No. of Notices: 87. Notice Date 12/18/2020. (Admin.) (Entered: 12/18/2020) |
| 12/21/2020 | 1776 (3 pgs) | Certificate *of Service* (Filed By Sanchez Energy Corporation ).(Related document(s):1769 Objection to Claim) (Beausoleil, Sharon) (Entered: 12/21/2020) |
| 12/21/2020 | 1777 (3 pgs) | Certificate *of Service* (Filed By Sanchez Energy Corporation ).(Related document(s):1770 Objection to Claim) (Beausoleil, Sharon) (Entered: 12/21/2020) |
| 12/23/2020 | 1778 (1 pg) | Withdrawal of Claim: *Claim No. 72* (Acosta, H) (Entered: 12/23/2020) |

| | | |
|---|---|---|
| 12/23/2020 | 1779 (1 pg) | Withdrawal of Claim: *Claim No. 73* (Acosta, H) (Entered: 12/23/2020) |
| 12/23/2020 | 1780 (1 pg) | Withdrawal of Claim: *Claim No. 74* (Acosta, H) (Entered: 12/23/2020) |
| 12/23/2020 | 1781 (4 pgs) | Certificate *of Service* (Filed By Sanchez Energy Corporation ).(Related document(s):1771 Objection to Claim) (Beausoleil, Sharon) (Entered: 12/23/2020) |
| 12/23/2020 | 1782 (3 pgs) | Certificate *of Service (Supplemental)* (Filed By Sanchez Energy Corporation ).(Related document(s):1764 Objection to Claim, 1765 Objection to Claim, 1769 Objection to Claim) (Beausoleil, Sharon) (Entered: 12/23/2020) |
| 12/23/2020 | 1783 (3 pgs) | Certificate *of Service (Supplemental)* (Filed By Sanchez Energy Corporation ).(Related document(s):1767 Order on Emergency Motion, 1772 Certificate) (Beausoleil, Sharon) (Entered: 12/23/2020) |
| 01/06/2021 | 1784 (2 pgs) | Notice *of Withdrawal of Proof of Claim*. (Related document(s):1771 Objection to Claim) Filed by Othon Ruiz (Cook, Julia) (Entered: 01/06/2021) |
| 01/06/2021 | 1785 (2 pgs) | Notice *of Withdrawal of Proof of Claim*. (Related document(s):1771 Objection to Claim) Filed by Fernando Stelzer (Cook, Julia) (Entered: 01/06/2021) |
| 01/06/2021 | 1786 (2 pgs) | Notice *of WIthdrawal of Proof of Claim*. (Related document(s):1771 Objection to Claim) Filed by Corporacion Finestra SA de CV (Cook, Julia) (Entered: 01/06/2021) |
| 01/13/2021 | 1787 (2 pgs) | Notice *of Withdrawal of Proofs of Claim*. Filed by Capital One, National Association (Warren, Matthew) (Entered: 01/13/2021) |
| 01/13/2021 | 1788 (4 pgs) | Stipulation By SN Catarina, LLC and Plains South Texas Gathering, LLC and Plains Gas Solutions, LLC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN Catarina, LLC ).(Related document(s):1195 Objection to Confirmation of the Plan, 1338 Response/Objection) (Beausoleil, Sharon) (Entered: 01/13/2021) |
| 01/14/2021 | 1789 (4 pgs) | Stipulation and Agreed Order Regarding Plains South Texas Gathering, LLC and Plains Gas Solutions, LLC's Amended Objection to Debtors' Proposed Rejection of Contracts Signed on 1/14/2021 (Related document(s):1195 Objection to Confirmation of the Plan, 1338 Response/Objection) (TylerLaws) (Entered: 01/14/2021) |
| 01/14/2021 | 1790 (5 pgs) | Motion to Withdraw as Attorney. Objections/Request for Hearing Due in 21 days. Filed by Creditor Delaware Trust Company, as Successor Indenture Trustee (Macaluso, Tricia) (Entered: 01/14/2021) |
| 01/16/2021 | 1791 (25 pgs) | BNC Certificate of Mailing. (Related document(s):1789 Generic Order) No. of Notices: 87. Notice Date 01/16/2021. (Admin.) (Entered: 01/16/2021) |

| | | |
|---|---|---|
| 01/18/2021 | 1792 (2 pgs) | Notice of Change of Address Filed by Rusco Operating, LLC (Wood, Eric) (Entered: 01/18/2021) |
| 01/19/2021 | 1793 (3 pgs) | Notice *of Change of Law Firm and Request for Service*. Filed by Delaware Trust Company, as Successor Indenture Trustee (Guffy, Elizabeth) (Entered: 01/19/2021) |
| 01/19/2021 | 1820 (2 pgs; 2 docs) | Objection to Reorganized Debtors' Third Omnibus Objection to Certain Proofs of Claim (Equity Claims) from H. R. Dennett (Related document(s):1769 Objection to Claim) (Attachments: # 1 Envelope) (TylerLaws) (Entered: 02/10/2021) |
| 01/29/2021 | 1794 (6 pgs) | Amended Chapter 11 Post-Confirmation Report for Quarter Ended 9/30/2020 (Filed By Sanchez Energy Corporation ). (Beausoleil, Sharon) (Entered: 01/29/2021) |
| 01/29/2021 | 1795 (5 pgs) | Chapter 11 Post-Confirmation Report for Quarter Ended 12/31/2020 (Filed By Sanchez Energy Corporation ). (Beausoleil, Sharon) (Entered: 01/29/2021) |
| 01/29/2021 | 1796 (3 pgs) | Notice of Appearance and Request for Notice Filed by Kenneth Alan Young Filed by on behalf of Venado Oil & Gas LLC (Young, Kenneth) (Entered: 01/29/2021) |
| 01/29/2021 | 1797 (4 pgs; 2 docs) | Motion to Withdraw as Attorney. Objections/Request for Hearing Due in 21 days. Filed by In Re: Venado Oil & Gas LLC (Attachments: # 1 Proposed Order Proposed Order) (Fombonne, Jonathan) (Entered: 01/29/2021) |
| 02/01/2021 | 1798 (19 pgs; 6 docs) | Exhibit List, Witness List (Filed By Sanchez Energy Corporation ). (Related document(s):1764 Objection to Claim, 1765 Objection to Claim, 1769 Objection to Claim, 1770 Objection to Claim, 1771 Objection to Claim) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Beausoleil, Sharon) (Entered: 02/01/2021) |
| 02/02/2021 | 1799 (3 pgs) | Agenda for Hearing on 2/3/2021 (Filed By Sanchez Energy Corporation ). (Beausoleil, Sharon) (Entered: 02/02/2021) |
| 02/02/2021 | 1800 (8 pgs; 2 docs) | Certificate of No Objection *to Reorganized Debtors' Fourth Omnibus Objection to Certain Proofs of Claim (No Liability Claims)* (Filed By Sanchez Energy Corporation ).(Related document(s):1770 Objection to Claim) (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 02/02/2021) |
| 02/02/2021 | 1801 (30 pgs; 3 docs) | Certificate of No Objection *to Reorganized Debtors' First Omnibus Objection to Certain Proofs of Claim (Beneficial Bondholder Claims)* (Filed By Sanchez Energy Corporation ).(Related document(s):1764 Objection to Claim) (Attachments: # 1 Proposed Order # 2 Redline of Proposed Order) (Beausoleil, Sharon) (Entered: 02/02/2021) |
| 02/02/2021 | 1802 (37 pgs; 3 docs) | Certificate of No Objection *to Reorganized Debtors' Second Omnibus Objection to Certain Proofs of Claim (Beneficial Bondholder Claims)* (Filed By Sanchez Energy Corporation ).(Related document(s):1765 Objection to Claim) (Attachments: # 1 Proposed Order # 2 Redline of Proposed Order) (Beausoleil, Sharon) (Entered: 02/02/2021) |

| | | |
|---|---|---|
| 02/02/2021 | 1803 (18 pgs; 2 docs) | Proposed Order RE: *Order Sustaining Reorganized Debtors' Fifth Omnibus Objection to Certain Proofs of Claim (Beneficial Bondholder Claims)* (Filed By Sanchez Energy Corporation ).(Related document(s):1771 Objection to Claim) (Attachments: # 1 Redline of Proposed Order) (Beausoleil, Sharon) (Entered: 02/02/2021) |
| 02/03/2021 | 1804 (13 pgs) | Order Sustaining Reorganized Debtors' First Omnibus Objection to Certain Proofs of Claim (Beneficial Bondholder Claims) Signed on 2/3/2021 (Related document(s):1764 Objection to Claim) (TylerLaws) (Entered: 02/03/2021) |
| 02/03/2021 | 1805 (16 pgs) | Order Sustaining Reorganized Debtors' Second Omnibus Objection to Certain Proofs of Claim (Beneficial Bondholder Claims) Signed on 2/3/2021 (Related document(s):1765 Objection to Claim) (TylerLaws) (Entered: 02/03/2021) |
| 02/03/2021 | 1806 (5 pgs) | Order Sustaining Reorganized Debtors' Fourth Omnibus Objection to Certain Proofs of Claim (No Liability Claims) Signed on 2/3/2021 (Related document(s):1770 Objection to Claim) (TylerLaws) (Entered: 02/03/2021) |
| 02/03/2021 | 1807 (9 pgs) | Order Sustaining Reorganized Debtors' Fifth Omnibus Objection to Certain Proofs of Claim (Beneficial Bondholder Claims) Signed on 2/3/2021 (Related document(s):1771 Objection to Claim) (TylerLaws) (Entered: 02/03/2021) |
| 02/03/2021 | 1808 | Courtroom Minutes. Time Hearing Held: 10:08 am - 10:11 am. Telephonic Appearances: Sharon Beausoleil for the Debtor. No other appearances. Order signed for 1769, order to be entered. (Related document(s):1769 Objection to Claim) (TylerLaws) (Entered: 02/03/2021) |
| 02/03/2021 | 1809 (9 pgs) | Order Sustaining Reorganized Debtors' Third Omnibus Objection to Certain Proofs of Claim (Equity Claims) Signed on 2/3/2021 (Related document(s):1769 Objection to Claim) (TylerLaws) (Entered: 02/03/2021) |
| 02/03/2021 | 1810 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/3/2021 10:08:58 AM ]. File Size [ 1241 KB ]. Run Time [ 00:02:35 ]. (admin). (Entered: 02/03/2021) |
| 02/03/2021 | 1811 (2 pgs) | Withdrawal of Claim: *Notice of Withdrawal of Proofs of Claim 530, 531, and 563* (Taylor, Clay) (Entered: 02/03/2021) |
| 02/03/2021 | 1812 (2 pgs) | Withdrawal of Claim: 32 (Levitt, Steven) (Entered: 02/03/2021) |
| 02/05/2021 | 1813 (1 pg) | Order Granting Withdrawal and Substitution of Counsel (Related Doc # 1790) Signed on 2/5/2021. (TylerLaws) (Entered: 02/05/2021) |
| 02/05/2021 | 1814 (18 pgs) | BNC Certificate of Mailing. (Related document(s):1804 Generic Order) No. of Notices: 87. Notice Date 02/05/2021. (Admin.) (Entered: 02/06/2021) |
| 02/05/2021 | 1815 (21 pgs) | BNC Certificate of Mailing. (Related document(s):1805 Generic Order) No. of Notices: 87. Notice Date 02/05/2021. (Admin.) (Entered: |

| | | |
|---|---|---|
| | | 02/06/2021) |
| 02/05/2021 | 1816 (10 pgs) | BNC Certificate of Mailing. (Related document(s):1806 Generic Order) No. of Notices: 87. Notice Date 02/05/2021. (Admin.) (Entered: 02/06/2021) |
| 02/05/2021 | 1817 (14 pgs) | BNC Certificate of Mailing. (Related document(s):1807 Generic Order) No. of Notices: 87. Notice Date 02/05/2021. (Admin.) (Entered: 02/06/2021) |
| 02/05/2021 | 1818 (14 pgs) | BNC Certificate of Mailing. (Related document(s):1809 Generic Order) No. of Notices: 87. Notice Date 02/05/2021. (Admin.) (Entered: 02/06/2021) |
| 02/07/2021 | 1819 (22 pgs) | BNC Certificate of Mailing. (Related document(s):1813 Order on Motion to Withdraw as Attorney) No. of Notices: 87. Notice Date 02/07/2021. (Admin.) (Entered: 02/07/2021) |
| 02/22/2021 | 1821 (1 pg) | Order Granting Motion to Withdraw Jonathan G.C. Fombonne as Counsel of Record (Related Doc # 1797) Signed on 2/22/2021. (TylerLaws) (Entered: 02/22/2021) |
| 02/25/2021 | 1822 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1821 Order on Motion to Withdraw as Attorney) No. of Notices: 88. Notice Date 02/25/2021. (Admin.) (Entered: 02/25/2021) |
| 03/04/2021 | 1823 (7 pgs) | Motion to Withdraw as Attorney. Objections/Request for Hearing Due in 21 days. Filed by Wilmington Savings Fund Society, FSB, Wilmington Trust, National Association (Walker, James) (Entered: 03/04/2021) |
| 03/05/2021 | 1824 (11 pgs) | Statement *and Reservation of Rights* (Filed By GSO ST Holdings, LP and GSO St Holdings Associates LLC ).(Related document(s):1212 Order Confirming Chapter 11 Plan) (Woolley, Thomas) (Entered: 03/05/2021) |
| 03/08/2021 | 1825 (8 pgs) | Response, Request for Hearing (Filed By SN EF Maverick, LLC, SN Operating, LLC, Sanchez Energy Corporation ).(Related document(s):1824 Statement) (Beausoleil, Sharon) (Entered: 03/08/2021) |
| 03/09/2021 | 1826 (1 pg) | Withdrawal of Claim: *Eagle Pass ISD claim number 9 with claims agent* (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1827 (1 pg) | Withdrawal of Claim: *Eagle Pass ISD claim number 11 with claims agent* (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1828 (1 pg) | Withdrawal of Claim: *Dilley ISD claim number 12 with claims agent* (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1829 (1 pg) | Withdrawal of Claim: *Frio Hospital District claim number 13 with claims agent* (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1830 (1 pg) | Withdrawal of Claim: *Gonzales County claim number 14 with claims agent* (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1831 | Withdrawal of Claim: *Pleasanton ISD claim number 15 with claims agent* |

| | | |
|---|---|---|
| | (1 pg) | (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1832 (1 pg) | Withdrawal of Claim: *Dilley ISD claim number 16 with claims agent* (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1833 (1 pg) | Withdrawal of Claim: *Cotulla ISD claim number 17 with claims agent* (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1834 (1 pg) | Withdrawal of Claim: *Frio Hospital District claim number 19 with claims agent* (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1835 (1 pg) | Withdrawal of Claim: *Atascosa County claim number 21 with claims agent* (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1836 (1 pg) | Withdrawal of Claim: *La Salle County claim number 37 with claims agent* (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1837 (1 pg) | Withdrawal of Claim: *La Salle County claim number 38 with claims agent* (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1838 (1 pg) | Withdrawal of Claim: *Zavala CAD claim number 41 with claims agent* (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1839 (1 pg) | Withdrawal of Claim: *City of Pleasanton claim number 42 with claims agent* (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1840 (1 pg) | Withdrawal of Claim: *Zavala CAD claim number 69 with claims agent* (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1841 (1 pg) | Withdrawal of Claim: *La Salle County claim number 99 with claims agent* (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1842 (1 pg) | Withdrawal of Claim: *La Salle County claim number 100 with claims agent* (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1843 (1 pg) | Withdrawal of Claim: *Cotulla ISD claim number 631 with claims agent* (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1844 (1 pg) | Withdrawal of Claim: *Eagle Pass ISD claim number 637 with claims agent* (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1845 (1 pg) | Withdrawal of Claim: *Zavala CAD claim number 651 with claims agent* (Stecker, Don) (Entered: 03/09/2021) |
| 03/09/2021 | 1846 (23 pgs; 4 docs) | Motion *to Dismiss Sanchez's Motion to Reject the Marketing Agreement for Lack of Subject Matter Jurisdiction* Filed by Creditor GSO ST Holdings, LP and GSO St Holdings Associates LLC (Attachments: # 1 Exhibit A - Notice of Non-Performance # 2 Exhibit B - Response Letter # 3 Proposed Order) (Woolley, Thomas) (Entered: 03/09/2021) |
| 03/09/2021 | 1847 (43 pgs) | **Memorandum Opinion,** Signed on 3/09/2021 (Related document(s):1624 Certificate, 1642 Order Setting Hearing) (TylerLaws) (Entered: 03/10/2021) |

| | | |
|---|---|---|
| 03/09/2021 | 1848 (2 pgs) | **Order Resolving Phase 2 of the Lien-Related Litigation** in 4:19-bk-34508, Signed on 3/09/2021 (TylerLaws) (Entered: 03/10/2021) |
| 03/09/2021 | 1849 (9 pgs) | **Memorandum Opinion,** Signed on 3/9/2021 (Related document(s):1296 Motion to Allow Claims) (TylerLaws) (Entered: 03/10/2021) |
| 03/09/2021 | 1850 (1 pg) | **Order Allowing Administrative Expense Claim of Nabors Drilling Technologies USA, Inc. Pursuant to 11 U.S.C. § 507(b)(1)(A)** in 4:19-bk-34508, Signed on 3/9/2021 (TylerLaws) (Entered: 03/10/2021) |
| 03/10/2021 | 1851 (10 pgs) | **Amended Memorandum Opinion,** Signed on 3/10/2021 (Related document(s):1296 Motion to Allow Claims, 1849 Opinion) (TylerLaws) (Entered: 03/10/2021) |
| 03/12/2021 | | Hearing Set On (Related document(s):1846 Motion to Dismiss Sanchez's Motion to Reject the Marketing Agreement for Lack of Subject Matter Jurisdiction) Contacted by Rusty Woolley. Movant to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 3/31/2021 at 01:30 PM, by telephone and video conference.** (LinhthuDo) (Entered: 03/12/2021) |
| 03/12/2021 | 1852 (48 pgs) | BNC Certificate of Mailing. (Related document(s):1847 Opinion) No. of Notices: 88. Notice Date 03/12/2021. (Admin.) (Entered: 03/12/2021) |
| 03/12/2021 | 1853 (7 pgs) | BNC Certificate of Mailing. (Related document(s):1848 Opinion) No. of Notices: 88. Notice Date 03/12/2021. (Admin.) (Entered: 03/12/2021) |
| 03/12/2021 | 1854 (14 pgs) | BNC Certificate of Mailing. (Related document(s):1849 Opinion) No. of Notices: 88. Notice Date 03/12/2021. (Admin.) (Entered: 03/12/2021) |
| 03/12/2021 | 1855 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1850 Opinion) No. of Notices: 88. Notice Date 03/12/2021. (Admin.) (Entered: 03/12/2021) |
| 03/12/2021 | 1856 (15 pgs) | BNC Certificate of Mailing. (Related document(s):1851 Opinion) No. of Notices: 88. Notice Date 03/12/2021. (Admin.) (Entered: 03/12/2021) |
| 03/16/2021 | 1857 (4 pgs) | Notice *of Hearing*. (Related document(s):1846 Generic Motion) Filed by GSO ST Holdings, LP and GSO St Holdings Associates LLC (Woolley, Thomas) (Entered: 03/16/2021) |
| 03/22/2021 | 1858 (17 pgs; 3 docs) | Second Motion *to Extend Claims Objection Bar Date Under Second Amended Joint Chapter 11 Plan of Reorganization* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 4/16/2021 at 10:00 AM at telephone and video conference. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Beausoleil, Sharon) (Entered: 03/22/2021) |
| 03/24/2021 | 1859 (53 pgs; 3 docs) | Notice of Appeal filed. (related document(s): 1515 Election to Appeal). Fee Amount $298. Appellant Designation due by 04/7/2021. (Attachments: # 1 Exhibit A # 2 Exhibit B)(Walker, James) (Entered: 03/24/2021) |
| 03/24/2021 | | Receipt of Notice of Appeal(19-34508) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 22908663. Fee amount $ 298.00. (U.S. Treasury) (Entered: 03/24/2021) |

| | | |
|---|---|---|
| 03/24/2021 | 1860 (51 pgs; 3 docs) | Notice of Appeal filed. (related document(s):1847 Opinion, 1848 Opinion). Fee Amount $298. Appellant Designation due by 04/7/2021. (Attachments: # 1 Exhibit A # 2 Exhibit B)(Melko, John) (Entered: 03/24/2021) |
| 03/24/2021 | | Receipt of Notice of Appeal(19-34508) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 22908692. Fee amount $ 298.00. (U.S. Treasury) (Entered: 03/24/2021) |
| 03/24/2021 | 1861 | Election to Appeal to District Court . (Melko, John) (Entered: 03/24/2021) |
| 03/24/2021 | 1862 (16 pgs; 3 docs) | Notice of Appeal filed. (related document(s):1850 Opinion, 1851 Opinion). Fee Amount $298. Appellant Designation due by 04/7/2021. (Attachments: # 1 Exhibit A # 2 Exhibit B)(Beausoleil, Sharon) (Entered: 03/24/2021) |
| 03/24/2021 | | Receipt of Notice of Appeal(19-34508) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 22909057. Fee amount $ 298.00. (U.S. Treasury) (Entered: 03/24/2021) |
| 03/24/2021 | 1863 | Election to Appeal to District Court . (Beausoleil, Sharon) (Entered: 03/24/2021) |
| 03/24/2021 | 1873 | Election to Appeal to District Court *as to 1859 Notice of Appeal*. (ltie) (Entered: 03/31/2021) |
| 03/26/2021 | 1864 (4 pgs; 2 docs) | Certificate of No Objection (Filed By Wilmington Savings Fund Society, FSB ).(Related document(s):1823 Motion to Withdraw as Attorney) (Attachments: # 1 Proposed Order) (Walker, James) (Entered: 03/26/2021) |
| 03/29/2021 | 1865 (1 pg) | Order Granting Motion to Withdraw as Counsel (Related Doc # 1823) Signed on 3/29/2021. (TylerLaws) (Entered: 03/29/2021) |
| 03/29/2021 | 1866 (69 pgs; 7 docs) | Exhibit List, Witness List (Filed By GSO ST Holdings, LP and GSO St Holdings Associates LLC ).(Related document(s):1846 Generic Motion) (Attachments: # 1 Exhibit 1 - Mesquite Letter to UnSub dated March 1, 2021 # 2 Exhibit 2 - UnSub Response Letter dated March 5, 2021 # 3 Exhibit 3 - Annual Fees Payment Agreement # 4 Exhibit 4 - Marketing Agreement # 5 Exhibit 5 - Letter Agreement # 6 Exhibit 6 - Mesquite Email re Annual Fees dated December 23, 2020) (Woolley, Thomas) (Entered: 03/29/2021) |
| 03/29/2021 | 1867 (6 pgs; 2 docs) | Exhibit List, Witness List (Filed By Sanchez Energy Corporation ). (Related document(s):1846 Generic Motion) (Attachments: # 1 Exhibit 1) (Melko, John) (Entered: 03/29/2021) |
| 03/30/2021 | 1868 (15 pgs) | Affidavit Re: *of Nicholas Vass Regarding Reorganized Debtors Second Motion to Extend Claims Objection Bar Date under Second Amended Joint Chapter 11 Plan of Reorganization*. (related document(s):1858 Generic Motion). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 03/30/2021) |
| 03/30/2021 | 1869 (6 pgs; 2 docs) | Exhibit List, Witness List (Filed By Sanchez Energy Corporation ). (Related document(s):1846 Generic Motion, 1867 Exhibit List, Witness List) (Attachments: # 1 Exhibit 1) (Melko, John) (Entered: 03/30/2021) |

| | | |
|---|---|---|
| 03/30/2021 | 1870 (32 pgs) | Objection *(Reorganized Debtors Opposition to GSO and UnSubs Motion to Dismiss Sanchezs Motion to Reject the Marketing Agreement for Lack of Subject Matter Jurisdiction)* (related document(s):1846 Generic Motion). Filed by Sanchez Energy Corporation (Melko, John) (Entered: 03/30/2021) |
| 03/31/2021 | 1871 (24 pgs; 3 docs) | Reply *in Support of their Motion to Dismiss Sanchezs Motion to Reject the Marketing Agreement for Lack of Subject Matter Jurisdiction* (related document(s):1846 Generic Motion). Filed by GSO ST Holdings, LP and GSO St Holdings Associates LLC (Attachments: # 1 Exhibit A - Annual Fees Payment Agreement # 2 Certificate of Service) (Woolley, Thomas) (Entered: 03/31/2021) |
| 03/31/2021 | 1872 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by John P. Melko. This is to order a transcript of 03/31/2021 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Sanchez Energy Corporation ). (Melko, John) Electronically forwarded to Veritext Legal Solutions on March 31, 2021. Estimated completion date: April 1, 2021. Modified on 3/31/2021 (ClaudiaGutierrez). (Entered: 03/31/2021) |
| 03/31/2021 | 1874 (1 pg) | Courtroom Minutes. Time Hearing Held: 1:30 pm - 3:06 pm. Telephonic Appearances: See attached. The Court heard arguments on the motion, parties to file briefing with 10-page limits and copies of the PowerPoints used on the record not later than 4/14/21. Parties authorized to file a joint-stipulated briefing schedule on the Occidental Petroleum motions or are to file emergency motions as stated on the record. (Related document(s):1846 Generic Motion) (TylerLaws) (Entered: 03/31/2021) |
| 03/31/2021 | 1875 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Jason S. Brookner. This is to order a transcript of Hearing held 3.31.2021 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Western Midstream Partners, LP ). (Brookner, Jason) Copy request electronically forwarded to Veritext Legal Solutions on March 31, 2021. Estimated completion date: April 1, 2021. Modified on 3/31/2021 (ClaudiaGutierrez). (Entered: 03/31/2021) |
| 03/31/2021 | 1876 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Hannah Cutler. This is to order a transcript of 3/31/2021, hearing before Judge Marvin P. Isgur. Court Reporter/Transcriber: Veritext Legal Solutions. (mmap) Copy request electronically forwarded to Veritext Legal Solutions on March 31, 2021. Estimated completion date: April 1, 2021. Modified on 3/31/2021 (ClaudiaGutierrez). (Entered: 03/31/2021) |
| 03/31/2021 | 1877 (18 pgs) | Notice - *Reorganized Debtors Presentation on GSO and UnSubs Motion to Dismiss Sanchezs Motion to Reject the Marketing Agreement for Lack of Subject Matter Jurisdiction*. (Related document(s):1870 Objection) Filed by Sanchez Energy Corporation (Melko, John) (Entered: 03/31/2021) |
| 03/31/2021 | 1878 (1 pg) | Clerk's Notice of Filing of an Appeal. On March 24, 2021, Wilmington Savings Fund Society FSB filed a notice of appeal. The appeal has been assigned to U.S. District Judge Nancy F Atlas, Civil Action 4:21-cv-1069. Parties notified. (Related document(s):1859 Notice of Appeal) (ltie) (Entered: 03/31/2021) |

| | | |
|---|---|---|
| 03/31/2021 | 1879 (1 pg) | Clerk's Notice of Filing of an Appeal. On March 24, 2021, Secured Notes Ad Hoc Group/DIP Lenders filed a notice of appeal. The appeal has been assigned to U.S. District Judge Nancy F Atlas, Civil Action 4:21-cv-1071. Parties notified. (Related document(s):1860 Notice of Appeal) (ltie) (Entered: 03/31/2021) |
| 03/31/2021 | 1880 (1 pg) | Clerk's Notice of Filing of an Appeal. On March 24, 2021, SN EF Maverick LLC, SN Operating LLC, and Mesquite Energy Inc filed a notice of appeal. The appeal has been assigned to U.S. District Judge Nancy F Atlas, Civil Action 4:21-cv-1072. Parties notified. (Related document(s):1862 Notice of Appeal) (ltie) (Entered: 03/31/2021) |
| 03/31/2021 | 1881 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/31/2021 1:27:59 PM ]. File Size [ 47416 KB ]. Run Time [ 01:38:47 ]. (admin). (Entered: 03/31/2021) |
| 03/31/2021 | 1882 (3 pgs) | BNC Certificate of Mailing. (Related document(s):1865 Order on Motion to Withdraw as Attorney) No. of Notices: 8. Notice Date 03/31/2021. (Admin.) (Entered: 03/31/2021) |
| 04/01/2021 | 1883 (1 pg) | Corrected Clerk's Notice of Filing of an Appeal. On March 24, 2021, Wilmington Savings Fund FSB filed a notice of appeal. The appeal has been assigned to *U.S. District Judge Kenneth M Hoyt*, Civil Action 4:21-cv-1069. Parties notified. (Related document(s):1859 Notice of Appeal) (ltie) (Entered: 04/01/2021) |
| 04/01/2021 | 1884 (1 pg) | Corrected Clerk's Notice of Filing of an Appeal. On March 24, 2021, Secured Notes Ad Hoc Group/DIP Lenders filed a notice of appeal. The appeal has been assigned to *U.S. District Judge Kenneth M Hoyt*, Civil Action 4:21-cv-1071. Parties notified. (Related document(s):1860 Notice of Appeal) (ltie) (Entered: 04/01/2021) |
| 04/01/2021 | 1885 (1 pg) | Corrected Clerk's Notice of Filing of an Appeal. On March 24, 2021, SN EF Maverick LLC, SN Operating LLC, Mesquite Energy Inc filed a notice of appeal. The appeal has been assigned to *U.S. District Judge Kenneth M Hoyt*, Civil Action 4:21-cv-1072. Parties notified. (Related document(s):1862 Notice of Appeal) (ltie) (Entered: 04/01/2021) |
| 04/01/2021 | 1886 (25 pgs) | Notice *of Filing GSO's and UnSub's Presentation on Their Motion to Dismiss Sanchez's Motion to Reject the Marketing Agreement for Lack of Subject Matter Jurisdiction*. (Related document(s):1846 Generic Motion) Filed by GSO ST Holdings, LP and GSO St Holdings Associates LLC (Woolley, Thomas) (Entered: 04/01/2021) |
| 04/02/2021 | 1887 (64 pgs) | Transcript RE: hearing held on 3/31/21 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 07/1/2021. (VeritextLegalSolutions) (Entered: 04/02/2021) |
| 04/02/2021 | 1888 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1878 Clerk's Notice of Filing of an Appeal) No. of Notices: 88. Notice Date 04/02/2021. (Admin.) (Entered: 04/02/2021) |
| 04/02/2021 | 1889 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1879 Clerk's Notice of Filing of an Appeal) No. of Notices: 88. Notice Date 04/02/2021. |

| | | |
|---|---|---|
| | | (Admin.) (Entered: 04/02/2021) |
| 04/02/2021 | 1890 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1880 Clerk's Notice of Filing of an Appeal) No. of Notices: 88. Notice Date 04/02/2021. (Admin.) (Entered: 04/02/2021) |
| 04/03/2021 | 1891 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1883 Clerk's Notice of Filing of an Appeal) No. of Notices: 88. Notice Date 04/03/2021. (Admin.) (Entered: 04/03/2021) |
| 04/03/2021 | 1892 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1884 Clerk's Notice of Filing of an Appeal) No. of Notices: 88. Notice Date 04/03/2021. (Admin.) (Entered: 04/03/2021) |
| 04/03/2021 | 1893 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1885 Clerk's Notice of Filing of an Appeal) No. of Notices: 88. Notice Date 04/03/2021. (Admin.) (Entered: 04/03/2021) |
| 04/05/2021 | 1894 (1 pg) | Notice of Filing of Official Transcript as to 1887 Transcript. Parties notified (Related document(s):1887 Transcript) (dhan) (Entered: 04/05/2021) |
| 04/07/2021 | 1895 (13 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s):1859 Notice of Appeal). (Walker, James) (Entered: 04/07/2021) |
| 04/07/2021 | 1896 (3 pgs) | Statement of Issues on Appeal (related document(s):1859 Notice of Appeal). (Walker, James) (Entered: 04/07/2021) |
| 04/07/2021 | 1897 (14 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s):1860 Notice of Appeal). (Melko, John) (Entered: 04/07/2021) |
| 04/07/2021 | 1898 (3 pgs) | Statement of Issues on Appeal (related document(s):1860 Notice of Appeal). (Melko, John) (Entered: 04/07/2021) |
| 04/07/2021 | 1899 (3 pgs) | Certification of No Transcript Ordered under FRBP 8009. (related document(s):1860 Notice of Appeal). (Melko, John) (Entered: 04/07/2021) |
| 04/07/2021 | 1900 (5 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s):1862 Notice of Appeal)., Statement of Issues on Appeal (related document(s):1862 Notice of Appeal). (Beausoleil, Sharon) (Entered: 04/07/2021) |
| 04/07/2021 | 1901 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1894 Notice of Filing of Official Transcript (Form)) No. of Notices: 88. Notice Date 04/07/2021. (Admin.) (Entered: 04/07/2021) |
| 04/08/2021 | 1902 (1 pg) | Docketed in Error-Notice of Deficiency Regarding a Bankruptcy Appeal (Related document(s):1859 Notice of Appeal) (ShoshanaArnow) (Entered: 04/08/2021) |
| 04/08/2021 | 1903 (7 pgs) | Notice *Pleading Raising Phase 3 Lien-Related Issues Pursuant to Confirmed Plan*. (Related document(s):1212 Order Confirming Chapter 11 |

| | | |
|---|---|---|
| | | Plan, 1847 Opinion, 1848 Opinion) Filed by Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 04/08/2021) |
| 04/12/2021 | 1904 (1 pg) | Withdrawal of Claim: *La Salle County claim number 632 with claims agent* (Stecker, Don) (Entered: 04/12/2021) |
| 04/12/2021 | 1905 (1 pg) | Withdrawal of Claim: *La Salle County claim number 639 with claims agent* (Stecker, Don) (Entered: 04/12/2021) |
| 04/13/2021 | 1906 (4 pgs; 2 docs) | Certificate of No Objection (Filed By Sanchez Energy Corporation ). (Related document(s):1858 Generic Motion) (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 04/13/2021) |
| 04/13/2021 | 1907 (2 pgs) | Order Granting Reorganized Debtors' Second Motion to Extend Claims Objection Bar Date Under Second Amended Joint Chapter 11 Plan of Reorganization (Related Doc # 1858) Signed on 4/13/2021. (TylerLaws) (Entered: 04/13/2021) |
| 04/14/2021 | 1908 (13 pgs) | Statement *Post-Hearing Statement of Occidental Petroleum Corporation and Western Midstream Partners and Each of their Affiliates in Response to Reorganized Debtors' Opposition to GSO and UnSub's Motion to Dismiss Sanchez's Motion to Reject the Marketing Agreement for Lack of Subject Matter Jurisdiction* (Filed By Occidental Petroleum Corp., Western Midstream Partners, LP ). (Related document(s):1870 Objection, 1874 Courtroom Minutes) (Brookner, Jason) (Entered: 04/14/2021) |
| 04/14/2021 | 1909 (16 pgs) | Supplemental Brief (Filed By Sanchez Energy Corporation ).(Related document(s):1846 Generic Motion, 1870 Objection, 1874 Courtroom Minutes) (Melko, John) (Entered: 04/14/2021) |
| 04/14/2021 | 1910 (13 pgs) | Supplemental Brief (Filed By GSO ST Holdings, LP and GSO St Holdings Associates LLC ).(Related document(s):1846 Generic Motion) (Woolley, Thomas) (Entered: 04/14/2021) |
| 04/15/2021 | 1911 (7 pgs) | BNC Certificate of Mailing. (Related document(s):1907 Generic Order) No. of Notices: 88. Notice Date 04/15/2021. (Admin.) (Entered: 04/15/2021) |
| 04/20/2021 | 1912 (2 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal (related document(s):1124 Disclosure Statement). (Guerrero, Aaron) (Entered: 04/20/2021) |
| 04/20/2021 | 1913 (4 pgs) | Addendum to Record on Appeal (related document(s):1859 Notice of Appeal, 1860 Notice of Appeal). (Tomasco, Patricia) (Entered: 04/20/2021) |
| 04/21/2021 | 1914 (1 pg) | Motion to Appear pro hac vice - *Chelsey M. Rosenbloom*. Filed by Creditor Delaware Trust Company, as Successor Indenture Trustee (Humeniuk, Stephen) (Entered: 04/21/2021) |
| 04/22/2021 | 1915 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Chelsey Rosenbloom (Related Doc # 1914) Signed on 4/22/2021. (TylerLaws) (Entered: 04/22/2021) |

| | | |
|---|---|---|
| 04/24/2021 | 1916 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1915 Order on Motion to Appear pro hac vice) No. of Notices: 88. Notice Date 04/24/2021. (Admin.) (Entered: 04/24/2021) |
| 04/30/2021 | | Status Conference Set On (Related document(s):1846 Motion to Dismiss Sanchez's Motion to Reject the Marketing Agreement for Lack of Subject Matter Jurisdiction) Contacted by Sean Mitchell and Dennis Jenkins. **Status conference to be held on 5/14/2021 at 10:00 AM, by telephone and video conference.** (LinhthuDo) (Entered: 04/30/2021) |
| 04/30/2021 | 1917 (5 pgs) | Chapter 11 Post-Confirmation Report for Quarter Ended 3/31/2021 (Filed By Sanchez Energy Corporation ). (Beausoleil, Sharon) (Entered: 04/30/2021) |
| 05/03/2021 | 1918 (19 pgs) | **Memorandum Opinion,** Signed on 5/3/2021 (Related document(s):1528 Application for Administrative Expenses) (TylerLaws) (Entered: 05/03/2021) |
| 05/03/2021 | 1919 (1 pg) | **Order** in 4:19-bk-34508, Signed on 5/3/2021 (TylerLaws) (Entered: 05/03/2021) |
| 05/05/2021 | 1920 (15 pgs; 2 docs) | Motion for Final Decree Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 6/10/2021 at 09:00 AM at telephone and video conference. (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 05/05/2021) |
| 05/05/2021 | 1921 (24 pgs) | BNC Certificate of Mailing. (Related document(s):1918 Opinion) No. of Notices: 88. Notice Date 05/05/2021. (Admin.) (Entered: 05/06/2021) |
| 05/05/2021 | 1922 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1919 Opinion) No. of Notices: 88. Notice Date 05/05/2021. (Admin.) (Entered: 05/06/2021) |
| 05/06/2021 | 1923 (31 pgs) | **COPY OF** Memorandum Opinion in 4:20-ap-3198, Signed on 5/6/2021 (TylerLaws) (Entered: 05/06/2021) |
| 05/06/2021 | 1924 (1 pg) | **COPY OF** Order Authorizing Rejection of Executory Contracts in 4:20-ap-3198, Signed on 5/6/2021 (TylerLaws) (Entered: 05/06/2021) |
| 05/08/2021 | 1925 (36 pgs) | BNC Certificate of Mailing. (Related document(s):1923 Generic Order) No. of Notices: 88. Notice Date 05/08/2021. (Admin.) (Entered: 05/08/2021) |
| 05/08/2021 | 1926 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1924 Generic Order) No. of Notices: 88. Notice Date 05/08/2021. (Admin.) (Entered: 05/08/2021) |
| 05/11/2021 | 1927 (1 pg) | Record Transmitted under Rule 8010(b). On 5/11/2021, the appeal was transmitted to the U.S. District Court, assigned Judge Lee H Rosenthal, Civil Action 4:21-cv-1069. All appellate filings must now be made in the United States District Court with the civil action caption and case number. (Related document(s):1859 Notice of Appeal). (ShoshanaArnow) (Entered: 05/11/2021) |

| | | |
|---|---|---|
| 05/11/2021 | 1928 (1 pg) | Record Transmitted under Rule 8010(b). On 5/11/2021, the appeal was transmitted to the U.S. District Court, assigned Judge Lee Rosenthal, Civil Action 4:21-cv-1071. All appellate filings must now be made in the United States District Court with the civil action caption and case number. (Related document(s):1860 Notice of Appeal) (ShoshanaArnow) (Entered: 05/11/2021) |
| 05/11/2021 | 1929 (18 pgs) | Affidavit Re: *of Alain B. Francoeur Regarding Reorganized Debtors Motion for Entry of a Final Decree Closing Certain of the Chapter 11 Cases*. (related document(s):1920 Final Decree). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 05/11/2021) |
| 05/12/2021 | 1930 (1 pg) | Record Transmitted under Rule 8010(b). On 5/12/2021, the appeal was transmitted to the U.S. District Court, assigned Judge Alfred H Bennett, Civil Action 4:21-cv-1072. All appellate filings must now be made in the United States District Court with the civil action caption and case number. (Related document(s):1862 Notice of Appeal) (ShoshanaArnow) (Entered: 05/12/2021) |
| 05/14/2021 | 1931 (1 pg) | Courtroom Minutes. Time Hearing Held: 10:00 am - 10:09 am. Telephonic Appearances: See attached. Status conference continued by agreement to 5/26/21 at 3:30 pm. Hearing scheduled for 5/28/21 at 10:30 am if no settlement is reached. (Related document(s):1846 Generic Motion) **Hearing scheduled for 5/28/2021 at 10:30 AM at telephone and video conference. Status conference to be held on 5/26/2021 at 03:30 PM at telephone and video conference.** (TylerLaws) (Entered: 05/14/2021) |
| 05/14/2021 | 1932 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/14/2021 9:58:19 AM ]. File Size [ 4677 KB ]. Run Time [ 00:09:45 ]. (admin). (Entered: 05/14/2021) |
| 05/19/2021 | 1933 (39 pgs; 3 docs) | Notice of Appeal filed. (related document(s):1923 Generic Order, 1924 Generic Order). Fee Amount $298., Election to Appeal to District Court . Appellant Designation due by 06/2/2021. (Attachments: # 1 Exhibit A # 2 Exhibit B)(Lauria, Thomas) (Entered: 05/19/2021) |
| 05/19/2021 | | Receipt of Notice of Appeal(19-34508) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 23043876. Fee amount $ 298.00. (U.S. Treasury) (Entered: 05/19/2021) |
| 05/19/2021 | 1935 | Election to Appeal to District Court . (hler) (Entered: 05/26/2021) |
| 05/19/2021 | 1937 (40 pgs; 2 docs) | Clerk's Notice of Filing of an Appeal. On 05/19/2019,Occidental Petroleum et al filed a notice of appeal. The appeal has been assigned to U.S. District Judge Kenneth Hoyt, Civil Action 21cv1734. Parties notified (Related document(s):1933 Notice of Appeal, Election to Appeal) (Attachments: # 1 Appeal) (hler) (Entered: 05/26/2021) |
| 05/25/2021 | 1934 (1 pg) | Copy ORDER entered: The parties have moved to stay two bankruptcy appeals, Civil Action Nos. 21-1069 and 21-1071, pending mediation. (Docket Entry No. 15). The court grants the motion. These cases are administratively closed pending mediation. Any party may move to reinstate the cases to the active docket within 7 days of the conclusion of the mediation. (Signed by Chief Judge Lee H Rosenthal) (Related |

| | | |
|---|---|---|
| | | document(s):1878 Clerk's Notice of Filing of an Appeal) (hcar) (Entered: 05/26/2021) |
| 05/25/2021 | 1936 (1 pg) | DUPLICATE-Order By District Court Judge Lee H. Rosenthal, Re: Appeal on Civil Action Numbers: 4:21-cv-1069, 4:21-cv-1071. These cases are administratively closed pending mediation. Signed on 5/25/2021 (Related document(s):1859 Notice of Appeal, 1860 Notice of Appeal) (ShoshanaArnow) (Entered: 05/26/2021) |
| 05/26/2021 | 1938 (1 pg) | Courtroom Minutes. Time Hearing Held: 3:30 pm - 3:35 pm. Telephonic Appearances: See attached. Additional appearances: Sean Mitchell for GSO and UnSub. Status conference continued to 6/2/21 at 3:30 pm. (Related document(s):1846 Generic Motion) **Status conference to be held on 6/2/2021 at 03:30 PM at telephone and video conference.** (TylerLaws) (Entered: 05/26/2021) |
| 05/26/2021 | 1939 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/26/2021 3:28:17 PM ]. File Size [ 3632 KB ]. Run Time [ 00:07:34 ]. (admin). (Entered: 05/26/2021) |
| 05/28/2021 | 1940 (14 pgs; 2 docs) | Certificate of No Objection *to Reorganized Debtors' Motion for Entry of Final Decree Closing Certain of the Chapter 11 Cases* (Filed By Sanchez Energy Corporation ).(Related document(s):1920 Final Decree) (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 05/28/2021) |
| 05/28/2021 | 1941 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1934 Generic Order) No. of Notices: 88. Notice Date 05/28/2021. (Admin.) (Entered: 05/29/2021) |
| 05/28/2021 | 1942 (22 pgs) | BNC Certificate of Mailing. (Related document(s):1937 Clerk's Notice of Filing of an Appeal) No. of Notices: 88. Notice Date 05/28/2021. (Admin.) (Entered: 05/29/2021) |
| 06/01/2021 | 1943 (1 pg) | Affidavit Re: *(Supplemental) of Nuno Cardoso Reorganized Debtors Motion for Entry of a Final Decree Closing Certain of the Chapter 11 Cases*. (related document(s):1920 Final Decree). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 06/01/2021) |
| 06/01/2021 | 1944 (5 pgs) | Final Decree Granting Reorganized Debtors' Motion to Close Certain of the Chapter 11 Cases, Signed on 6/1/2021 (Related document(s):1920 Final Decree) (TylerLaws) (Entered: 06/01/2021) |
| 06/02/2021 | 1945 (8 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s):1933 Notice of Appeal, Election to Appeal)., Statement of Issues on Appeal (related document(s):1933 Notice of Appeal, Election to Appeal). (Lauria, Thomas) (Entered: 06/02/2021) |
| 06/02/2021 | 1946 (1 pg) | Courtroom Minutes. Time Hearing Held: 3:30 pm - 3:32 pm. Telephonic Appearances: See attached. Parties agree to continue the status conference to 6/9/21 at 8:30 am. (Related document(s):1846 Generic Motion) **Status conference to be held on 6/9/2021 at 08:30 AM at telephone and video conference.** (TylerLaws) (Entered: 06/02/2021) |

| | | |
|---|---|---|
| 06/02/2021 | 1947 (1 pg) | PDF with attached Audio File. Court Date & Time [ 6/2/2021 3:27:39 PM ]. File Size [ 2240 KB ]. Run Time [ 00:04:40 ]. (admin). (Entered: 06/02/2021) |
| 06/03/2021 | 1948 (10 pgs) | BNC Certificate of Mailing. (Related document(s):1944 Generic Order) No. of Notices: 88. Notice Date 06/03/2021. (Admin.) (Entered: 06/03/2021) |
| 06/04/2021 | 1949 (39 pgs; 2 docs) | Objection to Claim Number by Claimant *Reorganized Debtors' Sixth Omnibus Objection to Certain Proofs of Claim (Satisfied Tax Claims and No Liability Tax Claims)* Hearing scheduled for 7/15/2021 at 09:00 AM at telephone and video conference. (Attachments: # 1 Proposed Order)(Beausoleil, Sharon) (Entered: 06/04/2021) |
| 06/04/2021 | 1950 (3 pgs) | Certificate *of Service* (Filed By Sanchez Energy Corporation ).(Related document(s):1949 Objection to Claim) (Beausoleil, Sharon) (Entered: 06/04/2021) |
| 06/09/2021 | 1951 (1 pg) | Courtroom Minutes. Time Hearing Held: 8:30 am - 8:37 am. Telephonic Appearances: See attached. Hearing set for 6/23/21 at 1:30 pm for an oral ruling on the matter as stated on the record. (Related document(s):1846 Generic Motion) **Hearing scheduled for 6/23/2021 at 01:30 PM at telephone and video conference.** (TylerLaws) (Entered: 06/09/2021) |
| 06/09/2021 | 1952 (1 pg) | PDF with attached Audio File. Court Date & Time [ 6/9/2021 8:27:49 AM ]. File Size [ 4696 KB ]. Run Time [ 00:09:47 ]. (admin). (Entered: 06/09/2021) |
| 06/09/2021 | 1953 (4 pgs) | Notice of Appearance and Request for Notice Filed by Jennifer Jaye Hardy Filed by on behalf of Ad Hoc Group of Certain Unaffiliated Funds, Accounts, and/or Advisors of Funds or Accounts, as Holders of Secured Notes Claims and DIP Claims (Hardy, Jennifer) (Entered: 06/09/2021) |
| 06/11/2021 | 1954 (36 pgs; 2 docs) | Objection to Claim Number by Claimant Reorganized Debtors. Reorganized Debtors. */Reorganized Debtors Seventh Omnibus Objection to Certain Proofs of Claim (Miscellaneous Claims)* Hearing scheduled for 7/15/2021 at 09:00 AM at telephone and video conference. (Attachments: # 1 Proposed Order)(Beausoleil, Sharon) (Entered: 06/11/2021) |
| 06/14/2021 | 1955 (4 pgs) | Certificate *of Service* (Filed By Sanchez Energy Corporation ).(Related document(s):1954 Objection to Claim) (Beausoleil, Sharon) (Entered: 06/14/2021) |
| 06/15/2021 | 1956 (5 pgs) | Chapter 11 Post-Confirmation Report for Quarter Ended 6/1/2021 (Filed By Rockin L Ranch Company, LLC, SN Cotulla Assets, LLC, SN Marquis LLC, SN Palmetto, LLC, SN Payables, LLC, SN TMS, LLC, SN UR Holdings, LLC ). (Beausoleil, Sharon) (Entered: 06/15/2021) |
| 06/16/2021 | 1957 (55 pgs; 2 docs) | Motion For Summary Judgment. Objections/Request for Hearing Due in 21 days. Filed by Debtors SN EF Maverick, LLC, SN UR Holdings, |

| | | |
|---|---|---|
| | | LLC, Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Melko, John) (Entered: 06/16/2021) |
| 06/16/2021 | 1958 (19 pgs; 9 docs) | Declaration re: *(Declaration of Jamie A. Levitt in Support of Reorganized Debtors Motion for Summary Judgment with Respect to Debtors Proposed Rejection of the Comanche Documents and Regarding Rejection of the Springfield Agreements and Business Judgment Rule)* (Filed By SN EF Maverick, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation ).(Related document(s):1957 Motion For Summary Judgment) (Attachments: # 1 Exhibit A (Under Seal) # 2 Exhibit B (Under Seal) # 3 Exhibit C (Under Seal) # 4 Exhibit D (Under Seal) # 5 Exhibit E # 6 Exhibit F (Under Seal) # 7 Exhibit G (Under Seal) # 8 Exhibit H (Under Seal)) (Melko, John) (Entered: 06/16/2021) |
| 06/16/2021 | 1959 (9 pgs; 2 docs) | Motion to Seal */Reorganized Debtors Motion for Entry of an Order Authorizing the Reorganized Debtors to File Under Seal Exhibits A, B, C, D, F, G and H to the Declaration of Jamie A. Levitt in Support of Reorganized Debtors Motion for Summary Judgment with Respect to Debtors Proposed Rejection of the Comanche Documents and Regarding Rejection of the Springfield Agreements and Business Judgment Rule* Filed by Debtors SN EF Maverick, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Melko, John) (Entered: 06/16/2021) |
| 06/16/2021 | 1960 (99 pgs; 2 docs) | Motion For Summary Judgment. Objections/Request for Hearing Due in 21 days. Filed by Creditors WGR Operating, LP, Springfield Pipeline LLC, Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Anadarko Petroleum Corporation, Kerr-McGee Oil & Gas Onshore LP, Occidental Petroleum Corporation, Western Midstream Partners, LP (Attachments: # 1 Proposed Order) (Webb, Lydia) (Entered: 06/16/2021) |
| 06/16/2021 | 1961 (11 pgs) | Declaration re: *Declaration of Scott Moore in Support of Plaintiffs' Joint Motion for Summary Judgment* (Filed By Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Anadarko Petroleum Corporation, Kerr-McGee Oil & Gas Onshore LP, Occidental Petroleum Corporation, Springfield Pipeline LLC, WGR Operating, LP, Western Midstream Partners, LP ).(Related document(s):1960 Motion For Summary Judgment) (Webb, Lydia) (Entered: 06/16/2021) |
| 06/16/2021 | 1962 (3 pgs) | Declaration re: *Declaration of Jeff Molinaro in Support of Plaintiffs' Joint Motion for Summary Judgment on Phase 2 Issues and Supplemental Rejection Objection* (Filed By Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Anadarko Petroleum Corporation, Kerr-McGee Oil & Gas Onshore LP, Occidental Petroleum Corporation, Springfield Pipeline LLC, WGR Operating, LP, Western Midstream Partners, LP ).(Related document(s):1960 Motion For Summary Judgment) (Webb, Lydia) (Entered: 06/16/2021) |
| 06/16/2021 | 1963 (1030 pgs; 37 docs) | Declaration re: *Declaration of Stephen E. Ludovici in Support of Plaintiffs' Joint Motion for Summary Judgment on Phase 2 Issues and Supplemental Rejection Objection* (Filed By Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Anadarko Petroleum Corporation, Kerr-McGee Oil & Gas Onshore LP, Occidental Petroleum Corporation, Springfield Pipeline LLC, WGR Operating, LP, Western Midstream Partners, LP ).(Related document(s):1960 Motion For Summary Judgment) (Attachments: # 1 Exhibit 1 # 2 |

| | | |
|---|---|---|
| | | Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Exhibit 35 # 36 Exhibit 36) (Webb, Lydia) (Entered: 06/17/2021) |
| 06/17/2021 | 1964 (16 pgs; 2 docs) | Motion to Seal *Emergency Motion to Seal Certain Exhibits to the Declaration of Stephen E. Ludovici Filed in Support of Plaintiffs' Motion for Summary Judgment on Phase 2 Issues and Supplemental Rejection Objection* Filed by Creditors Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Anadarko Petroleum Corporation, Kerr-McGee Oil & Gas Onshore LP, Occidental Petroleum Corporation, Springfield Pipeline LLC, WGR Operating, LP, Western Midstream Partners, LP (Attachments: # 1 Proposed Order) (Webb, Lydia) (Entered: 06/17/2021) |
| 06/17/2021 | 1965 | Receipt of Sealed Document retained in Clerk's office (Adv. No 20-3198). (BrendaLacy) (Entered: 06/17/2021) |
| 06/17/2021 | 1966 | Receipt of Sealed Document retained in Clerk's office. Exhibits ABCDFGH to Declaration of Jamie A. Levitt. (JesusGuajardo) (Entered: 06/17/2021) |
| 06/18/2021 | 1967 (183 pgs; 2 docs) | Corrected Brief (Filed By Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Anadarko Petroleum Corporation, Kerr-McGee Oil & Gas Onshore LP, Occidental Petroleum Corporation, Springfield Pipeline LLC, WGR Operating, LP, Western Midstream Partners, LP ).(Related document(s):1960 Motion For Summary Judgment) (Attachments: # 1 Redline Pages) (Webb, Lydia) (Entered: 06/18/2021) |
| 06/18/2021 | 1968 (83 pgs; 2 docs) | Declaration re: *Supplemental Declaration of Stephen E. Ludovici in Support of Plaintiffs' Joint Motion for Summary Judgment on Phase 2 Issues Attaching Final Deposition Transcript of Mohsin Meghji* (Filed By Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Anadarko Petroleum Corporation, Kerr-McGee Oil & Gas Onshore LP, Occidental Petroleum Corporation, Springfield Pipeline LLC, WGR Operating, LP, Western Midstream Partners, LP ).(Related document(s):1960 Motion For Summary Judgment, 1963 Declaration) (Attachments: # 1 Exhibit 37) (Webb, Lydia) (Entered: 06/18/2021) |
| 06/18/2021 | 1969 (34 pgs; 4 docs) | Response (Filed By Tanmar Rentals, LLC ).(Related document(s):1954 Objection to Claim) (Attachments: # 1 Exhibit "A" # 2 Exhibit "B" # 3 Exhibit "C") (Stewart, Jeffrey) (Entered: 06/18/2021) |
| 06/18/2021 | 1970 (1 pg) | Proposed Order RE: *Overruling The Reorganized Debtors' Objection to the Proof of Claim of TanMar Rentals, LLC* (Filed By Tanmar Rentals, LLC ).(Related document(s):1969 Response) (Stewart, Jeffrey) (Entered: 06/18/2021) |
| 06/22/2021 | 1971 (46 pgs; 3 docs) | Notice *of Filing of Exhibits to Declaration of Jeff Molinaro in Support of Plaintiffs' Joint Motion for Summary Judgment on Phase 2 Issues and Supplemental Rejection Objection*. (Related document(s):1962 |

| | | |
|---|---|---|
| | | Declaration) Filed by Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Anadarko Petroleum Corporation, Kerr-McGee Oil & Gas Onshore LP, Occidental Petroleum Corporation, Springfield Pipeline LLC, WGR Operating, LP, Western Midstream Partners, LP (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Webb, Lydia) (Entered: 06/22/2021) |
| 06/23/2021 | 1972 (11 pgs) | Stipulation By Mesquite Energy, Inc., SN EF Maverick, LLC, SN UR Holdings, LLC and GSO, SN EF UnSub, LP and SN EF UnSub GP, LLC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Mesquite Energy, Inc., SN EF Maverick, LLC, SN UR Holdings, LLC ).(Related document(s):1354 Objection, 1356 Objection, 1465 Objection) (Melko, John) (Entered: 06/23/2021) |
| 06/23/2021 | 1973 (11 pgs) | Stipulation By Mesquite Energy, Inc., SN EF Maverick, LLC, SN UR Holdings, LLC and GSO, SN EF UnSub, LP and SN EF UnSub GP, LLC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Mesquite Energy, Inc., SN EF Maverick, LLC, SN UR Holdings, LLC ).(Related document(s):1354 Objection, 1356 Objection, 1465 Objection) (Melko, John) (Entered: 06/23/2021) |
| 06/23/2021 | 1974 (1 pg) | Courtroom Minutes. Time Hearing Held: 1:30 pm - 1:42 pm. Telephonic Appearances: See attached. Hearing continued on the record to 6/25/21 at 11:00 am. (Related document(s):1846 Generic Motion) **Hearing scheduled for 6/25/2021 at 11:00 AM at telephone and video conference.** (TylerLaws) (Entered: 06/23/2021) |
| 06/23/2021 | 1975 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by John P. Melko. This is to order a transcript of June 23, 2021 Hearing before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Sanchez Energy Corporation ). (Melko, John) Electronically forwarded to Judicial Transcribers of Texas on 6-28-2021. Estimated completion date: 6-29-2021. Modified on 6/28/2021 (MelissaMorgan). (Entered: 06/23/2021) |
| 06/23/2021 | 1976 (1 pg) | PDF with attached Audio File. Court Date & Time [ 6/23/2021 1:28:14 PM ]. File Size [ 6808 KB ]. Run Time [ 00:14:11 ]. (admin). (Entered: 06/23/2021) |
| 06/24/2021 | 1977 (1 pg) | Record Transmitted under Rule 8010(b). On 6/24/2021, the appeal was transmitted to the U.S. District Court, assigned Judge Kenneth Hoyt, Civil Action 4:21-cv-1734. All appellate filings must now be made in the United States District Court with the civil action caption and case number. (Related document(s):1933 Notice of Appeal, Election to Appeal) (ShoshanaArnow) (Entered: 06/24/2021) |
| 06/25/2021 | 1978 (6 pgs) | Objection *Limited Objection of OXY Parties and WES Parties to Stipulation of Dismissal and Agreed Order*. Filed by Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Anadarko Petroleum Corporation, Kerr-McGee Oil & Gas Onshore LP, Occidental Petroleum Corporation, Springfield Pipeline LLC, WGR Operating, LP, Western Midstream Partners, LP (Brookner, Jason) (Entered: 06/25/2021) |

| | | |
|---|---|---|
| 06/25/2021 | 1979 (1 pg) | Courtroom Minutes. Time Hearing Held: 11:01 am - 11:36 am. Appearances: See attached. Parties provide status update to the Court. Arguments heard. Language of the proposed stipulation and agreed order dictated on the record. Proposed order to be filed. (Related document(s):1846 Motion) (LinhthuDo) (Entered: 06/25/2021) |
| 06/25/2021 | 1980 (1 pg) | PDF with attached Audio File. Court Date & Time [ 6/25/2021 10:55:16 AM ]. File Size [ 19824 KB ]. Run Time [ 00:41:18 ]. (admin). (Entered: 06/25/2021) |
| 06/25/2021 | 1981 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by John P. Melko. This is to order a transcript of June 25, 2021 Hearing before Judge Marvin P. Isgur. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Sanchez Energy Corporation ). (Melko, John) Electronically forwarded to Veritext Legal Solutions on 6-29-2021. Estimated completion date: 6-30-2021. Modified on 6/29/2021 (MelissaMorgan). (Entered: 06/25/2021) |
| 06/25/2021 | 1982 (22 pgs; 2 docs) | Proposed Order Submission After Hearing (Filed By Mesquite Energy, Inc., SN EF Maverick, LLC, SN UR Holdings, LLC ).(Related document(s):1973 Stipulation, 1979 Courtroom Minutes) (Attachments: # 1 Redline of Stipulation of Dismissal and Agreed Order) (Melko, John) (Entered: 06/25/2021) |
| 06/28/2021 | 1983 (11 pgs) | Stipulation of Dismissal and Agreed Order, Signed on 6/28/2021 (Related document(s):1973 Stipulation, 1979 Courtroom Minutes) (TylerLaws) (Entered: 06/28/2021) |
| 06/30/2021 | 1984 (23 pgs) | Transcript RE: held on 06/25/2021 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 09/28/2021. (VeritextLegalSolutions) (Entered: 06/30/2021) |
| 06/30/2021 | 1985 (40 pgs) | Objection *Reorganized Debtors Opposition to Plaintiffs Joint Motion for Summary Judgment on Phase 2 Issues and Supplemental Rejection Objection* (related document(s):1960 Motion For Summary Judgment). Filed by Sanchez Energy Corporation (Melko, John) (Entered: 06/30/2021) |
| 06/30/2021 | 1986 (22 pgs) | Declaration re: */Declaration of Jamie A. Levitt in Support of Reorganized Debtors Opposition to Plaintiffs Joint Motion for Summary Judgment on Phase 2 Issues and Supplemental Rejection Objection* (Filed By Sanchez Energy Corporation ).(Related document(s):1985 Objection) (Melko, John) (Entered: 06/30/2021) |
| 06/30/2021 | 1987 (78 pgs) | Objection *Plaintiffs' Response to Mesquite's Motion for Summary Judgment with Respect to the Proposed Rejection of the Comanche Documents and Springfield Agreements* (related document(s):1957 Motion For Summary Judgment). Filed by Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Anadarko Petroleum Corporation, Kerr-McGee Oil & Gas Onshore LP, Occidental Petroleum Corporation, Springfield Pipeline LLC, WGR Operating, LP, Western Midstream Partners, LP (Brookner, Jason) (Entered: 06/30/2021) |

| | | |
|---|---|---|
| 06/30/2021 | 1988 (16 pgs) | BNC Certificate of Mailing. (Related document(s):1983 Generic Order) No. of Notices: 88. Notice Date 06/30/2021. (Admin.) (Entered: 06/30/2021) |
| 07/01/2021 | 1989 (12 pgs) | Transcript RE: Status Conference (Via Zoom) held on June 23, 2021 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 09/29/2021. (mhen) (Entered: 07/01/2021) |
| 07/01/2021 | 1990 (1 pg) | Notice of Filing of Official Transcript as to 1984 Transcript, 1989 Transcript. Parties notified (Related document(s):1984 Transcript, 1989 Transcript) (jdav) (Entered: 07/01/2021) |
| 07/03/2021 | 1991 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1990 Notice of Filing of Official Transcript (Form)) No. of Notices: 88. Notice Date 07/03/2021. (Admin.) (Entered: 07/03/2021) |
| 07/05/2021 | | Adversary Case 4:20-ap-3197 Closed. (LinhthuDo) (Entered: 07/05/2021) |
| 07/06/2021 | 1992 | *Notice of Cancellation of 7/15/2021 Hearing.* The claims objections will be initially considered in chambers. (Related document(s):1949 Objection to Claim, 1954 Objection to Claim) (LinhthuDo) (Entered: 07/06/2021) |
| 07/07/2021 | 1993 (4 pgs) | Notice *of Reset Hearing*. (Related document(s):1957 Motion For Summary Judgment, 1960 Motion For Summary Judgment) Filed by Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Anadarko Petroleum Corporation, Kerr-McGee Oil & Gas Onshore LP, Occidental Petroleum Corporation, Springfield Pipeline LLC, WGR Operating, LP, Western Midstream Partners, LP (Brookner, Jason) (Entered: 07/07/2021) |
| 07/08/2021 | | For case management purposes only. Hearing Set On (Related document(s):1957 Motion for Summary Judgment, 1960 Motion for Summary Judgment) Hearing scheduled for 7/23/2021 at 11:00 AM, by telephone and video conference. (LinhthuDo) (Entered: 07/08/2021) |
| 07/08/2021 | 1994 (3 pgs) | Order Authorizing the Reorganized Debtors' Motion to File Exhibits Under Seal (Related Doc # 1959) Signed on 7/8/2021. (TylerLaws) (Entered: 07/08/2021) |
| 07/09/2021 | 1995 (3 pgs) | Order Granting Emergency Motion to Seal Certain Exhibits to the Declaration of Stephen E. Ludovici Filed in Support of Plaintiff's Motion for Summary Judgment on Phase 2 Issues and Supplemental Rejection Objection (Related Doc # 1964) Signed on 7/9/2021. (TylerLaws) (Entered: 07/09/2021) |
| 07/10/2021 | 1996 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1994 Order on Motion to Seal) No. of Notices: 18. Notice Date 07/10/2021. (Admin.) (Entered: 07/10/2021) |
| 07/11/2021 | 1997 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1995 Order on Motion to Seal) No. of Notices: 18. Notice Date 07/11/2021. (Admin.) |

| | | |
|---|---|---|
| | | (Entered: 07/11/2021) |
| 07/18/2021 | | Hearing Set On (Related document(s):1949 Objection to Claim, 1954 Objection to Claim) Movant to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 7/29/2021 at 01:30 PM, by telephone and video conference.** (LinhthuDo) (Entered: 07/18/2021) |
| 07/19/2021 | 1998 (18 pgs; 2 docs) | Certificate of No Objection *to Reorganized Debtors' Sixth Omnibus Objection to Certain Proofs of Claim (Satisfied Tax Claims and No Liability Tax Claims)* (Filed By Sanchez Energy Corporation ). (Related document(s):1949 Objection to Claim) (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 07/19/2021) |
| 07/20/2021 | 1999 (15 pgs) | Order Sustaining Reorganized Debtors' Sixth Omnibus Objection to Certain Proofs of Claim (Satisfied Tax Claims and No Liability Tax Claims) Signed on 7/20/2021 (Related document(s):1949 Objection to Claim) (TylerLaws) (Entered: 07/20/2021) |
| 07/20/2021 | 2000 (3 pgs) | Stipulation By SN EF Maverick, LLC, SN Operating, LLC, Sanchez Energy Corporation and TanMar Rentals, LLC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN EF Maverick, LLC, SN Operating, LLC, Sanchez Energy Corporation ).(Related document(s):1954 Objection to Claim, 1969 Response) (Beausoleil, Sharon) (Entered: 07/20/2021) |
| 07/20/2021 | 2001 (29 pgs; 3 docs) | Certificate of No Objection *to Reorganized Debtors' Seventh Omnibus Objection to Certain Proofs of Claim (Miscellaneous Claims)* (Filed By Sanchez Energy Corporation ).(Related document(s):1954 Objection to Claim) (Attachments: # 1 Proposed Order # 2 Redline of Proposed Order) (Beausoleil, Sharon) (Entered: 07/20/2021) |
| 07/21/2021 | 2002 (3 pgs) | Stipulation and Agreed Order Regarding Objection to Claim No. 696 of TanMar Rentals, LLC, Signed on 7/21/2021 (Related document(s):1954 Objection to Claim, 1969 Response) (TylerLaws) (Entered: 07/21/2021) |
| 07/21/2021 | 2003 (5 pgs) | Notice *of Hearing*. (Related document(s):1954 Objection to Claim, Hearing (Bk)) Filed by Sanchez Energy Corporation (Beausoleil, Sharon) (Entered: 07/21/2021) |
| 07/22/2021 | | Hearing Adjourned (Related document(s):1957 Motion for Summary Judgment, 1960 Motion for Summary Judgment) Contacted by Jason Brookner, Jamie Levitt, and Thomas MacWright. Movant to notice all interested parties and file a certificate of service with the court. **Hearing rescheduled, by joint request, for 7/30/2021 at 10:00 AM, by telephone and video conference.** (LinhthuDo) (Entered: 07/22/2021) |
| 07/22/2021 | 2004 (4 pgs) | Notice *of Reset Hearing*. (Related document(s):1957 Motion For Summary Judgment, 1960 Motion For Summary Judgment) Filed by Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Anadarko Petroleum Corporation, Kerr-McGee Oil & Gas Onshore LP, Occidental Petroleum Corporation, Springfield Pipeline LLC, WGR Operating, LP, Western Midstream Partners, LP (Brookner, Jason) (Entered: 07/22/2021) |
| 07/22/2021 | 2005 (20 pgs) | BNC Certificate of Mailing. (Related document(s):1999 Generic Order) No. of Notices: 88. Notice Date 07/22/2021. (Admin.) (Entered: |

| | | |
|---|---|---|
| | | 07/22/2021) |
| 07/23/2021 | 2006 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2002 Generic Order) No. of Notices: 88. Notice Date 07/23/2021. (Admin.) (Entered: 07/23/2021) |
| 07/27/2021 | 2007 (4 pgs) | Stipulation By Mesquite Energy, Inc., SN EF Maverick, LLC and Nabors Drilling Technologies USA, Inc.. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Mesquite Energy, Inc., SN EF Maverick, LLC ).(Related document(s):1296 Motion to Allow Claims) (Beausoleil, Sharon) (Entered: 07/27/2021) |
| 07/27/2021 | 2008 (4 pgs) | Third Stipulation and Agreed Order Between Reorganized Debtors and Nabors Drilling Technologies USA, Inc. Regarding Motion for Allowance of Administrative Expense Claim at Docket No. 1296, Signed on 7/27/2021 (Related document(s):1296 Motion to Allow Claims) (TylerLaws) (Entered: 07/27/2021) |
| 07/28/2021 | 2009 (4 pgs) | Stipulation By Mesquite Energy, Inc., SN Operating, LLC and Phoenix Silica Inc. and Irasel Sand LLC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Mesquite Energy, Inc., SN Operating, LLC ). (Beausoleil, Sharon) (Entered: 07/28/2021) |
| 07/28/2021 | 2010 (4 pgs) | Stipulation and Agreed Order Regarding Proofs of Claim Filed by Phoenix Silica Inc. and Irasel Sand LLC, Signed on 7/28/2021 (Related document(s):1212 Order Confirming Chapter 11 Plan, 2009 Stipulation) (TylerLaws) (Entered: 07/28/2021) |
| 07/29/2021 | 2011 (1 pg) | Courtroom Minutes. Time Hearing Held: 1:30 pm - 1:49 pm. Telephonic Appearances: See attached. Additional appearances: Steven Adam. Claimant Steven Adam to file their written objection not later than 8/19/21. The 3 deleted claim objections during the course of the hearing will be taken up at a continued hearing on 9/3/21 at 9:30 am. Order signed on the record for 1954. (Related document(s):1954 Objection to Claim) **Hearing scheduled for 9/3/2021 at 09:30 AM at telephone and video conference.** (TylerLaws) (Entered: 07/29/2021) |
| 07/29/2021 | 2012 (13 pgs) | Order Sustaining Reorganized Debtors' Seventh Omnibus Objection to Certain Proofs of Claim (Miscellaneous Claims) Signed on 7/29/2021 (Related document(s):1954 Objection to Claim) (TylerLaws) (Entered: 07/29/2021) |
| 07/29/2021 | 2013 (9 pgs) | BNC Certificate of Mailing. (Related document(s):2008 Generic Order) No. of Notices: 88. Notice Date 07/29/2021. (Admin.) (Entered: 07/29/2021) |
| 07/30/2021 | 2014 (1 pg) | Courtroom Minutes. Time Hearing Held: 10:00 am - 10:01 am. Telephonic Appearances: See attached. Additional appearances: Jason Brookner for the Western Midstream and Affiliates Plaintiffs in Adv No. 20-03198. Hearing continued by agreement to 8/23/21 at 10:00 am. (Related document(s):1957 Motion For Summary Judgment, 1960 Motion For Summary Judgment) **Hearing scheduled for 8/23/2021 at 10:00 AM at telephone and video conference.** (TylerLaws) (Entered: 07/30/2021) |

| | | |
|---|---|---|
| 07/30/2021 | 2015 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/30/2021 9:57:28 AM ]. File Size [ 2153 KB ]. Run Time [ 00:04:29 ]. (admin). (Entered: 07/30/2021) |
| 07/30/2021 | 2016 (6 pgs) | Chapter 11 Post-Confirmation Report for Quarter Ended 6/30/2021 (Filed By SN Catarina, LLC, SN EF Maverick, LLC, SN Operating, LLC, Sanchez Energy Corporation ). (Beausoleil, Sharon) (Entered: 07/30/2021) |
| 07/30/2021 | 2017 (18 pgs; 3 docs) | Third Emergency Motion *to Extend Claims Objection Bar Date Under Second Amended Joint Chapter 11 Plan of Reorganization*, Motion Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 8/16/2021 at 09:00 AM at telephone and video conference. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Beausoleil, Sharon) (Entered: 07/30/2021) |
| 07/30/2021 | 2018 (9 pgs) | BNC Certificate of Mailing. (Related document(s):2010 Generic Order) No. of Notices: 88. Notice Date 07/30/2021. (Admin.) (Entered: 07/30/2021) |
| 07/31/2021 | 2019 (18 pgs) | BNC Certificate of Mailing. (Related document(s):2012 Generic Order) No. of Notices: 88. Notice Date 07/31/2021. (Admin.) (Entered: 07/31/2021) |
| 08/05/2021 | 2020 (1 pg) | Copy of Order of Dismissal from 4:21-cv-1069 Signed Chief Judge Lee Rosenthal on 8/5/2021 (gkel) (Entered: 08/05/2021) |
| 08/06/2021 | 2022 (1 pg) | Final Order By District Court Judge Alfred H Bennett, Re: Appeal on Civil Action Number: 4:21-cv-1072 , Dismissing Case Signed on 8/6/2021 (Related document(s):1862 Notice of Appeal) (ShoshanaArnow) (Entered: 08/09/2021) |
| 08/07/2021 | 2021 (6 pgs) | BNC Certificate of Mailing. (Related document(s):2020 Generic Order) No. of Notices: 88. Notice Date 08/07/2021. (Admin.) (Entered: 08/07/2021) |
| 08/10/2021 | 2023 (23 pgs) | Affidavit Re: *(Supplemental) of Moheen Ahmad Regarding Reorganized Debtors Emergency Third Motion to Extend Claims Objection Bar Date Under Second Amended Joint Chapter 11 Plan of Reorganization*. (related document(s):2017 Emergency Motion (with hearing date), Generic Motion). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 08/10/2021) |
| 08/12/2021 | 2024 (31 pgs; 3 docs) | Exhibit List, Witness List (Filed By Sanchez Energy Corporation ). (Related document(s):2017 Emergency Motion (with hearing date), Generic Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Beausoleil, Sharon) (Entered: 08/12/2021) |
| 08/13/2021 | 2025 (34 pgs) | Adversary case 21-03862. Nature of Suit: (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) Complaint by Delaware Trust Company, solely in its capacity as Lien-Related Litigation Creditor Representative against Mesquite Energy Inc., Apollo Commodities Management, L.P., Fidelity Management & Research Company, "John Does," numbers 1 through 25, WILMINGTON SAVINGS FUND SOCIETY, FSB. Fee Amount $350 (Tomasco, Patricia) (Entered: 08/13/2021) |

| | | |
|---|---|---|
| 08/16/2021 | 2026 (1 pg) | Courtroom Minutes. Time Hearing Held: 9:12 am - 9:20 am. Telephonic Appearances: See attached. Extension granted on the record, proposed form of order to be filed by Counsel with the target amounts stated on the record. (Related document(s):2017 Emergency Motion (with hearing date), Generic Motion) (TylerLaws) (Entered: 08/16/2021) |
| 08/16/2021 | 2027 (1 pg) | PDF with attached Audio File. Court Date & Time [ 8/16/2021 9:12:08 AM ]. File Size [ 3856 KB ]. Run Time [ 00:08:02 ]. (admin). (Entered: 08/16/2021) |
| 08/17/2021 | 2028 (2 pgs) | Proposed Order Submission After Hearing (Filed By Sanchez Energy Corporation ).(Related document(s):2017 Emergency Motion (with hearing date), Generic Motion) (Beausoleil, Sharon) (Entered: 08/17/2021) |
| 08/17/2021 | 2029 (2 pgs) | Order Granting Reorganized Debtors' Emergency Third Motion to Extend Claims Objection Bar Date Under Second Amended Joint Chapter 11 Plan of Reorganization (Related Doc # 2017) Signed on 8/17/2021. (TylerLaws) (Entered: 08/18/2021) |
| 08/17/2021 | 2030 (14 pgs) | Letter Response from Steven W Adam (BrendaLacy) (Entered: 08/18/2021) |
| 08/18/2021 | 2031 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/29/2021 1:27:41 PM ]. File Size [ 10647 KB ]. Run Time [ 00:22:11 ]. (7/29/21 Hearing 1:30 pm - 1:49 pm). (admin). Modified on 8/18/2021 (TylerLaws). (Entered: 08/18/2021) |
| 08/19/2021 | | Adversary Case 4:20-ap-3194 Closed. (LinhthuDo) (Entered: 08/19/2021) |
| 08/19/2021 | 2032 (1 pg) | Motion to Appear pro hac vice *of Jennifer S. Maybee*. Filed by Creditor Ad Hoc Group of Certain Unaffiliated Funds, Accounts, and/or Advisors of Funds or Accounts, as Holders of Secured Notes Claims and DIP Claims (Hardy, Jennifer) (Entered: 08/19/2021) |
| 08/19/2021 | 2033 (9 pgs; 2 docs) | Motion *of DIP Lenders/Ad Hoc Group of Secured Lenders to Approve Schedule Regarding Phase 3 of Lien-Related Litigation Pursuant to Confirmed Plan* Filed by Creditor Ad Hoc Group of Certain Unaffiliated Funds, Accounts, and/or Advisors of Funds or Accounts, as Holders of Secured Notes Claims and DIP Claims (Attachments: # 1 Proposed Order) (Hardy, Jennifer) (Entered: 08/19/2021) |
| 08/20/2021 | 2034 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Jennifer S. Maybee (Related Doc # 2032) Signed on 8/20/2021. (TylerLaws) (Entered: 08/20/2021) |
| 08/20/2021 | | Hearing Adjourned, by the parties' joint request (Related document(s):1957 Motion for Summary Judgment, 1960 Motion for Summary Judgment) Contacted by Jamie Levitt. Movant to notice all interested parties and file a certificate of service with the court. **Status conference to be held on 8/31/2021 at 10:00 AM, by telephone and video conference.** (LinhthuDo) (Entered: 08/20/2021) |
| 08/20/2021 | 2035 | Withdrawal of Claim: *No. 543* (Roberts, Ian) (Entered: 08/20/2021) |

| | | |
|---|---|---|
| | (1 pg) | |
| 08/20/2021 | 2036 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2029 Order on Emergency Motion) No. of Notices: 88. Notice Date 08/20/2021. (Admin.) (Entered: 08/20/2021) |
| 08/22/2021 | 2037 (6 pgs) | BNC Certificate of Mailing. (Related document(s):2034 Order on Motion to Appear pro hac vice) No. of Notices: 88. Notice Date 08/22/2021. (Admin.) (Entered: 08/22/2021) |
| 08/23/2021 | 2038 (2 pgs) | Withdrawal of Claim: *BFH Mining, Ltd.* (Eisweirth, Thomas) (Entered: 08/23/2021) |
| 08/23/2021 | 2039 (2 pgs) | Withdrawal of Claim: *Cat Hil Piloncillo, LLC* (Eisweirth, Thomas) (Entered: 08/23/2021) |
| 08/27/2021 | 2040 (2 pgs) | Withdrawal of Claim: 34 *Kodiak Gas Services, LLC* (Oldham, John Thomas) (Entered: 08/27/2021) |
| 08/30/2021 | | Hearing Adjourned, by the parties' joint request (Related document(s):1957 Motion for Summary Judgment, 1960 Motion for Summary Judgment) Contacted by Jamie Levitt. Movant to notice all interested parties and file a certificate of service with the court. **Hearing rescheduled for 9/22/2021 at 01:30 PM, by telephone and video conference.** (LinhthuDo) (Entered: 08/30/2021) |
| 08/30/2021 | 2041 (1 pg) | Withdrawal of Claim: 23 (Choate, Thomas) (Entered: 08/30/2021) |
| 08/30/2021 | 2042 (1 pg) | Order Extending Deadlines, Signed on 8/30/2021 (Related document(s):2033 Generic Motion) (TylerLaws) (Entered: 08/30/2021) |
| 08/30/2021 | 2043 | *Notice of Cancellation of Status Conference.* (Related document(s):1957 Motion for Summary Judgment, 1960 Motion for Summary Judgment) The status conference previously scheduled for 8/31/2021 is *canceled.* (LinhthuDo) (Entered: 08/30/2021) |
| 08/30/2021 | 2044 (25 pgs) | Response (Filed By Ad Hoc Group of Certain Unaffiliated Funds, Accounts, and/or Advisors of Funds or Accounts, as Holders of Secured Notes Claims and DIP Claims, Ad hoc group of holders of 7.25% Senior Secured First Lien Notes due 2023, Wilmington Savings Fund Society, FSB ).(Related document(s):1903 Notice) (Hardy, Jennifer) (Entered: 08/30/2021) |
| 08/31/2021 | 2045 (2 pgs) | Withdrawal of Claim: 31 (Wood, Eric) (Entered: 08/31/2021) |
| 09/01/2021 | 2046 (21 pgs; 4 docs) | Exhibit List, Witness List (Filed By Sanchez Energy Corporation ). (Related document(s):1954 Objection to Claim, 2011 Courtroom Minutes) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Beausoleil, Sharon) (Entered: 09/01/2021) |
| 09/01/2021 | 2047 (4 pgs) | Notice *of Reset Hearing*. (Related document(s):1957 Motion For Summary Judgment, 1960 Motion For Summary Judgment, Hearing (Bk) |

| | | |
|---|---|---|
| | | Cont, Hearing (Bk) Cont) Filed by Sanchez Energy Corporation (Beausoleil, Sharon) (Entered: 09/01/2021) |
| 09/01/2021 | 2048 (7 pgs) | Reply Filed by Sanchez Energy Corporation. (Related document(s):1954 Objection to Claim, 2030 Letter) (Beausoleil, Sharon) (Entered: 09/01/2021) |
| 09/01/2021 | 2049 (6 pgs) | BNC Certificate of Mailing. (Related document(s):2042 Generic Order) No. of Notices: 88. Notice Date 09/01/2021. (Admin.) (Entered: 09/01/2021) |
| 09/03/2021 | 2050 (1 pg) | Courtroom Minutes. Time Hearing Held: 9:30 am - 9:48 am. Appearances: See attached. Exhibits admitted: ECF No. 2046 1-3. Claim No. 300 filed by Steven Adams disallowed on the record, order to be entered. Objection sustained relating to Claim No. 8 filed by Kennedy Wire Rope & Sling Company, Inc. and Claim No. 2 filed by AWC, Inc. Debtors Counsel to file a proposed form of order as stated on the record. (Related document(s):1954 Objection to Claim) (TylerLaws) (Entered: 09/03/2021) |
| 09/03/2021 | 2051 (1 pg) | Order Disallowing Claims by Steven W. Adam, Signed on 9/3/2021 (Related document(s):1954 Objection to Claim, 2050 Courtroom Minutes) (TylerLaws) (Entered: 09/03/2021) |
| 09/03/2021 | 2052 (2 pgs) | Proposed Order Submission After Hearing (Filed By Sanchez Energy Corporation ).(Related document(s):1954 Objection to Claim) (Beausoleil, Sharon) (Entered: 09/03/2021) |
| 09/03/2021 | 2053 (2 pgs) | Order Sustaining Reorganized Debtors' Seventh Omnibus Objection to Certain Proofs of Claim- Claim No. 2 Filed by AWC, Inc. and Claim No. 8 Filed by Kennedy Wire Rope & Sling Company, Inc., Signed on 9/3/2021 (Related document(s):1954 Objection to Claim, 2050 Courtroom Minutes) (TylerLaws) (Entered: 09/03/2021) |
| 09/03/2021 | 2054 (1 pg) | PDF with attached Audio File. Court Date & Time [ 9/3/2021 9:27:26 AM ]. File Size [ 10255 KB ]. Run Time [ 00:21:22 ]. (admin). (Entered: 09/03/2021) |
| 09/05/2021 | 2055 (6 pgs) | BNC Certificate of Mailing. (Related document(s):2051 Generic Order) No. of Notices: 88. Notice Date 09/05/2021. (Admin.) (Entered: 09/05/2021) |
| 09/05/2021 | 2056 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2053 Generic Order) No. of Notices: 88. Notice Date 09/05/2021. (Admin.) (Entered: 09/05/2021) |
| 09/10/2021 | 2057 (71 pgs; 5 docs) | Adversary case 21-03908. Nature of Suit: (01 (Determination of removed claim or cause)) Notice of Removal Carnero G&P, LLC. Fee Amount $350 (Attachments: # 1 Index of Attachments # 2 List of Counsel of Record # 3 State Court Docket Sheet # 4 State Court Filings) (Munisteri, James) (Entered: 09/10/2021) |
| 09/10/2021 | 2058 (6 pgs; 2 docs) | Certificate of No Objection *to Motion of DIP Lenders/Ad Hoc Group of Secured Lenders to Approve Schedule Regarding Phase 3 of Lien-Related Litigation Pursuant to Confirmed Plan* (Filed By Ad Hoc Group of Certain Unaffiliated Funds, Accounts, and/or Advisors of Funds or Accounts, as Holders of Secured Notes Claims and DIP Claims, |

| | | |
|---|---|---|
| | | Wilmington Savings Fund Society, FSB ).(Related document(s):2033 Generic Motion) (Attachments: # 1 Proposed Order) (Hardy, Jennifer) (Entered: 09/10/2021) |
| 09/13/2021 | 2059 (3 pgs) | Scheduling Order Regarding Phase 3 of Lien-Related Litigation Pursuant to Confirmed Plan, Signed on 9/13/2021 (Related document(s):2033 Generic Motion) **Hearing scheduled for 1/25/2022 at 09:00 AM at Houston, Courtroom 404 (MI).** (TylerLaws) (Entered: 09/13/2021) |
| 09/15/2021 | 2060 (4 pgs) | Stipulation By SN EF Maverick, LLC and Plains South Texas Gathering, LLC and Plains Gas Solutions, LLC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN EF Maverick, LLC ).(Related document(s):1195 Objection to Confirmation of the Plan, 1338 Response/Objection) (Beausoleil, Sharon) (Entered: 09/15/2021) |
| 09/15/2021 | 2061 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2059 Order Setting Hearing) No. of Notices: 88. Notice Date 09/15/2021. (Admin.) (Entered: 09/15/2021) |
| 09/16/2021 | 2062 (4 pgs) | Stipulation and Agreed Order Regarding plains South Texas Gathering, LLC and Plains Gas Solutions, LLC's Amended Objection to Debtors' Proposed Rejection of Contracts, Signed on 9/16/2021 (Related document(s):1195 Objection to Confirmation of the Plan, 1338 Response/Objection) (TylerLaws) (Entered: 09/16/2021) |
| 09/18/2021 | 2063 (9 pgs) | BNC Certificate of Mailing. (Related document(s):2062 Generic Order) No. of Notices: 88. Notice Date 09/18/2021. (Admin.) (Entered: 09/18/2021) |
| 09/20/2021 | | Hearing Adjourned, by the parties' joint request (Related document(s):1957 Motion for Summary Judgment, 1960 Motion for Summary Judgment) Contacted by Jamie Levitt. Movant to notice all interested parties and file a certificate of service with the court. **Hearing rescheduled for 10/29/2021 at 11:00 AM, by telephone and video conference.** (LinhthuDo) (Entered: 09/20/2021) |
| 09/21/2021 | 2064 (4 pgs) | Notice *of Reset Hearing*. (Related document(s):1957 Motion For Summary Judgment, 1960 Motion For Summary Judgment, Hearing (Bk) Cont) Filed by Sanchez Energy Corporation (Beausoleil, Sharon) (Entered: 09/21/2021) |
| 09/28/2021 | 2065 (2 pgs) | Notice *of Withdrawal of Claim Nos. 20, 21, and 22*. Filed by Tulsa Inspection Resources LLC (Rogers, James) (Entered: 09/28/2021) |
| 10/01/2021 | 2066 (6 pgs) | Stipulation By SN EF Maverick, LLC and Venado EF L.P., Eagle Ford TX LP, and Mitsui E&P Texas LP. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN EF Maverick, LLC ). (Beausoleil, Sharon) (Entered: 10/01/2021) |
| 10/04/2021 | 2067 (6 pgs) | Stipulation and Agreed Order Regarding Assumption of Comanche Non-Ops' Joint Operating Agreements and Resolution of Audits Thereunder, Signed on 10/4/2021 (Related document(s):2066 Stipulation) (TylerLaws) (Entered: 10/04/2021) |
| 10/06/2021 | 2068 | Withdrawal of Claim: *569 filed by Danos, LLC* (Bain, Joseph) (Entered: |

| | | |
|---|---|---|
| | (1 pg) | 10/06/2021) |
| 10/06/2021 | 2069 (3 pgs) | Stipulation By Sanchez Energy Corporation and Precision Solids Control, Inc.. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ). (Beausoleil, Sharon) (Entered: 10/06/2021) |
| 10/06/2021 | 2070 (11 pgs) | BNC Certificate of Mailing. (Related document(s):2067 Generic Order) No. of Notices: 88. Notice Date 10/06/2021. (Admin.) (Entered: 10/06/2021) |
| 10/14/2021 | 2071 (19 pgs; 2 docs) | Statement */Limited Objection and Reservation of Rights of Comanche Non-Ops With Respect to Assumption of Production Marketing Agreements* (Filed By Mitsui E&P Texas LP ).(Related document(s):1326 Notice) (Attachments: # 1 Exhibit 1- Carnero Petition) (Quejada, Maegan) (Entered: 10/14/2021) |
| 10/15/2021 | 2072 (42 pgs) | Adversary case 21-03931. Nature of Suit: (71 (Injunctive relief - reinstatement of stay)),(21 (Validity, priority or extent of lien or other interest in property)), (14 (Recovery of money/property - other)),(13 (Recovery of money/property - 548 fraudulent transfer)) Complaint *for Relief and Declaratory Relief* by Mesquite Energy, Inc. f/k/a Sanchez Energy Corporation, SN Catarina, LLC against Evolve Transition Infrastructure LP, Catarina Midstream, LLC. Fee Amount $350 (Rosenthal, Michael) (Entered: 10/15/2021) |
| 10/18/2021 | 2073 | *Notice of Hearings Converted to Status Conference Only.* (Related document(s):1957 Motion for Summary Judgment, 1960 Motion for Summary Judgment) Contacted by Jennifer Hardy. By the parties' joint request, the hearings currently scheduled for 10/29/2021 at 11:00 AM will be status conference only. (LinhthuDo) (Entered: 10/18/2021) |
| 10/22/2021 | 2074 (1 pg) | Motion to Appear pro hac vice *for Coner P. McNamara*. Filed by In Re: Venado Oil & Gas LLC (Young, Kenneth) (Entered: 10/22/2021) |
| 10/22/2021 | 2075 (3 pgs) | Notice of Appearance and Request for Notice Filed by Kenneth Alan Young Filed by on behalf of Venado Oil & Gas LLC (Young, Kenneth) (Entered: 10/22/2021) |
| 10/22/2021 | 2076 (2 pgs) | Notice *of Withdrawal of Proofs of Claim Nos. 331, 340, 348, 355, 371, 372, 373, 385, 389, and 399*. Filed by Venado Oil & Gas LLC (Young, Kenneth) (Entered: 10/22/2021) |
| 10/23/2021 | 2077 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Conor P. McNamara (Related Doc # 2074) Signed on 10/23/2021. (TylerLaws) (Entered: 10/23/2021) |
| 10/25/2021 | 2078 (18 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant Proof of Claim No. 558 of William Alston Beinhorn & The William A. Beinhorn, Jr. Family Limited Partnership. Proof of Claim No. 558 of William Alston Beinhorn & The William A. Beinhorn, Jr. Family Limited Partnership. (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2079 (18 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant Proof of Claim No. 583 of Courtenay Beinhorn Dunk. Proof of Claim No. 583 of Courtenay Beinhorn Dunk. (Attachments: # 1 Exhibit A - Declaration # 2 |

| | | |
|---|---|---|
| | | Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2080 (18 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant Proof of Claim No. 417 of La Estancia Investments, LP by SFE Holdings, Inc. (General Partner). Proof of Claim No. 417 of La Estancia Investments, LP by SFE Holdings, Inc. (General Partner). (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2081 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 357 of Jefferson Bank, Trustee of the Fitzsimons Oil and Gas Management Trust* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2082 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 366 of Hugh A. Fitzsimons, III, Trustee of the Hugh A. Fitzsimons, III, Trust* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2083 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 390 of Joseph B. C. Fitzsimons, Trustee of the Joseph B. C. Fitzsimons Trust* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2084 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 406 of Harry Schwethelm and Anson Boulware Howard, Co-Trustees of the Anson Boulware Howard 2009 Trust* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2085 (21 pgs; 3 docs) | Objection to Claim Number by Claimant *Proof of Claim No. 409 of James G. Adger and Kyle A. Moore, Co-Trustees of the James G. Adger Legacy Trust dated April 30, 2013* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) (Entered: 10/25/2021) |
| 10/25/2021 | 2086 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 412 of Sylvia L. Adger Minerals, L.L.C.* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2087 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 432 of Hugh A. Fitzsimons, III, Trustee of the Hugh A. Fitzsimons, III, Trust* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2088 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 442 of H. A. Fitzsimons, III, Trustee of the Evelyn Bailey Fitzsimons Trust of 2008* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |

| | | |
|---|---|---|
| 10/25/2021 | 2089 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 506 of H. A. Fitzsimons, III, Trustee of the Evelyn Bailey Fitzsimons Trust of 2008* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order) (Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2090 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 525 of Argent Trust Company, Trustee of the Hugh A. Fitzsimons, Jr. Trust (formerly J.P. Morgan Chase Bank, Trustee of the H.A. Fitzsimons, Jr. Trust)* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order) (Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2091 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 526 of Broadway National Bank, Successor Trustee of The Penelope Perron Shephard Trust* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2092 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 528 of Pamela Carrigan Fitzsimons Howard and Laura Isabel Howard, Co-Trustees of the Laura Isabel Howard Trust of 2008 (formerly Pamela Fitzsimons Howard, Trustee of the Laura Isabel Howard Trust of 2008)* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2093 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 529 of Joseph B. C. Fitzsimons and Fay Carrigan Fitzsimons, as Co-Trustees of the Fay Carrigan Fitzsimons Trust of 2008 (formerly Joseph B. C. Fitzsimons, Trustee of the Fay Carrigan Fitzsimons Trust of 2008* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2094 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 534 of Leo F. Perron, Jr. and Patricia Perron Bowen Co-Trustees of The Leo F. Perron Jr. Trust* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2095 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 535 of Pamela Fitzsimons Howard, Trustee of the Louisa Carrigan Fitzsimons Howard Trust of 2008* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2096 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 538 of H.A. Fitzsimons, III, Trustee of the Patrick Carrigan Fitzsimons Trust of 2008* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2097 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 539 of Hugh A. Fitzsimons, IV, Trustee of the Hugh Asa Fitzsimons, IV, Trust of 2008 (formerly H.A. Fitzsimons, III, Trustee of the Hugh A. Fitzsimons IV Trust of 2008)* (Attachments: # 1 Exhibit A - Declaration # 2 |

| | | |
|---|---|---|
| | | Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2098 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 540 of Joseph B. C. Fitzsimons, Trustee of the Jonathan Calvert Fitzsimons Trust of 2008* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2099 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 542 of Broadway National Bank, Successor Trustee of The Seawillow Gay Perron Kelley Trust* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2100 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 544 of Joseph B. C. Fitzsimons, Trustee of the Katherine Burgwin Fitzsimons Trust of 2008* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2101 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 549 of Pamela Fitzsimons Howard, Trustee of the Pamela Carrigan Fitzsimons Howard Trust* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2102 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 550 of Broadway National Bank, Successor Trustee of the Hugh Preston Perron Trust* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2103 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 551 of Pamela Fitzsimons Howard and Anson Boulware Howard as Co-Trustees of the Anson Boulware Howard Trust of 2008 (formerly Pamela Fitzsimons Howard, Trustee of the Anson Boulware Howard Trust of 2008)* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2104 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 564 of Harry F. Schwethelm, Jr. and Laura Isabel Howard, Co-Trustees of the Laura Isabel Howard 2009 Trust (formerly Harry F. Schwethelm, Jr., Trustee of the Laura Isabel Howard 2009 Trust)* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2105 (21 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 565 of Harry F. Schwethelm, Jr., Trustee of the Louisa Carrigan Fitzsimons Howard 2009 Trust* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2106 (17 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 566 of Jackson Benjamin Love, Jr.* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |

| | | |
|---|---|---|
| 10/25/2021 | 2107 (18 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 428 of Kathleen Love* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2108 (18 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 556 of Kathleen Fitzsimons Love, Trustee, of The J.B. Love Residuary Trust* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order) (Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2109 (18 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 582 of Maund Family Limited Partnership by Maund Family GP, Inc. (General Partner)* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2110 (18 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 568 of Rogers Dentonio Ranch, Ltd.* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2111 (18 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 567 of South Spur, LP by South Spur Investments, LLC* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2112 (18 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 402 of Diana M. Stumberg* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2113 (18 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 403 of EBS Mineral Holdings, Ltd. by Kerickson Management LLC (General Partner)* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2114 (18 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Proof of Claim No. 536 of Aparicion Minerals, LP by APA Management, LLC (General Partner)* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order) (Beausoleil, Sharon) Modified on 8/3/2022 (TylerLaws). (Entered: 10/25/2021) |
| 10/25/2021 | 2115 (18 pgs; 4 docs) | *Withdrawn* Objection to Claim Number by Claimant Sanchez Oil & Gas Corporation. Sanchez Oil & Gas Corporation. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order)(Beausoleil, Sharon) Modified on 3/13/2023 (TylerLaws). (Entered: 10/25/2021) |
| 10/26/2021 | 2116 (18 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Antonio R. Sanchez, III - Proof of Claim Nos. 496 and 497* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 3/13/2023 (TylerLaws). (Entered: 10/26/2021) |
| 10/26/2021 | 2117 (17 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Antonio R. Sanchez, Jr. - Proof of Claim No. 498* (Attachments: # 1 Exhibit A - |

| | | |
|---|---|---|
| | | Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 3/13/2023 (TylerLaws). (Entered: 10/26/2021) |
| 10/26/2021 | 2118 (18 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Patricio D. Sanchez - Proof of Claim Nos. 574, 575, and 595* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 3/13/2023 (TylerLaws). (Entered: 10/26/2021) |
| 10/26/2021 | 2119 (13 pgs; 3 docs) | Objection to Claim Number by Claimant *Donna Urbanovsky - Proof of Claim No. 119* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) (Entered: 10/26/2021) |
| 10/26/2021 | 2120 (1 pg) | Motion to Appear pro hac vice *of Lucas B. Barrett, Esq.*. Filed by Interested Party Wilmington Savings Fund Society, FSB (Walker, James) (Entered: 10/26/2021) |
| 10/27/2021 | 2121 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Lucas B. Barrett (Related Doc # 2120) Signed on 10/27/2021. (TylerLaws) (Entered: 10/27/2021) |
| 10/27/2021 | 2122 (15 pgs; 3 docs) | Objection to Claim Number by Claimant *Imogene & Harold Herndon Charitable Trust - Proof of Claim Nos. 154 and 155* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) (Entered: 10/27/2021) |
| 10/27/2021 | 2123 (13 pgs; 3 docs) | Objection to Claim Number by Claimant *Marco Valdez - Proof of Claim Nos. 586 and 594* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) (Entered: 10/27/2021) |
| 10/27/2021 | 2124 (20 pgs; 3 docs) | Objection to Claim Number by Claimant *Frank A. Guerra - Proof of Claim Nos. 422 and 557* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) (Entered: 10/27/2021) |
| 10/27/2021 | 2125 (10 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Charles C. Ward - Proof of Claim Nos. 334 and 425* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 10/28/2021 (TylerLaws). (Entered: 10/27/2021) |
| 10/27/2021 | 2126 (14 pgs; 3 docs) | Objection to Claim Number by Claimant *Omnibus Objection to Proofs of Claim filed By Former Directors Against Sanchez Energy Corporation - Proof of Claim Nos. 676, 677, 678, 679, 680, and 681* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) (Entered: 10/27/2021) |
| 10/27/2021 | 2127 (15 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Gerald F. Willinger - Proof of Claim Nos. 333, 342, and 358* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 1/4/2022 (TylerLaws). (Entered: 10/27/2021) |
| 10/27/2021 | 2128 (1 pg) | Withdraw Document (Filed By SN Catarina, LLC, Sanchez Energy Corporation ).(Related document(s):2125 Objection to Claim) (Beausoleil, Sharon) (Entered: 10/27/2021) |
| 10/27/2021 | 2129 (11 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Charles C. Ward - Proof of Claim Nos. 334 and 425* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 1/4/2022 (TylerLaws). (Entered: 10/27/2021) |

| | | |
|---|---|---|
| 10/27/2021 | 2130 (6 pgs) | BNC Certificate of Mailing. (Related document(s):2077 Order on Motion to Appear pro hac vice) No. of Notices: 88. Notice Date 10/27/2021. (Admin.) (Entered: 10/27/2021) |
| 10/28/2021 | 2131 (12 pgs; 3 docs) | Objection to Claim Number by Claimant */Objection to Proof of Claim No. 104 Filed by Robert A. and Sharon C. Dewitt Against SN Marquis LLC* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) (Entered: 10/28/2021) |
| 10/28/2021 | 2132 (8 pgs; 2 docs) | *Withdrawn* Objection to Claim Number by Claimant *Anadarko E&P Onshore LLC - Proof of Claim Nos.426, 468, 470, 471, 472, 725, and 726* (Attachments: # 1 Proposed Order)(Beausoleil, Sharon) Modified on 3/22/2022 (TylerLaws). (Entered: 10/28/2021) |
| 10/28/2021 | 2133 (8 pgs; 2 docs) | *Withdrawn* Objection to Claim Number by Claimant *Anadarko Energy Services Company - Proof of Claim Nos. 473, 474, and 475* (Attachments: # 1 Proposed Order)(Beausoleil, Sharon) Modified on 3/22/2022 (TylerLaws). (Entered: 10/28/2021) |
| 10/28/2021 | 2134 (8 pgs; 2 docs) | *Withdrawn* Objection to Claim Number by Claimant *Anadarko Petroleum Corporation - Proof of Claim No. 476* (Attachments: # 1 Proposed Order)(Beausoleil, Sharon) Modified on 3/22/2022 (TylerLaws). (Entered: 10/28/2021) |
| 10/28/2021 | 2135 (8 pgs; 2 docs) | *Withdrawn* Objection to Claim Number by Claimant *Kerr-McGee Oil & Gas Onshore LP - Proof of Claim Nos.477, 478, 479, 480, 724, and 727* (Attachments: # 1 Proposed Order)(Beausoleil, Sharon) Modified on 3/22/2022 (TylerLaws). (Entered: 10/28/2021) |
| 10/28/2021 | 2136 (8 pgs; 2 docs) | *Withdrawn* Objection to Claim Number by Claimant *Occidental Petroleum Corporation - Proof of Claim Nos. 483 and 484* (Attachments: # 1 Proposed Order)(Beausoleil, Sharon) Modified on 3/22/2022 (TylerLaws). (Entered: 10/28/2021) |
| 10/28/2021 | 2137 (3 pgs) | Stipulation and Agreed Order Regarding Proof of Claim Filed by Precision Solids Control, Signed on 10/28/2021 (Related document(s):2069 Stipulation) (TylerLaws) (Entered: 10/28/2021) |
| 10/28/2021 | 2138 (9 pgs; 2 docs) | *Withdrawn* Objection to Claim Number by Claimant *Springfield Pipeline LLC - Proof of Claim Nos.485, 486, 728, and 729* (Attachments: # 1 Proposed Order)(Beausoleil, Sharon) Modified on 3/22/2022 (TylerLaws). (Entered: 10/28/2021) |
| 10/28/2021 | 2139 (8 pgs; 2 docs) | *Withdrawn* Objection to Claim Number by Claimant *WGR Operating, LP - Proof of Claim Nos. 507, 509, and 580* (Attachments: # 1 Proposed Order)(Beausoleil, Sharon) Modified on 3/22/2022 (TylerLaws). (Entered: 10/28/2021) |
| 10/28/2021 | 2140 (29 pgs; 2 docs) | Objection to Claim Number by Claimant *Reorganized Debtors Eighth Omnibus Objection to Certain Proofs of Claim (No Liability Claims, Amended Claims, Late Filed Claims and Satisfied Claims)* (Attachments: # 1 Proposed Order)(Beausoleil, Sharon) (Entered: 10/28/2021) |
| 10/28/2021 | 2141 (16 pgs; 2 docs) | Objection to Claim Number by Claimant *Reorganized Debtors Ninth Omnibus Objection to Certain Proofs of Claim (Claims Filed Against* |

| | | |
|---|---|---|
| | | *Sanchez Energy Corporation)* (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 10/28/2021) |
| 10/29/2021 | 2142 (14 pgs; 3 docs) | Objection to Claim Number by Claimant */Objection to Proof of Claim No. 404 by Hargis Ventures, LLC Against Sanchez Energy Corporation* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) (Entered: 10/29/2021) |
| 10/29/2021 | 2143 (1 pg) | Courtroom Minutes. Time Hearing Held: 11:02 am - 11:20 am. Appearances: See attached. Time reserved for the parties on 12/8/21 at 1:30 pm regarding the settlements announced on the record. Parties may self-calendar for that time what motions are required to implement the settlement. As stated on the record, adversary proceeding 20-03198 is abated, any party involved may move to terminate the abatement at any time. (Related document(s):1957 Motion For Summary Judgment, 1960 Motion For Summary Judgment) (TylerLaws) (Entered: 10/29/2021) |
| 10/29/2021 | 2144 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/29/2021 11:02:21 AM ]. File Size [ 8888 KB ]. Run Time [ 00:18:31 ]. (admin). (Entered: 10/29/2021) |
| 10/29/2021 | 2145 (12 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant */Reorganized Debtors' Objection to Proofs of Claim Filed by Carnero G&P LLC [Relates to Claim Nos. 421, 423 and 572]* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 12/7/2021 (TylerLaws). (Entered: 10/29/2021) |
| 10/29/2021 | 2146 (20 pgs; 4 docs) | Objection to Claim Number by Claimant */Reorganized Debtors' Tenth Omnibus Objection to Certain Proofs of Claim (Tax Claims)* (Attachments: # 1 Exhibit A # 2 Exhibit B - Declaration # 3 Proposed Order)(Beausoleil, Sharon) (Entered: 10/29/2021) |
| 10/29/2021 | 2147 (12 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *SEP Holdings IV, LLC - Proof of Claim Nos. 341 and 353* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 1/4/2022 (TylerLaws). (Entered: 10/29/2021) |
| 10/29/2021 | 2148 (13 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Evolve Transition Infrastructure LP (f/k/a Sanchez Midstream Partners LP) - Proof of Claim Nos. 349 and 386* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 1/4/2022 (TylerLaws). (Entered: 10/29/2021) |
| 10/29/2021 | 2149 (13 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Evolve Transition Infrastructure GP LLC (f/k/a Sanchez Midstream Partners GP LLC) - Proof of Claim Nos. 354 and 443* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 1/4/2022 (TylerLaws). (Entered: 10/29/2021) |
| 10/29/2021 | 2150 (16 pgs; 3 docs) | Objection to Claim Number by Claimant */Objection to Proofs of Claim Nos. 401, 415 and 418 Filed by Excalibur Rentals, Inc.* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) (Entered: 10/29/2021) |
| 10/29/2021 | 2151 (13 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Seco Pipeline, LLC - Proof of Claim No. 516* (Attachments: # 1 Exhibit A - Declaration # |

| | | |
|---|---|---|
| | | 2 Proposed Order)(Beausoleil, Sharon) Modified on 1/4/2022 (TylerLaws). (Entered: 10/29/2021) |
| 10/29/2021 | 2152 (13 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Seco Pipeline, LLC - Proof of Claim No. 517* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 1/4/2022 (TylerLaws). (Entered: 10/29/2021) |
| 10/29/2021 | 2153 (13 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Evolve Transition Infrastructure GP LLC (f/k/a Sanchez Midstream Partners GP LLC) - Proof of Claim No. 345* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 1/4/2022 (TylerLaws). (Entered: 10/29/2021) |
| 10/29/2021 | 2154 (14 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Evolve Transition Infrastructure GP, LLC (f/k/a Sanchez Midstream Partners GP LLC) - Proof of Claim No. 382* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 1/4/2022 (TylerLaws). (Entered: 10/29/2021) |
| 10/29/2021 | 2155 (13 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Evolve Transition Infrastructure LP (f/k/a Sanchez Midstream Partners LP) - Proof of Claim No. 387* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 1/4/2022 (TylerLaws). (Entered: 10/29/2021) |
| 10/29/2021 | 2156 (13 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Evolve Transition Infrastructure LP (f/k/a Sanchez Midstream Partners LP) - Proof of Claim No. 394* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 1/4/2022 (TylerLaws). (Entered: 10/29/2021) |
| 10/29/2021 | 2157 (13 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Catarina Midstream, LLC - Proof of Claim No. 396* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 1/4/2022 (TylerLaws). (Entered: 10/29/2021) |
| 10/29/2021 | 2158 (13 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Catarina Midstream, LLC - Proof of Claim No. 420* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 1/4/2022 (TylerLaws). (Entered: 10/29/2021) |
| 10/29/2021 | 2159 (13 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *SEP Holdings IV, LLC - Proof of Claim No. 454* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 1/4/2022 (TylerLaws). (Entered: 10/29/2021) |
| 10/29/2021 | 2160 (6 pgs) | BNC Certificate of Mailing. (Related document(s):2121 Order on Motion to Appear pro hac vice) No. of Notices: 88. Notice Date 10/29/2021. (Admin.) (Entered: 10/29/2021) |
| 10/31/2021 | 2161 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2137 Generic Order) No. of Notices: 88. Notice Date 10/31/2021. (Admin.) (Entered: 10/31/2021) |
| 11/01/2021 | 2162 (6 pgs) | Amended Chapter 11 Post-Confirmation Report for Quarter Ended 6/30/2021 (Filed By Sanchez Energy Corporation ). (Beausoleil, Sharon) |

| | | |
|---|---|---|
| | | (Entered: 11/01/2021) |
| 11/01/2021 | 2163 (6 pgs) | Chapter 11 Post-Confirmation Report for Quarter Ended 9/30/2021 (Filed By Sanchez Energy Corporation ). (Beausoleil, Sharon) (Entered: 11/01/2021) |
| 11/02/2021 | 2164 (4 pgs) | Certificate *of Service* (Filed By Sanchez Energy Corporation ).(Related document(s):2140 Objection to Claim) (Beausoleil, Sharon) (Entered: 11/02/2021) |
| 11/02/2021 | 2165 (3 pgs) | Certificate *of Service* (Filed By Sanchez Energy Corporation ).(Related document(s):2141 Objection to Claim) (Beausoleil, Sharon) (Entered: 11/02/2021) |
| 11/02/2021 | 2166 (3 pgs) | Certificate *of Service* (Filed By Sanchez Energy Corporation ).(Related document(s):2146 Objection to Claim) (Beausoleil, Sharon) (Entered: 11/02/2021) |
| 11/02/2021 | 2167 (19 pgs; 3 docs) | Fourth Emergency Motion *to Extend Claims Objection Bar Date Under Second Amended Joint Chapter 11 Plan of Reorganization* Filed by Debtor Sanchez Energy Corporation Hearing scheduled for 11/15/2021 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order) (Beausoleil, Sharon) (Entered: 11/02/2021) |
| 11/03/2021 | 2168 (10 pgs) | Stipulation By SN Catarina, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN UR Holdings, LLC, Sanchez Energy Corporation and Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Anadarko Petroleum Corporation, Kerr-McGee Oil & Gas Onshore LP, Occidental Petroleum Corporation, Springfield Pipeline LLC, and WGR Operating LP. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN Catarina, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN UR Holdings, LLC, Sanchez Energy Corporation ).(Related document(s):2132 Objection to Claim, 2133 Objection to Claim, 2134 Objection to Claim, 2135 Objection to Claim, 2136 Objection to Claim, 2138 Objection to Claim, 2139 Objection to Claim) (Beausoleil, Sharon) (Entered: 11/03/2021) |
| 11/04/2021 | 2169 (10 pgs) | Stipulation and Agreed Order Regarding Objections to Claims Filed by Oxy/Wes Entities, Signed on 11/4/2021 (Related document(s):2132 Objection to Claim, 2133 Objection to Claim, 2134 Objection to Claim, 2135 Objection to Claim, 2136 Objection to Claim, 2138 Objection to Claim, 2139 Objection to Claim) (TylerLaws) (Entered: 11/04/2021) |
| 11/04/2021 | 2170 (2 pgs) | Withdrawal of Claim: *Notice of Withdrawal of Proofs of Claim* (Wolfshohl, Joshua) (Entered: 11/04/2021) |
| 11/06/2021 | 2171 (15 pgs) | BNC Certificate of Mailing. (Related document(s):2169 Generic Order) No. of Notices: 88. Notice Date 11/06/2021. (Admin.) (Entered: 11/06/2021) |
| 11/09/2021 | 2172 (23 pgs) | Affidavit Re: *of Natasha Otton Regarding Reorganized Debtors Emergency Fourth Motion to Extend Claims Objection Bar Date Under Second Amended Joint Chapter 11 Plan of Reorganization*. (related document(s):2167 Emergency Motion). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 11/09/2021) |

| | | |
|---|---|---|
| 11/10/2021 | 2173 (3 pgs) | Stipulation By SN EF Maverick, LLC, SN Operating, LLC, Sanchez Energy Corporation and Excalibur Rentals, Inc.. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN EF Maverick, LLC, SN Operating, LLC, Sanchez Energy Corporation ).(Related document(s):2150 Objection to Claim) (Beausoleil, Sharon) (Entered: 11/10/2021) |
| 11/10/2021 | 2174 (10 pgs) | Stipulation By SN EF Maverick, LLC and Royalty Interest Owners. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN EF Maverick, LLC ).(Related document(s):2078 Objection to Claim, 2079 Objection to Claim, 2080 Objection to Claim, 2081 Objection to Claim, 2082 Objection to Claim, 2083 Objection to Claim, 2084 Objection to Claim, 2085 Objection to Claim, 2086 Objection to Claim, 2087 Objection to Claim, 2088 Objection to Claim, 2089 Objection to Claim, 2090 Objection to Claim, 2091 Objection to Claim, 2092 Objection to Claim, 2093 Objection to Claim, 2094 Objection to Claim, 2095 Objection to Claim, 2096 Objection to Claim, 2097 Objection to Claim, 2098 Objection to Claim, 2099 Objection to Claim, 2100 Objection to Claim, 2101 Objection to Claim, 2102 Objection to Claim, 2103 Objection to Claim, 2104 Objection to Claim, 2105 Objection to Claim, 2106 Objection to Claim, 2107 Objection to Claim, 2108 Objection to Claim, 2109 Objection to Claim, 2110 Objection to Claim, 2111 Objection to Claim, 2112 Objection to Claim, 2113 Objection to Claim, 2114 Objection to Claim) (Beausoleil, Sharon) (Entered: 11/10/2021) |
| 11/11/2021 | 2175 (7 pgs; 2 docs) | Exhibit List, Witness List (Filed By Sanchez Energy Corporation ). (Related document(s):2167 Emergency Motion) (Attachments: # 1 Exhibit 1) (Beausoleil, Sharon) (Entered: 11/11/2021) |
| 11/15/2021 | 2176 (1 pg) | Courtroom Minutes. Time Hearing Held: 9:00 am - 9:10 am. Appearances: See attached. As stated on the record, hearing scheduled on 4/6/22 at 1:30 pm to hear objections to claims on each of the categories listed other than the lien-related claims objections and setting a 2/28/22 bar date for all other claims objections. Extension orally granted, revised form of order to be filed by Counsel. (Related document(s):2167 Emergency Motion) **Hearing scheduled for 4/6/2022 at 01:30 PM at Houston, Courtroom 404 (MI).** (TylerLaws) (Entered: 11/15/2021) |
| 11/15/2021 | 2177 (3 pgs) | Stipulation and Agreed Order Regarding Objection to Proofs of Claim Nos. 401, 415, and 418 Filed by Excalibur Rentals, Inc., Signed on 11/15/2021 (Related document(s):2150 Objection to Claim) (TylerLaws) (Entered: 11/15/2021) |
| 11/15/2021 | 2178 (10 pgs) | Stipulation and Agreed Order Regarding Objections to Claims Filed by Certain Royalty Interest Owners, Signed on 11/15/2021 (Related document(s):2078 Objection to Claim, 2079 Objection to Claim, 2080 Objection to Claim, 2081 Objection to Claim, 2082 Objection to Claim, 2083 Objection to Claim, 2084 Objection to Claim, 2085 Objection to Claim, 2086 Objection to Claim, 2087 Objection to Claim, 2088 Objection to Claim, 2089 Objection to Claim, 2090 Objection to Claim, 2091 Objection to Claim, 2092 Objection to Claim, 2093 Objection to Claim, 2094 Objection to Claim, 2095 Objection to Claim, 2096 Objection to Claim, 2097 Objection to Claim, 2098 Objection to Claim, 2099 Objection to Claim, 2100 Objection to Claim, 2101 Objection to Claim, 2102 Objection to Claim, 2103 Objection to Claim, 2104 Objection to Claim, 2105 Objection to Claim, 2106 Objection to Claim, 2107 Objection to Claim, 2108 Objection to Claim, 2109 Objection to Claim, 2110 Objection |

| | | |
|---|---|---|
| | | to Claim, 2111 Objection to Claim, 2112 Objection to Claim, 2113 Objection to Claim, 2114 Objection to Claim) (TylerLaws) (Entered: 11/15/2021) |
| 11/15/2021 | 2179 (1 pg) | PDF with attached Audio File. Court Date & Time [ 11/15/2021 8:58:52 AM ]. File Size [ 5392 KB ]. Run Time [ 00:11:14 ]. (admin). (Entered: 11/15/2021) |
| 11/17/2021 | 2180 (2 pgs) | Proposed Order Submission After Hearing (Filed By Sanchez Energy Corporation ).(Related document(s):2167 Emergency Motion) (Beausoleil, Sharon) (Entered: 11/17/2021) |
| 11/17/2021 | 2181 (3 pgs) | Stipulation By SN Marquis LLC and Robert A. and Sharon C. DeWitt. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN Marquis LLC ).(Related document(s):2131 Objection to Claim) (Beausoleil, Sharon) (Entered: 11/17/2021) |
| 11/17/2021 | 2182 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2177 Generic Order) No. of Notices: 87. Notice Date 11/17/2021. (Admin.) (Entered: 11/17/2021) |
| 11/17/2021 | 2183 (15 pgs) | BNC Certificate of Mailing. (Related document(s):2178 Generic Order) No. of Notices: 87. Notice Date 11/17/2021. (Admin.) (Entered: 11/17/2021) |
| 11/18/2021 | 2184 (2 pgs) | Order Granting Reorganized Debtors' Emergency Fourth Motion to Extend Claims Objection Bar Date Under Second Amended Joint Chapter 11 Plan (Related Doc # 2167) Signed on 11/18/2021. (TylerLaws) (Entered: 11/18/2021) |
| 11/18/2021 | 2185 (3 pgs) | Stipulation and Agreed Order Resolving Objection to Proof of Claim No. 104 Filed by Robert A. and Sharon C. Dewitt Against SN Marquis LLC, Signed on 11/18/2021 (Related document(s):2131 Objection to Claim) (TylerLaws) (Entered: 11/18/2021) |
| 11/18/2021 | 2186 (3 pgs) | Stipulation By Sanchez Energy Corporation and Comerica Bank. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ).(Related document(s):2140 Objection to Claim) (Beausoleil, Sharon) (Entered: 11/18/2021) |
| 11/19/2021 | 2187 (6 pgs) | Stipulation By Rockin L Ranch Company, LLC, SN Catarina, LLC, SN Cotulla Assets, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN Operating, LLC, SN Palmetto, LLC, SN Payables, LLC, SN TMS, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation and Sanchez Oil & Gas Corporation, Antonio R. Sanchez, III, Antonio R. Sanchez, Jr., Patricio D. Sanchez, and Frank A. Guerra. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Rockin L Ranch Company, LLC, SN Catarina, LLC, SN Cotulla Assets, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN Operating, LLC, SN Palmetto, LLC, SN Payables, LLC, SN TMS, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation ).(Related document(s):2115 Objection to Claim, 2116 Objection to Claim, 2117 Objection to Claim, 2118 Objection to Claim, 2124 Objection to Claim) (Beausoleil, Sharon) (Entered: 11/19/2021) |

| | | |
|---|---|---|
| 11/20/2021 | 2188 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2184 Order on Emergency Motion) No. of Notices: 87. Notice Date 11/20/2021. (Admin.) (Entered: 11/20/2021) |
| 11/20/2021 | 2189 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2185 Generic Order) No. of Notices: 87. Notice Date 11/20/2021. (Admin.) (Entered: 11/20/2021) |
| 11/22/2021 | 2190 (3 pgs) | Stipulation and Agreed Order Regarding Objection to Proof of Claim Filed by Comerica Bank, Signed on 11/22/2021 (Related document(s):2140 Objection to Claim) (TylerLaws) (Entered: 11/23/2021) |
| 11/22/2021 | 2191 (6 pgs) | Stipulation and Agreed Order Regarding Objections to Claims Filed by Sanchez Oil & Gas Corporation, Antonio R. Sanchez, III, Antonio R. Sanchez, Jr., Patricio Sanchez, and Frank A. Guerra, Signed on 11/22/2021 (Related document(s):2115 Objection to Claim, 2116 Objection to Claim, 2117 Objection to Claim, 2118 Objection to Claim, 2124 Objection to Claim) (TylerLaws) (Entered: 11/23/2021) |
| 11/22/2021 | 2192 (2 pgs) | Copy Order entered in 4:21CV1734 granting 22 Joint MOTION to Hold Appeals in Abeyance Pending Settlement. ( Status Report due by 2/23/2022)(Signed by Judge Kenneth M Hoyt on 11/22/2021) (hcar) (Entered: 11/23/2021) |
| 11/23/2021 | 2193 (5 pgs) | Stipulation By Sanchez Energy Corporation and Evolve Transition Infrastructure LP (f/k/a Sanchez Midstream Partners LP), Evolve Transition Infrastructure GP LLC (f/k/a Sanchez Midstream Partners GP LLC), Catarina Midstream, LLC, Seco Pipeline, LLC, SEP Holdings, IV, LLC, Gerald F. Willinger and Charles C. Ward. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ).(Related document(s):2127 Objection to Claim, 2129 Objection to Claim, 2147 Objection to Claim, 2148 Objection to Claim, 2149 Objection to Claim, 2151 Objection to Claim, 2152 Objection to Claim, 2153 Objection to Claim, 2154 Objection to Claim, 2155 Objection to Claim, 2156 Objection to Claim, 2157 Objection to Claim, 2158 Objection to Claim, 2159 Objection to Claim) (Beausoleil, Sharon) (Entered: 11/23/2021) |
| 11/23/2021 | 2194 (5 pgs) | Stipulation and Agreed Order Regarding Objections to Proofs of Claim Filed by Evolve Transition Infrastructure LP, (F/K/A Sanchez Midstream Partners LP), its Affiliates and Certain of its Officers, Signed on 11/23/2021 (Related document(s):2127 Objection to Claim, 2129 Objection to Claim, 2147 Objection to Claim, 2148 Objection to Claim, 2149 Objection to Claim, 2151 Objection to Claim, 2152 Objection to Claim, 2153 Objection to Claim, 2154 Objection to Claim, 2155 Objection to Claim, 2156 Objection to Claim, 2157 Objection to Claim, 2158 Objection to Claim, 2159 Objection to Claim) (TylerLaws) (Entered: 11/23/2021) |
| 11/25/2021 | 2195 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2190 Generic Order) No. of Notices: 87. Notice Date 11/25/2021. (Admin.) (Entered: 11/25/2021) |
| 11/25/2021 | 2196 (11 pgs) | BNC Certificate of Mailing. (Related document(s):2191 Generic Order) No. of Notices: 87. Notice Date 11/25/2021. (Admin.) (Entered: 11/25/2021) |

| | | |
|---|---|---|
| 11/25/2021 | 2197 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2192 Generic Order) No. of Notices: 87. Notice Date 11/25/2021. (Admin.) (Entered: 11/25/2021) |
| 11/25/2021 | 2198 (10 pgs) | BNC Certificate of Mailing. (Related document(s):2194 Generic Order) No. of Notices: 87. Notice Date 11/25/2021. (Admin.) (Entered: 11/25/2021) |
| 12/01/2021 | 2199 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by Julissa Tineo. This is to order a transcript of Hearing, 10/29/2021 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Veritext Legal Solutions. (BrendaLacy) Electronically forwarded to Veritext Legal Solutions 12/1/2021. Estimated Transcript Completion: 12/8/2021. Modified on 12/1/2021 (JacquelineMata). (Entered: 12/01/2021) |
| 12/02/2021 | | Settlement Implementation Hearing Reset, by the parties' joint request. (Related document(s):1957 Motion for Summary Judgment, 1960 Motion for Summary Judgment, 2143 Courtroom Minutes) The related Adversary Proceeding is 20-03198. **Hearing rescheduled for 12/21/2021 at 01:30 PM at Houston, Courtroom 404 (MI).** Please see the General Orders for information regarding hybrid participation: https://www.txs.uscourts.gov/bankruptcy/genord (LinhthuDo) (Entered: 12/02/2021) |
| 12/03/2021 | 2200 (8 pgs) | Stipulation By SN EF Maverick, LLC and Venado EF L.P., Eagle Ford TX LP, and Mitsui E&P Texas LP. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN EF Maverick, LLC ).(Related document(s):2071 Statement) (Melko, John) (Entered: 12/03/2021) |
| 12/06/2021 | 2201 (8 pgs) | Stipulation and Agreed Order Authorizing Assumption of Comanche Non-Op's Production Marketing Agreements, Signed on 12/6/2021 (Related document(s):1326 Notice, 2071 Statement) (TylerLaws) (Entered: 12/06/2021) |
| 12/06/2021 | 2202 (6 pgs) | Stipulation By Sanchez Energy Corporation and Sanchez Oil & Gas Corporation, Antonio R. Sanchez, III, Antonio R. Sanchez, Jr., Patricio Sanchez, and Frank A. Guerra. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ).(Related document(s):2115 Objection to Claim, 2116 Objection to Claim, 2117 Objection to Claim, 2118 Objection to Claim, 2124 Objection to Claim) (Beausoleil, Sharon) (Entered: 12/06/2021) |
| 12/06/2021 | 2203 (3 pgs) | Stipulation By SN Cotulla Assets, LLC, SN Operating, LLC, Sanchez Energy Corporation and Hargis Ventures, LLC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN Cotulla Assets, LLC, SN Operating, LLC, Sanchez Energy Corporation ).(Related document(s):2142 Objection to Claim) (Beausoleil, Sharon) (Entered: 12/06/2021) |
| 12/06/2021 | 2204 (6 pgs) | Second Stipulation and Agreed Order Regarding Objections to Claims Filed by Sanchez Oil & Gas Corporation, Antonio R. Sanchez, III, Antonio R. Sanchez, Jr., Patricio D. Sanchez, and Frank A. Guerra, Signed on 12/6/2021 (Related document(s):2115 Objection to Claim, 2116 |

| | | |
|---|---|---|
| | | Objection to Claim, 2117 Objection to Claim, 2118 Objection to Claim, 2124 Objection to Claim) (TylerLaws) (Entered: 12/06/2021) |
| 12/06/2021 | 2205 (2 pgs) | Withdraw Document (Filed By Sanchez Energy Corporation ).(Related document(s):2145 Objection to Claim) (Beausoleil, Sharon) (Entered: 12/06/2021) |
| 12/07/2021 | 2206 (8 pgs) | Amended Schedule E/F: Creditors Who Have Unsecured Claims for Non-Individual (Filed By Sanchez Energy Corporation ). (Beausoleil, Sharon) (Entered: 12/07/2021) |
| 12/07/2021 | 2207 (8 pgs) | Amended Schedule E/F: Creditors Who Have Unsecured Claims for Non-Individual (Filed By SN EF Maverick, LLC ). (Beausoleil, Sharon) (Entered: 12/07/2021) |
| 12/07/2021 | 2208 (4 pgs) | Amended Schedule E/F: Creditors Who Have Unsecured Claims for Non-Individual (Filed By SN Marquis LLC ). (Beausoleil, Sharon) (Entered: 12/07/2021) |
| 12/07/2021 | 2209 (8 pgs) | Amended Schedule E/F: Creditors Who Have Unsecured Claims for Non-Individual (Filed By SN Operating, LLC ). (Beausoleil, Sharon) (Entered: 12/07/2021) |
| 12/07/2021 | 2210 (3 pgs) | Stipulation By Sanchez Energy Corporation and Comerica Bank. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ).(Related document(s):2140 Objection to Claim, 2190 Generic Order) (Beausoleil, Sharon) (Entered: 12/07/2021) |
| 12/07/2021 | 2211 (3 pgs) | Stipulation and Agreed Order Regarding Objection to Proof of Claim No. 404 Filed by Hargis Ventures, LLC Against Sanchez Energy Corporation, Signed on 12/7/2021 (Related document(s):2142 Objection to Claim) (TylerLaws) (Entered: 12/07/2021) |
| 12/07/2021 | 2212 (3 pgs) | Second Stipulation and Agreed Order Regarding Objection to Proof of Claim Filed by Comerica Bank, Signed on 12/7/2021 (Related document(s):2140 Objection to Claim, 2190 Generic Order) (TylerLaws) (Entered: 12/07/2021) |
| 12/08/2021 | 2213 (3 pgs) | Second Stipulation and Agreed Order Regarding Objection to Proof of Claim Filed by Comerica Bank, Signed on 12/8/2021 (Related document(s):2140 Objection to Claim, 2190 Generic Order) (TylerLaws) (Entered: 12/08/2021) |
| 12/08/2021 | 2214 (13 pgs) | BNC Certificate of Mailing. (Related document(s):2201 Generic Order) No. of Notices: 87. Notice Date 12/08/2021. (Admin.) (Entered: 12/08/2021) |
| 12/08/2021 | 2215 (29 pgs) | BNC Certificate of Mailing. (Related document(s):2204 Generic Order) No. of Notices: 87. Notice Date 12/08/2021. (Admin.) (Entered: 12/08/2021) |
| 12/10/2021 | 2216 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2211 Generic Order) No. of Notices: 87. Notice Date 12/10/2021. (Admin.) (Entered: 12/10/2021) |

| | | |
|---|---|---|
| 12/10/2021 | 2217 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2212 Generic Order) No. of Notices: 87. Notice Date 12/10/2021. (Admin.) (Entered: 12/10/2021) |
| 12/10/2021 | 2218 (26 pgs) | BNC Certificate of Mailing. (Related document(s):2213 Generic Order) No. of Notices: 87. Notice Date 12/10/2021. (Admin.) (Entered: 12/10/2021) |
| 12/13/2021 | | Adversary Case 4:21-ap-3908 Closed. (LinhthuDo) (Entered: 12/13/2021) |
| 12/14/2021 | 2219 (3 pgs) | Stipulation By Sanchez Energy Corporation and Excalibur Rentals, Inc.. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ). (Related document(s):2150 Objection to Claim) (Beausoleil, Sharon) (Entered: 12/14/2021) |
| 12/14/2021 | 2220 (3 pgs) | Second Stipulation and Agreed Order Regarding Objection to Proofs of Claim Nos. 401, 415, and 418 Filed by Excalibur Rentals, Inc., Signed on 12/14/2021 (Related document(s):2150 Objection to Claim, 2219 Stipulation) (TylerLaws) (Entered: 12/14/2021) |
| 12/15/2021 | 2221 (14 pgs) | Affidavit Re: *of Moheen Ahmad Regarding Notice of Amended Schedules E/F and Respective Claims Bar Date, Amended Schedule of Assets and Liabilities for Sanchez Energy Corporation (Case No. 19-34508), Amended Schedule of Assets and Liabilities for SN EF Maverick, LLC (Case No. 19- 34516), Amended Schedule of Assets and Liabilities for SN Marquis LLC (Case No. 19-34510), and Amended Schedule of Assets and Liabilities for SN Operating, LLC (Case No. 19-34512)*. (related document(s):2207 Schedule E/F, 2208 Schedule E/F, 2209 Schedule E/F). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 12/15/2021) |
| 12/15/2021 | 2222 (5 pgs) | Stipulation By Ad Hoc Group of Certain Unaffiliated Funds, Accounts, and/or Advisors of Funds or Accounts, as Holders of Secured Notes Claims and DIP Claims and the Creditor Representative and Wilmington Savings Fund Society, FSB. Does this document include an agreed order or otherwise request that the judge sign a document? No. (Filed By Ad Hoc Group of Certain Unaffiliated Funds, Accounts, and/or Advisors of Funds or Accounts, as Holders of Secured Notes Claims and DIP Claims ). (Hardy, Jennifer) (Entered: 12/15/2021) |
| 12/15/2021 | 2223 (3 pgs) | Stipulation By Comerica Bank and Reorganized Debtors. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Comerica Bank ).(Related document(s):2213 Generic Order) (Davis, Sean) (Entered: 12/15/2021) |
| 12/16/2021 | 2224 (3 pgs) | Third Stipulation and Agreed Order Regarding Objection to Proof of Claim Filed by Comerica Bank, Signed on 12/16/2021 (Related document(s):2140 Objection to Claim, 2190 Generic Order, 2213 Generic Order, 2223 Stipulation) (TylerLaws) (Entered: 12/16/2021) |
| 12/16/2021 | 2225 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2220 Generic Order) No. of Notices: 87. Notice Date 12/16/2021. (Admin.) (Entered: 12/16/2021) |
| 12/17/2021 | 2226 (3 pgs) | Stipulation By Sanchez Energy Corporation and Frank A. Guerra. Does this document include an agreed order or otherwise request that the judge |

| | | |
|---|---|---|
| | | sign a document? Yes. (Filed By Sanchez Energy Corporation ).(Related document(s):2124 Objection to Claim) (Beausoleil, Sharon) (Entered: 12/17/2021) |
| 12/17/2021 | 2227 (3 pgs) | Notice *of Withdrawal of Proofs of Claim*. Filed by Evolve Transition Infrastructure LP (Davidson, Timothy) (Entered: 12/17/2021) |
| 12/17/2021 | 2228 (7 pgs) | Stipulation By Rockin L Ranch Company, LLC, SN Catarina, LLC, SN Cotulla Assets, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN Operating, LLC, SN Palmetto, LLC, SN Payables, LLC, SN TMS, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation and Sanchez Oil & Gas Corporation, Antonio R. Sanchez, III, Antonio R. Sanchez, Jr., and Patricio D. Sanchez. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Rockin L Ranch Company, LLC, SN Catarina, LLC, SN Cotulla Assets, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN Operating, LLC, SN Palmetto, LLC, SN Payables, LLC, SN TMS, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation ).(Related document(s):2115 Objection to Claim, 2116 Objection to Claim, 2117 Objection to Claim, 2118 Objection to Claim) (Beausoleil, Sharon) (Entered: 12/17/2021) |
| 12/17/2021 | 2229 (5 pgs; 2 docs) | Certificate of No Objection *to Objection to Proof of Claim No. 119 by Donna Urbanovsky Against Sanchez Energy Corporation* (Filed By SN Marquis LLC, SN Operating, LLC, Sanchez Energy Corporation ). (Related document(s):2119 Objection to Claim) (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 12/17/2021) |
| 12/17/2021 | 2230 (5 pgs; 2 docs) | Certificate of No Objection *to Objection to Proofs of Claim Nos. 154 and 155 Filed by Imogene & Harold Herndon Charitable Trust Against Sanchez Energy Corporation* (Filed By SN EF Maverick, LLC, Sanchez Energy Corporation ).(Related document(s):2122 Objection to Claim) (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 12/17/2021) |
| 12/17/2021 | 2231 (5 pgs; 2 docs) | Certificate of No Objection *to Objection to Proof of Claim No. 586 Filed by Marco Valdez Against SN Operating, LLC and to Proof of Claim No. 594 Filed by Marco Valdez Against Sanchez Energy Corporation* (Filed By SN Operating, LLC, Sanchez Energy Corporation ).(Related document(s):2123 Objection to Claim) (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 12/17/2021) |
| 12/17/2021 | 2232 (6 pgs; 2 docs) | Certificate of No Objection *to Omnibus Objection to Proofs of Claim Filed by Former Directors Against Sanchez Energy Corporation* (Filed By Sanchez Energy Corporation ).(Related document(s):2126 Objection to Claim) (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 12/17/2021) |
| 12/17/2021 | 2233 (10 pgs; 2 docs) | Certificate of No Objection *to Reorganized Debtors' Eighth Omnibus Objection to Certain Proofs of Claim (No Liability Claims, Amended Claims, Late Filed Claims and Satisfied Claims)* (Filed By Sanchez Energy Corporation ).(Related document(s):2140 Objection to Claim) (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 12/17/2021) |
| 12/17/2021 | 2234 (7 pgs; 2 docs) | Certificate of No Objection *to Reorganized Debtors' Ninth Omnibus Objection to Certain Proofs of Claim (Claims Filed Against Sanchez Energy Corporation)* (Filed By Sanchez Energy Corporation ).(Related |

| | | |
|---|---|---|
| | | document(s):2141 Objection to Claim) (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 12/17/2021) |
| 12/17/2021 | 2235 (6 pgs; 2 docs) | Certificate of No Objection *to Reorganized Debtors' Tenth Omnibus Objection to Certain Proofs of Claim (Tax Claims)* (Filed By Sanchez Energy Corporation ).(Related document(s):2146 Objection to Claim) (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 12/17/2021) |
| 12/18/2021 | 2236 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2224 Generic Order) No. of Notices: 87. Notice Date 12/18/2021. (Admin.) (Entered: 12/18/2021) |
| 12/20/2021 | 2237 (2 pgs) | Order Sustaining Reorganized Debtors' Objection to Claim No. 119 by Donna Urbanovsky Against Sanchez Energy Corporation, Signed on 12/20/2021 (Related document(s):2119 Objection to Claim, 2229 Certificate of No Objection) (TylerLaws) (Entered: 12/20/2021) |
| 12/20/2021 | 2238 (2 pgs) | Order Sustaining Reorganized Debtors' Objection to Proof of Claims Nos. 154 and 155 Filed by Imogene & Harold Herndon Charitable Trust Against Sanchez Energy Corporation, Signed on 12/20/2021 (Related document(s):2122 Objection to Claim, 2230 Certificate of No Objection) (TylerLaws) (Entered: 12/20/2021) |
| 12/20/2021 | 2239 (2 pgs) | Order Sustaining Objection to Proof of Claim No. 586 Filed by Marco Valdez Against SN Operating, LLC and to Proof of Claim No. 594 by Marco Valdez Against Sanchez Energy Corporation, Signed on 12/20/2021 (Related document(s):2123 Objection to Claim, 2231 Certificate of No Objection) (TylerLaws) (Entered: 12/20/2021) |
| 12/20/2021 | 2240 (3 pgs) | Order Sustaining Omnibus Objection to Proofs of Claims Filed by Former Directors Against Sanchez Energy Corporation, Signed on 12/20/2021 (Related document(s):2126 Objection to Claim, 2232 Certificate of No Objection) (TylerLaws) (Entered: 12/20/2021) |
| 12/20/2021 | 2241 (4 pgs) | Order Sustaining Reorganized Debtors' Ninth Omnibus Objection to Certain Proofs of Claim (Claims Filed Against Sanchez Energy Corporation) Signed on 12/20/2021 (Related document(s):2141 Objection to Claim, 2234 Certificate of No Objection) (TylerLaws) (Entered: 12/20/2021) |
| 12/20/2021 | 2242 (3 pgs) | Stipulation and Agreed Order Resolving Objection to Proofs of Claim Nos. 422 and 557 Filed by Frank A. Guerra, Signed on 12/20/2021 (Related document(s):2124 Objection to Claim, 2226 Stipulation) (TylerLaws) (Entered: 12/20/2021) |
| 12/20/2021 | 2243 (7 pgs) | Stipulation and Agreed Order Regarding Objections to Claims Filed by Sanchez Oil & Gas Corporation, Antonio R. Sanchez, III, Antonio R. Sanchez, Jr., and Patricia D. Sanchez, Signed on 12/20/2021 (Related document(s):2115 Objection to Claim, 2116 Objection to Claim, 2117 Objection to Claim, 2118 Objection to Claim, 2228 Stipulation) (TylerLaws) (Entered: 12/20/2021) |
| 12/20/2021 | | Hearing Set On (Related document(s):2233 Certificate of No Objection, 2140 Objection to Claim) Movant to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 1/5/2022 at 09:00 AM at Houston, Courtroom 404 (MI).** Please see the General |

| | | |
|---|---|---|
| | | Orders for information regarding hybrid participation: https://www.txs.uscourts.gov/bankruptcy/genord (LinhthuDo) (Entered: 12/20/2021) |
| 12/20/2021 | 2244 (3 pgs) | Order Sustaining Reorganized Debtors' Tenth Omnibus Objection to Certain Proofs of Claim (Tax Claims) Signed on 12/20/2021 (Related document(s):2146 Objection to Claim, 2235 Certificate of No Objection) (TylerLaws) (Entered: 12/20/2021) |
| 12/20/2021 | 2245 (92 pgs) | Transcript RE: hearing held on 12/13/21 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 03/21/2022. (VeritextLegalSolutions) (Entered: 12/20/2021) |
| 12/20/2021 | 2246 (5 pgs) | Notice *of Hearing*. (Related document(s):2140 Objection to Claim, 2233 Certificate of No Objection, Hearing (Bk)) Filed by Sanchez Energy Corporation (Beausoleil, Sharon) (Entered: 12/20/2021) |
| 12/21/2021 | 2247 (3 pgs) | Affidavit Re: *(Supplemental) of Nuno Cardoso Regarding Reorganized Debtors' Emergency Fourth Motion to Extend Claims Objection Bar Date Under Second Amended Joint Chapter 11 Plan of Reorganization*. (related document(s):2167 Emergency Motion). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 12/21/2021) |
| 12/21/2021 | 2248 (1 pg) | Notice of Filing of Official Transcript as to 2245 Transcript. Parties notified (Related document(s):2245 Transcript) (dhan) (Entered: 12/21/2021) |
| 12/21/2021 | 2249 (20 pgs) | Stipulation By Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Anadarko Petroleum Corporation, Kerr-McGee Oil & Gas Onshore LP, Mesquite Energy, Inc., Occidental Petroleum Corporation, SN Catarina, LLC, SN EF Maverick, LLC, Springfield Pipeline LLC, WGR Operating, LP, Western Midstream Partners, LP and. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Anadarko Petroleum Corporation, Kerr-McGee Oil & Gas Onshore LP, Mesquite Energy, Inc., Occidental Petroleum Corporation, SN Catarina, LLC, SN EF Maverick, LLC, Springfield Pipeline LLC, WGR Operating, LP, Western Midstream Partners, LP ). (Related document(s):1326 Notice, 1923 Generic Order, 1924 Generic Order) (Webb, Lydia) (Entered: 12/21/2021) |
| 12/21/2021 | 2250 (3 pgs) | Notice *of (I) Filing Proposed Stipulation and Agreed Order Regarding Assumption and Rejection of Certain OXY/WES Agreements and (II) Settlement Implementation Hearing*. (Related document(s):2249 Stipulation) Filed by Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Anadarko Petroleum Corporation, Kerr-McGee Oil & Gas Onshore LP, Mesquite Energy, Inc., Occidental Petroleum Corporation, SN Catarina, LLC, SN EF Maverick, LLC, Springfield Pipeline LLC, WGR Operating, LP, Western Midstream Partners, LP (Webb, Lydia) (Entered: 12/21/2021) |
| 12/21/2021 | 2251 (60 pgs; 3 docs) | Adversary case 21-04419. Nature of Suit: (91 (Declaratory judgment)) Complaint by SN EF Maverick, LLC, Mesquite Energy, Inc. f/k/a Sanchez Energy Corporation, Eagle Ford TX, LP, Venado EF L.P., Mitsui E&P Texas LP, SN EF UnSub, LP against Carnero G&P, LLC. Fee Amount |

| | | |
|---|---|---|
| | | $350 (Attachments: # 1 Exhibit A # 2 Adversary Cover Sheet) (Munisteri, James) (Entered: 12/21/2021) |
| 12/21/2021 | 2252 (1 pg) | Courtroom Minutes. Time Hearing Held: 1:30 pm - 2:24 pm. Cases 19-34508 and 20-03198 heard simultaneously. Appearances: See attached. Additional appearances: Jason Brookner, Lydia Webb and Phillip Jordan for the Western Midstream and Affiliates parties. Chris Shore for the Occidental Plaintiffs. Dennis Jenkins for the Mesquite Energy, Inc. Defendants. Joshua Wolfshohl for Carnero G&P, LLC. Stipulation 2249 signed on the record. (Related document(s):1957 Motion For Summary Judgment, 1960 Motion For Summary Judgment, 2143 Courtroom Minutes, Hearing (Bk)) (TylerLaws) (Entered: 12/21/2021) |
| 12/21/2021 | | Adversary Case 4:20-ap-3198 Closed. (TylerLaws) (Entered: 12/21/2021) |
| 12/21/2021 | 2253 (20 pgs) | Stipulation and Agreed Order, Signed on 12/21/2021 (Related document(s):1326 Notice, 1923 Generic Order, 1924 Generic Order, 2249 Stipulation, 2252 Courtroom Minutes) (TylerLaws) (Entered: 12/21/2021) |
| 12/21/2021 | 2254 (1 pg) | PDF with attached Audio File. Court Date & Time [ 12/21/2021 1:27:41 PM ]. File Size [ 27215 KB ]. Run Time [ 00:56:42 ]. (admin). (Entered: 12/21/2021) |
| 12/22/2021 | 2255 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2237 Generic Order) No. of Notices: 87. Notice Date 12/22/2021. (Admin.) (Entered: 12/22/2021) |
| 12/22/2021 | 2256 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2238 Generic Order) No. of Notices: 87. Notice Date 12/22/2021. (Admin.) (Entered: 12/22/2021) |
| 12/22/2021 | 2257 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2239 Generic Order) No. of Notices: 87. Notice Date 12/22/2021. (Admin.) (Entered: 12/22/2021) |
| 12/22/2021 | 2258 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2240 Generic Order) No. of Notices: 87. Notice Date 12/22/2021. (Admin.) (Entered: 12/22/2021) |
| 12/22/2021 | 2259 (9 pgs) | BNC Certificate of Mailing. (Related document(s):2241 Generic Order) No. of Notices: 87. Notice Date 12/22/2021. (Admin.) (Entered: 12/22/2021) |
| 12/22/2021 | 2260 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2242 Generic Order) No. of Notices: 87. Notice Date 12/22/2021. (Admin.) (Entered: 12/22/2021) |
| 12/22/2021 | 2261 (12 pgs) | BNC Certificate of Mailing. (Related document(s):2243 Generic Order) No. of Notices: 87. Notice Date 12/22/2021. (Admin.) (Entered: 12/22/2021) |
| 12/22/2021 | 2262 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2244 Generic Order) No. of Notices: 87. Notice Date 12/22/2021. (Admin.) (Entered: 12/22/2021) |

| | | |
|---|---|---|
| 12/23/2021 | 2263 (3 pgs) | Notice *of Effective Date of OXY/WES Settlement*. (Related document(s):2253 Generic Order) Filed by Anadarko E&P Onshore LLC, Anadarko Energy Services Company, Anadarko Petroleum Corporation, Kerr-McGee Oil & Gas Onshore LP, Mesquite Energy, Inc., Occidental Petroleum Corporation, SN Catarina, LLC, SN EF Maverick, LLC, Springfield Pipeline LLC, WGR Operating, LP, Western Midstream Partners, LP (Webb, Lydia) (Entered: 12/23/2021) |
| 12/23/2021 | 2264 (6 pgs) | BNC Certificate of Mailing. (Related document(s):2248 Notice of Filing of Official Transcript (Form)) No. of Notices: 86. Notice Date 12/23/2021. (Admin.) (Entered: 12/23/2021) |
| 12/23/2021 | 2265 (25 pgs) | BNC Certificate of Mailing. (Related document(s):2253 Generic Order) No. of Notices: 86. Notice Date 12/23/2021. (Admin.) (Entered: 12/23/2021) |
| 01/03/2022 | 2266 (10 pgs; 3 docs) | Exhibit List, Witness List (Filed By Sanchez Energy Corporation ). (Related document(s):2140 Objection to Claim, 2233 Certificate of No Objection, Hearing (Bk)) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Beausoleil, Sharon) (Entered: 01/03/2022) |
| 01/03/2022 | 2267 (1 pg) | Withdrawal of Claim: 30 (Marmon, Shelley) (Entered: 01/03/2022) |
| 01/03/2022 | | Hearing Reset (Related document(s):2233 Certificate of No Objection, 2140 Objection to Claim) Movant to notice all interested parties and file a certificate of service with the court. **Hearing rescheduled for 1/19/2022 at 09:00 AM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 01/03/2022) |
| 01/03/2022 | 2268 (5 pgs) | Notice *of Reset Hearing*. (Related document(s):2140 Objection to Claim, 2233 Certificate of No Objection, Hearing (Bk) Cont) Filed by Sanchez Energy Corporation (Beausoleil, Sharon) (Entered: 01/03/2022) |
| 01/03/2022 | 2269 (2 pgs) | Withdraw Document (Filed By SN Catarina, LLC, SN EF Maverick, LLC, Sanchez Energy Corporation ).(Related document(s):2127 Objection to Claim) (Beausoleil, Sharon) (Entered: 01/03/2022) |
| 01/03/2022 | 2270 (2 pgs) | Withdraw Document (Filed By SN Catarina, LLC, Sanchez Energy Corporation ).(Related document(s):2129 Objection to Claim) (Beausoleil, Sharon) (Entered: 01/03/2022) |
| 01/03/2022 | 2271 (2 pgs) | Withdraw Document (Filed By SN Cotulla Assets, LLC, SN Palmetto, LLC ).(Related document(s):2147 Objection to Claim) (Beausoleil, Sharon) (Entered: 01/03/2022) |
| 01/03/2022 | 2272 (2 pgs) | Withdraw Document (Filed By SN Cotulla Assets, LLC, SN Palmetto, LLC ).(Related document(s):2148 Objection to Claim) (Beausoleil, Sharon) (Entered: 01/03/2022) |
| 01/03/2022 | 2273 (2 pgs) | Withdraw Document (Filed By SN Cotulla Assets, LLC, SN Palmetto, LLC ).(Related document(s):2149 Objection to Claim) (Beausoleil, Sharon) (Entered: 01/03/2022) |
| 01/03/2022 | 2274 (2 pgs) | Withdraw Document (Filed By SN Catarina, LLC ).(Related document(s):2151 Objection to Claim) (Beausoleil, Sharon) (Entered: |

| | | |
|---|---|---|
| | | 01/03/2022) |
| 01/03/2022 | 2275 (2 pgs) | Withdraw Document (Filed By Sanchez Energy Corporation ).(Related document(s):2152 Objection to Claim) (Beausoleil, Sharon) (Entered: 01/03/2022) |
| 01/03/2022 | 2276 (2 pgs) | Withdraw Document (Filed By Sanchez Energy Corporation ).(Related document(s):2153 Objection to Claim) (Beausoleil, Sharon) (Entered: 01/03/2022) |
| 01/03/2022 | 2277 (2 pgs) | Withdraw Document (Filed By SN Catarina, LLC ).(Related document(s):2154 Objection to Claim) (Beausoleil, Sharon) (Entered: 01/03/2022) |
| 01/03/2022 | 2278 (2 pgs) | Withdraw Document (Filed By Sanchez Energy Corporation ).(Related document(s):2155 Objection to Claim) (Beausoleil, Sharon) (Entered: 01/03/2022) |
| 01/03/2022 | 2279 (2 pgs) | Withdraw Document (Filed By SN Catarina, LLC ).(Related document(s):2156 Objection to Claim) (Beausoleil, Sharon) (Entered: 01/03/2022) |
| 01/03/2022 | 2280 (2 pgs) | Withdraw Document (Filed By Sanchez Energy Corporation ).(Related document(s):2157 Objection to Claim) (Beausoleil, Sharon) (Entered: 01/03/2022) |
| 01/03/2022 | 2281 (2 pgs) | Withdraw Document (Filed By Sanchez Energy Corporation ).(Related document(s):2158 Objection to Claim) (Beausoleil, Sharon) (Entered: 01/03/2022) |
| 01/03/2022 | 2282 (2 pgs) | Withdraw Document (Filed By Sanchez Energy Corporation ).(Related document(s):2159 Objection to Claim) (Beausoleil, Sharon) (Entered: 01/03/2022) |
| 01/05/2022 | 2283 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Jennifer J. Hardy. This is to order a transcript of Assumption Hearing 12/21/2021 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Ad Hoc Group of Certain Unaffiliated Funds, Accounts, and/or Advisors of Funds or Accounts, as Holders of Secured Notes Claims and DIP Claims ). (Hardy, Jennifer)Electronically forwarded to Veritext Legal Solutions on 01/06/2022. Estimated completion time 01/07/2022. Modified on 1/6/2022 (ShannonHolden). (Entered: 01/05/2022) |
| 01/05/2022 | 2284 (1 pg) | Motion to Appear pro hac vice *of Alexander L. Cheney*. Filed by Creditor Ad Hoc Group of Certain Unaffiliated Funds, Accounts, and/or Advisors of Funds or Accounts, as Holders of Secured Notes Claims and DIP Claims (Hardy, Jennifer) (Entered: 01/05/2022) |
| 01/05/2022 | 2285 (1 pg) | Motion to Appear pro hac vice *of Jonathan A. Patchen*. Filed by Creditor Ad Hoc Group of Certain Unaffiliated Funds, Accounts, and/or Advisors of Funds or Accounts, as Holders of Secured Notes Claims and DIP Claims (Hardy, Jennifer) (Entered: 01/05/2022) |
| 01/06/2022 | 2286 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Alexander L. Cheney (Related Doc # 2284) Signed on 1/6/2022. (TylerLaws) (Entered: |

| | | |
|---|---|---|
| | | 01/06/2022) |
| 01/06/2022 | 2287 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Jonathan A. Patchen (Related Doc # 2285) Signed on 1/6/2022. (TylerLaws) (Entered: 01/06/2022) |
| 01/06/2022 | 2288 (3 pgs) | Stipulation By SN EF Maverick, LLC, SN Operating, LLC, Sanchez Energy Corporation and Excalibur Rentals, Inc.. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN EF Maverick, LLC, SN Operating, LLC, Sanchez Energy Corporation ).(Related document(s):2150 Objection to Claim, 2177 Generic Order, 2220 Generic Order) (Beausoleil, Sharon) (Entered: 01/06/2022) |
| 01/06/2022 | 2289 (3 pgs) | Third Stipulation and Agreed Order Regarding Objection to Proofs of Claim Nos. 401, 415, and 418 Filed by Excalibur Rentals, Inc., Signed on 1/6/2022 (Related document(s):2150 Objection to Claim) (TylerLaws) (Entered: 01/06/2022) |
| 01/06/2022 | 2290 (3 pgs) | Stipulation By SN Operating, LLC, SN Palmetto, LLC, Sanchez Energy Corporation and Marathon Oil EF LLC and Marathon Oil Company. Does this document include an agreed order or otherwise request that the judge sign a document? No. (Filed By SN Operating, LLC, SN Palmetto, LLC, Sanchez Energy Corporation ). (Beausoleil, Sharon) (Entered: 01/06/2022) |
| 01/08/2022 | 2291 (6 pgs) | BNC Certificate of Mailing. (Related document(s):2286 Order on Motion to Appear pro hac vice) No. of Notices: 86. Notice Date 01/08/2022. (Admin.) (Entered: 01/08/2022) |
| 01/08/2022 | 2292 (6 pgs) | BNC Certificate of Mailing. (Related document(s):2287 Order on Motion to Appear pro hac vice) No. of Notices: 86. Notice Date 01/08/2022. (Admin.) (Entered: 01/08/2022) |
| 01/08/2022 | 2293 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2289 Generic Order) No. of Notices: 86. Notice Date 01/08/2022. (Admin.) (Entered: 01/08/2022) |
| 01/10/2022 | 2294 (32 pgs) | Transcript RE: hearing held on 12/21/21 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 04/11/2022. (VeritextLegalSolutions) (Entered: 01/10/2022) |
| 01/10/2022 | 2295 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Joshua Wolfshohl. This is to order a transcript of December 21, 2021 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Carnero G&P, LLC ). (Wolfshohl, Joshua) Copy Request electronically forwarded to Veritext Legal Solutions on 01/11/2022. Estimated completion date: 01/12/2022. Modified on 1/11/2022 (ShannonHolden). (Entered: 01/10/2022) |
| 01/11/2022 | 2296 (1 pg) | Notice of Filing of Official Transcript as to 2294 Transcript. Parties notified (Related document(s):2294 Transcript) (ShoshanaArnow) (Entered: 01/11/2022) |
| 01/12/2022 | 2297 (2 pgs) | Withdrawal of Claim: *Comerica Bank's Notice of Withdrawal of Claim No. 329* (Davis, Sean) (Entered: 01/12/2022) |

| | | |
|---|---|---|
| 01/13/2022 | 2298 (3 pgs) | Stipulation By SN EF Maverick, LLC, SN Operating, LLC, Sanchez Energy Corporation and Excalibur Rentals, Inc.. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN EF Maverick, LLC, SN Operating, LLC, Sanchez Energy Corporation ).(Related document(s):2150 Objection to Claim, 2177 Generic Order, 2220 Generic Order, 2289 Generic Order) (Beausoleil, Sharon) (Entered: 01/13/2022) |
| 01/13/2022 | 2299 (6 pgs) | BNC Certificate of Mailing. (Related document(s):2296 Notice of Filing of Official Transcript (Form)) No. of Notices: 86. Notice Date 01/13/2022. (Admin.) (Entered: 01/13/2022) |
| 01/14/2022 | 2300 (3 pgs) | Order Denying Stipulation, Signed on 1/14/2022 (Related document(s):2298 Stipulation) (TylerLaws) (Entered: 01/14/2022) |
| 01/14/2022 | 2301 (347 pgs; 29 docs) | Exhibit List, Witness List (Filed By Sanchez Energy Corporation ). (Related document(s):2140 Objection to Claim) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28) (Beausoleil, Sharon) (Entered: 01/14/2022) |
| 01/14/2022 | 2302 (1 pg) | Withdrawal of Claim: *Nos. 691 and 692,T-COT, Inc.* (Walker, Kay) (Entered: 01/14/2022) |
| 01/14/2022 | 2303 (3 pgs) | Response *to Objection to Proofs of Claim Nos. 401,415, 418 filed by Excalibur Rentals, Inc.*. Filed by Excalibur Rentals (Massouh, John) (Entered: 01/14/2022) |
| 01/16/2022 | 2304 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2300 Generic Order) No. of Notices: 86. Notice Date 01/16/2022. (Admin.) (Entered: 01/16/2022) |
| 01/18/2022 | 2305 (2 pgs) | Notice of Appearance and Request for Notice Filed by James A Reeder Jr Filed by on behalf of Ad Hoc Group of Senior Secured Noteholders and DIP Lenders (Reeder, James) (Entered: 01/18/2022) |
| 01/18/2022 | 2306 (1 pg) | Motion to Appear pro hac vice *of Bruce Bennett*. Filed by Creditor Ad Hoc Group of Senior Secured Noteholders and DIP Lenders (Reeder, James) (Entered: 01/18/2022) |
| 01/18/2022 | 2307 (1 pg) | Motion to Appear pro hac vice *of Jane Rue Wittstein*. Filed by Creditor Ad Hoc Group of Senior Secured Noteholders and DIP Lenders (Reeder, James) (Entered: 01/18/2022) |
| 01/18/2022 | 2308 (1 pg) | Motion to Appear pro hac vice *of Christopher DiPompeo*. Filed by Creditor Ad Hoc Group of Senior Secured Noteholders and DIP Lenders (DiPompeo, Christopher) (Entered: 01/18/2022) |
| 01/18/2022 | 2309 (3 pgs) | Agenda for Hearing on 1/19/2022 (Filed By Sanchez Energy Corporation ). (Beausoleil, Sharon) (Entered: 01/18/2022) |

| | | |
|---|---|---|
| 01/18/2022 | 2310 | Sealed Document *Pretrial Submission Regarding Phase 3 of Lien-Related Litigation Pursuant to Confirmed Plan* (Filed By Lien-Related Litigation Creditor Representative ). (Attachments: # 1 Exhibit 1-Young Report # 2 Exhibit 2-Scruton Report # 3 Exhibit 3 - Terry Report # 4 Exhibit 4-David Report # 5 Exhibit 5-19 Comanche Producers # 6 Exhibit 6 - Koenning Lease) (Tomasco, Patricia) (Entered: 01/18/2022) |
| 01/18/2022 | 2311 (95 pgs; 7 docs) | Brief (Filed By Lien-Related Litigation Creditor Representative ). (Related document(s):1212 Order Confirming Chapter 11 Plan) (Attachments: # 1 Exhibit 1 - Sealed Document # 2 Exhibit 2 - Sealed Document # 3 Exhibit 3 - Sealed Document # 4 Exhibit 4 - Sealed Document # 5 Exhibit 5 # 6 Exhibit 6) (Tomasco, Patricia) (Entered: 01/18/2022) |
| 01/18/2022 | 2312 (77 pgs) | Brief (Filed By Ad Hoc Group of Certain Unaffiliated Funds, Accounts, and/or Advisors of Funds or Accounts, as Holders of Secured Notes Claims and DIP Claims, Wilmington Savings Fund Society, FSB ). (Hardy, Jennifer) (Entered: 01/18/2022) |
| 01/18/2022 | 2313 (28 pgs; 3 docs) | Motion *to Exclude the Testimony of Aaron Terry* Filed by Creditor Ad Hoc Group of Certain Unaffiliated Funds, Accounts, and/or Advisors of Funds or Accounts, as Holders of Secured Notes Claims and DIP Claims, Interested Party Wilmington Savings Fund Society, FSB (Attachments: # 1 Exhibit A - Terry Deposition Excerpt # 2 Proposed Order) (Hardy, Jennifer) (Entered: 01/18/2022) |
| 01/18/2022 | 2314 (8 pgs; 2 docs) | Motion to Seal *Brief and Exhibits 1-4 Thereto in Phase 3 of Lien-Related Litigation (regarding ECF No. 2310)* Filed by Creditor Lien-Related Litigation Creditor Representative (Attachments: # 1 Proposed Order) (Tomasco, Patricia) (Entered: 01/18/2022) |
| 01/18/2022 | 2315 (5 pgs) | Affidavit Re: *(Supplemental) of Nuno Cardoso Regarding Reorganized Debtors Emergency Fourth Motion to Extend Claims Objection Bar Date Under Second Amended Joint Chapter 11 Plan of Reorganization, Notice of Amended Schedules, Amended Schedule of Assets and Liabilities for Sanchez Energy Corporation (Case No. 19-34508), and Amended Schedule of Assets and Liabilities for SN Operating, LLC (Case No. 19-34512)*. (related document(s):2167 Emergency Motion, 2206 Schedule E/F, 2209 Schedule E/F). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 01/18/2022) |
| 01/19/2022 | 2316 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Jane Rue Wittstein (Related Doc # 2307) Signed on 1/19/2022. (TylerLaws) (Entered: 01/19/2022) |
| 01/19/2022 | 2317 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Christopher DiPompeo (Related Doc # 2308) Signed on 1/19/2022. (TylerLaws) (Entered: 01/19/2022) |
| 01/19/2022 | 2318 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Bruce Bennett (Related Doc # 2306) Signed on 1/19/2022. (TylerLaws) (Entered: 01/19/2022) |
| 01/19/2022 | 2319 (1 pg) | Courtroom Minutes. Time Hearing Held: 9:00 am - 9:51 am. Appearances: See attached. Exhibits admitted: ECF No. 2301 2-25. Witnesses sworn in and testimony given: Garrick Hill. Claims |

| | | |
|---|---|---|
| | | disallowed relating to 2140: 34, 43, 44, 77, 121, 269, 287, 327, 398, 510, 511, 512, 515, 695, 738. Counsel to file the same order with the corrected attachment A as stated on the record. (Related document(s):2233 Certificate of No Objection) (TylerLaws) (Entered: 01/19/2022) |
| 01/19/2022 | 2320 (10 pgs) | Stipulation By SN EF Maverick, LLC and Certain Royalty Interest Owners. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN EF Maverick, LLC ).(Related document(s):2078 Objection to Claim, 2079 Objection to Claim, 2080 Objection to Claim, 2081 Objection to Claim, 2082 Objection to Claim, 2083 Objection to Claim, 2084 Objection to Claim, 2085 Objection to Claim, 2086 Objection to Claim, 2087 Objection to Claim, 2088 Objection to Claim, 2089 Objection to Claim, 2090 Objection to Claim, 2091 Objection to Claim, 2092 Objection to Claim, 2093 Objection to Claim, 2094 Objection to Claim, 2095 Objection to Claim, 2096 Objection to Claim, 2097 Objection to Claim, 2098 Objection to Claim, 2099 Objection to Claim, 2100 Objection to Claim, 2101 Objection to Claim, 2102 Objection to Claim, 2103 Objection to Claim, 2104 Objection to Claim, 2105 Objection to Claim, 2106 Objection to Claim, 2107 Objection to Claim, 2108 Objection to Claim, 2109 Objection to Claim, 2110 Objection to Claim, 2111 Objection to Claim, 2112 Objection to Claim, 2113 Objection to Claim, 2114 Objection to Claim, 2178 Generic Order) (Beausoleil, Sharon) (Entered: 01/19/2022) |
| 01/19/2022 | 2321 (10 pgs) | Second Stipulation and Agreed Order Regarding Objections to Claims Filed by Certain Royalty Interest Owners, Signed on 1/19/2022 (Related document(s):2078 Objection to Claim, 2079 Objection to Claim, 2080 Objection to Claim, 2081 Objection to Claim, 2082 Objection to Claim, 2083 Objection to Claim, 2084 Objection to Claim, 2085 Objection to Claim, 2086 Objection to Claim, 2087 Objection to Claim, 2088 Objection to Claim, 2089 Objection to Claim, 2090 Objection to Claim, 2091 Objection to Claim, 2092 Objection to Claim, 2093 Objection to Claim, 2094 Objection to Claim, 2095 Objection to Claim, 2096 Objection to Claim, 2097 Objection to Claim, 2098 Objection to Claim, 2099 Objection to Claim, 2100 Objection to Claim, 2101 Objection to Claim, 2102 Objection to Claim, 2103 Objection to Claim, 2104 Objection to Claim, 2105 Objection to Claim, 2106 Objection to Claim, 2107 Objection to Claim, 2108 Objection to Claim, 2109 Objection to Claim, 2110 Objection to Claim, 2111 Objection to Claim, 2112 Objection to Claim, 2113 Objection to Claim, 2114 Objection to Claim, 2178 Generic Order) (TylerLaws) (Entered: 01/19/2022) |
| 01/19/2022 | 2322 (1 pg) | PDF with attached Audio File. Court Date & Time [ 1/19/2022 8:58:18 AM ]. File Size [ 25736 KB ]. Run Time [ 00:53:37 ]. (admin). (Entered: 01/19/2022) |
| 01/20/2022 | 2323 (1 pg) | Motion to Appear pro hac vice *filed on behalf of Anil R. Makhijani*. Filed by Creditor Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 01/20/2022) |
| 01/20/2022 | 2324 (7 pgs) | Proposed Order Submission After Hearing (Filed By Sanchez Energy Corporation ).(Related document(s):2140 Objection to Claim) (Beausoleil, Sharon) (Entered: 01/20/2022) |

| | | |
|---|---|---|
| 01/21/2022 | 2325 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Anil R. Makhijani (Related Doc # 2323) Signed on 1/21/2022. (TylerLaws) (Entered: 01/21/2022) |
| 01/21/2022 | 2326 (7 pgs) | Order Sustaining, In Part, Reorganized Debtors' Eighth Omnibus Objection to Certain Proofs of Claim (No Liability Claims, Amended Claims, Late Filed Claims and Satisfied Claims) Signed on 1/21/2022 (Related document(s):2140 Objection to Claim) (TylerLaws) (Entered: 01/21/2022) |
| 01/21/2022 | 2327 (4 pgs) | Witness List (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society, FSB ). (Hardy, Jennifer) (Entered: 01/21/2022) |
| 01/21/2022 | 2328 (3 pgs) | Witness List (Filed By Lien-Related Litigation Creditor Representative ). (Tomasco, Patricia) (Entered: 01/21/2022) |
| 01/21/2022 | 2329 (51 pgs) | Stipulation By Lien-Related Litigation Creditor Representative and Ad Hoc Group of Senior Secured Noteholders and DIP Lenders and Wilmington Savings Fund Society FSB. Does this document include an agreed order or otherwise request that the judge sign a document? No. (Filed By Lien-Related Litigation Creditor Representative ). (Tomasco, Patricia) (Entered: 01/21/2022) |
| 01/21/2022 | 2330 (2915 pgs; 33 docs) | Exhibit List (Filed By Lien-Related Litigation Creditor Representative ).(Related document(s):2329 Stipulation) (Attachments: # 1 Exhibit 152 # 2 Exhibit 153 # 3 Exhibit 154 # 4 Exhibit 155 # 5 Exhibit 156 # 6 Exhibit 157 # 7 Exhibit 158 # 8 Exhibit 159 # 9 Exhibit 160 # 10 Exhibit 161 # 11 Complaint 162 # 12 Exhibit 163 # 13 Exhibit 164 # 14 Exhibit 165 # 15 Exhibit 166 # 16 Exhibit 167 # 17 Exhibit 168 # 18 Exhibit 169 # 19 Exhibit 170 # 20 Exhibit 171 # 21 Complaint 172 # 22 Exhibit 173 # 23 Exhibit 174 # 24 Exhibit 175 # 25 Exhibit 176 # 26 Exhibit 177 # 27 Exhibit 178 # 28 Exhibit 179 # 29 Exhibit 180 # 30 Exhibit 181 # 31 Exhibit 182 # 32 Exhibit 183) (Tomasco, Patricia) (Entered: 01/21/2022) |
| 01/21/2022 | 2331 (2235 pgs; 24 docs) | Exhibit List (Filed By Lien-Related Litigation Creditor Representative ).(Related document(s):2329 Stipulation) (Attachments: # 1 Complaint 184 # 2 Exhibit 185 # 3 Complaint 186 # 4 Exhibit 187 # 5 Exhibit 188 # 6 Exhibit 189 # 7 Exhibit 190 # 8 Exhibit 191 # 9 Exhibit 192 # 10 Exhibit 193 # 11 Exhibit 194 # 12 Exhibit 195 # 13 Exhibit 196 # 14 Exhibit 197 # 15 Exhibit 198 # 16 Complaint 199 # 17 Exhibit 200 # 18 Exhibit 201 # 19 Complaint 202 # 20 Exhibit 203 # 21 Exhibit 204 # 22 Exhibit 205 # 23 Exhibit 206) (Tomasco, Patricia) (Entered: 01/21/2022) |
| 01/21/2022 | 2332 (1151 pgs; 25 docs) | Exhibit List (Filed By Lien-Related Litigation Creditor Representative ).(Related document(s):2329 Stipulation) (Attachments: # 1 Exhibit 207 # 2 Exhibit 208 # 3 Exhibit 209 # 4 Complaint 210 # 5 Exhibit 211 # 6 Exhibit 212 # 7 Exhibit 213 # 8 Exhibit 214 # 9 Exhibit 215 # 10 Exhibit 216 # 11 Complaint 217 # 12 Exhibit 218 # 13 Exhibit 219 # 14 Index 220 # 15 Exhibit 221 # 16 Exhibit 222 # 17 Exhibit 223 # 18 Exhibit 224 # 19 Exhibit 225 # 20 Exhibit 226 # 21 Exhibit 227 # 22 Exhibit 228 # 23 Exhibit 229 # 24 Exhibit 230) (Tomasco, Patricia) (Entered: 01/21/2022) |

| | | |
|---|---|---|
| 01/21/2022 | 2333 (6 pgs) | BNC Certificate of Mailing. (Related document(s):2316 Order on Motion to Appear pro hac vice) No. of Notices: 86. Notice Date 01/21/2022. (Admin.) (Entered: 01/21/2022) |
| 01/21/2022 | 2334 (6 pgs) | BNC Certificate of Mailing. (Related document(s):2317 Order on Motion to Appear pro hac vice) No. of Notices: 86. Notice Date 01/21/2022. (Admin.) (Entered: 01/21/2022) |
| 01/21/2022 | 2335 (6 pgs) | BNC Certificate of Mailing. (Related document(s):2318 Order on Motion to Appear pro hac vice) No. of Notices: 86. Notice Date 01/21/2022. (Admin.) (Entered: 01/21/2022) |
| 01/21/2022 | 2336 (15 pgs) | BNC Certificate of Mailing. (Related document(s):2321 Generic Order) No. of Notices: 86. Notice Date 01/21/2022. (Admin.) (Entered: 01/21/2022) |
| 01/21/2022 | 2337 (128 pgs; 29 docs) | Exhibit List (Filed By Lien-Related Litigation Creditor Representative ).(Related document(s):2329 Stipulation) (Attachments: # 1 Exhibit 231 # 2 Exhibit 232 # 3 Exhibit 233 # 4 Complaint 234 # 5 Complaint 235 # 6 Complaint 236 # 7 Exhibit 237 # 8 Exhibit 238 # 9 Exhibit 239 # 10 Exhibit 240 # 11 Exhibit 241 # 12 Exhibit 242 # 13 Complaint 243 # 14 Exhibit 244 # 15 Exhibit 245 # 16 Exhibit 246 # 17 Exhibit 247 # 18 Exhibit 248 # 19 Exhibit 249 # 20 Exhibit 250 # 21 Exhibit 251 # 22 Exhibit 252 # 23 Exhibit 253 # 24 Exhibit 254 # 25 Exhibit 255 # 26 Exhibit 256 # 27 Exhibit 257 # 28 Exhibit 258) (Tomasco, Patricia) (Entered: 01/21/2022) |
| 01/21/2022 | 2338 (93 pgs; 43 docs) | Exhibit List (Filed By Lien-Related Litigation Creditor Representative ).(Related document(s):2329 Stipulation) (Attachments: # 1 Exhibit 259 # 2 Exhibit 260 # 3 Complaint 261 # 4 Exhibit 262 # 5 Exhibit 263 # 6 Exhibit 264 # 7 Exhibit 265 # 8 Exhibit 266 # 9 Complaint 267 # 10 Exhibit 268 # 11 Exhibit 269 # 12 Exhibit 270 # 13 Exhibit 271 # 14 Complaint 272 # 15 Complaint 273 # 16 Exhibit 274 # 17 Exhibit 275 # 18 Exhibit 276 # 19 Exhibit 277 # 20 Exhibit 278 # 21 Exhibit 279 # 22 Exhibit 280 # 23 Exhibit 281 # 24 Exhibit 282 # 25 Complaint 283 # 26 Exhibit 284 # 27 Exhibit 285 # 28 Exhibit 286 # 29 Exhibit 287 # 30 Exhibit 288 # 31 Exhibit 289 # 32 Exhibit 290 # 33 Exhibit 291 # 34 Exhibit 292 # 35 Exhibit 293 # 36 Exhibit 294 # 37 Exhibit 295 # 38 Exhibit 296 # 39 Exhibit 297 # 40 Exhibit 298 # 41 Complaint 299 # 42 Exhibit 300) (Tomasco, Patricia) (Entered: 01/21/2022) |
| 01/21/2022 | 2339 (345 pgs; 36 docs) | Exhibit List (Filed By Lien-Related Litigation Creditor Representative ).(Related document(s):2329 Stipulation) (Attachments: # 1 Exhibit 301 # 2 Exhibit 302 # 3 Exhibit 303 # 4 Exhibit 304 # 5 Exhibit 305 # 6 Exhibit 306 # 7 Exhibit 307 # 8 Complaint 308 # 9 Exhibit 309 # 10 Exhibit 310 # 11 Exhibit 311 # 12 Exhibit 312 # 13 Complaint 313 # 14 Exhibit 314 # 15 Complaint 315 # 16 Exhibit 316 # 17 Exhibit 317 # 18 Complaint 318 # 19 Exhibit 319 # 20 Complaint 320 # 21 Exhibit 321 # 22 Exhibit 322 # 23 Exhibit 323 # 24 Exhibit 324 # 25 Exhibit 325 # 26 Complaint 327 # 27 Exhibit 327 # 28 Exhibit 328 # 29 Exhibit 329 # 30 Exhibit 330 # 31 Exhibit 331 # 32 Exhibit 332 # 33 Exhibit 333 # 34 Complaint 334 # 35 Exhibit 335) (Tomasco, Patricia) (Entered: 01/22/2022) |
| 01/22/2022 | 2340 (2008 pgs; 35 docs) | Exhibit List (Filed By Lien-Related Litigation Creditor Representative ).(Related document(s):2329 Stipulation) (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | 336 # 2 Exhibit 337 # 3 Exhibit 338 # 4 Exhibit 339 # 5 Exhibit 340 # 6 Exhibit 341 # 7 Exhibit 343 # 8 Exhibit 344 # 9 Complaint 345 # 10 Exhibit 346 # 11 Exhibit 347 # 12 Exhibit 348 # 13 Exhibit 349 # 14 Exhibit 350 # 15 Exhibit 351 # 16 Exhibit 352 # 17 Exhibit 353 # 18 Exhibit 354 # 19 Exhibit 355 # 20 Complaint 356 # 21 Complaint 357 # 22 Exhibit 358 # 23 Exhibit 359 # 24 Complaint 360 # 25 Exhibit 361 # 26 Complaint 362 # 27 Exhibit 363 # 28 Exhibit 364 # 29 Exhibit 365 # 30 Exhibit 366 # 31 Exhibit 367 # 32 Exhibit 368 # 33 Exhibit 369 # 34 Exhibit 370) (Tomasco, Patricia) (Entered: 01/22/2022) |
| 01/22/2022 | 2341 (339 pgs; 25 docs) | Exhibit List (Filed By Lien-Related Litigation Creditor Representative ).(Related document(s):2329 Stipulation) (Attachments: # 1 Exhibit 371 # 2 Exhibit 372 # 3 Exhibit 373 # 4 Exhibit 374 # 5 Exhibit 375 # 6 Exhibit 376 # 7 Exhibit 377 # 8 Exhibit 378 # 9 Exhibit 379 # 10 Exhibit 380 # 11 Complaint 381 # 12 Complaint 382 # 13 Exhibit 383 # 14 Exhibit 384 # 15 Exhibit 385 # 16 Exhibit 386 # 17 Exhibit 387 # 18 Complaint 388 # 19 Exhibit 389 # 20 Exhibit 390 # 21 Exhibit 391 # 22 Exhibit 392 # 23 Complaint 393 # 24 Exhibit 394) (Tomasco, Patricia) (Entered: 01/22/2022) |
| 01/22/2022 | 2342 (30 pgs; 4 docs) | Objection *to Motion to Exclude the Testimony of Aaron Terry* (related document(s):2313 Generic Motion). Filed by Lien-Related Litigation Creditor Representative (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order) (Tomasco, Patricia) (Entered: 01/22/2022) |
| 01/22/2022 | 2343 | Sealed Document *Opposition to Motion to Exclude the Testimony of Aaron Terry* (Filed By Lien-Related Litigation Creditor Representative ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order) (Tomasco, Patricia) (Entered: 01/22/2022) |
| 01/22/2022 | 2344 | Sealed Document *Joint Exhibits of the Ad Hoc Group of Senior Secured Noteholders and DIP Lenders and Wilmington Savings Fund Society FSB and the Lien Related Creditors* (Filed By Lien-Related Litigation Creditor Representative ). (Attachments: # 1 Exhibit 220 # 2 Exhibit 223 # 3 Exhibit 224 # 4 Exhibit 225 # 5 Exhibit 226 # 6 Exhibit 227 # 7 Exhibit 228 # 8 Exhibit 229 # 9 Exhibit 230 # 10 Exhibit 231 # 11 Exhibit 233 # 12 Exhibit 234 # 13 Exhibit 235 # 14 Exhibit 236 # 15 Exhibit 237 # 16 Exhibit 238 # 17 Exhibit 239 # 18 Exhibit 240 # 19 Exhibit 241 # 20 Exhibit 242 # 21 Exhibit 243) (Tomasco, Patricia) (Entered: 01/22/2022) |
| 01/22/2022 | 2345 | Sealed Document *Joint Exhibits of the Ad Hoc Group of Senior Secured Noteholders and DIP Lenders and Wilmington Savings Fund Society FSB and the Lien-Related Creditor Representative* (Filed By Lien-Related Litigation Creditor Representative ). (Attachments: # 1 Exhibit 244 # 2 Exhibit 245 # 3 Exhibit 246 # 4 Exhibit 247 # 5 Exhibit 248 # 6 Exhibit 249 # 7 Exhibit 250 # 8 Exhibit 251 # 9 Exhibit 252 # 10 Exhibit 253 # 11 Exhibit 254 # 12 Exhibit 255 # 13 Exhibit 256 # 14 Exhibit 257 # 15 Exhibit 258 # 16 Exhibit 259 # 17 Exhibit 260 # 18 Exhibit 261 # 19 Exhibit 262 # 20 Exhibit 263 # 21 Exhibit 264) (Tomasco, Patricia) (Entered: 01/22/2022) |
| 01/22/2022 | 2346 | Sealed Document *Joint Exhibits of the Ad Hoc Group of Senior Secured Noteholders and DIP Lenders and Wilmington Savings Fund FSB and the Lien-Related Creditor Representative* (Filed By Lien-Related Litigation Creditor Representative ). (Attachments: # 1 Exhibit 265 # 2 Exhibit 266 # 3 Exhibit 267 # 4 Exhibit 268 # 5 Exhibit 269 # 6 Exhibit 270 # 7 Exhibit 271 # 8 Exhibit 272 # 9 Exhibit 273 # 10 |

| | | |
|---|---|---|
| | | Exhibit 274 # 11 Exhibit 275 # 12 Exhibit 276 # 13 Exhibit 277 # 14 Exhibit 278 # 15 Exhibit 279 # 16 Exhibit 280 # 17 Exhibit 281 # 18 Exhibit 282 # 19 Exhibit 283) (Tomasco, Patricia) (Entered: 01/22/2022) |
| 01/22/2022 | 2347 | Sealed Document *Joint Exhibit List of the Ad Hoc Group of Senior Secured Noteholders and DIP Lenders and Wilmington Savings Fund Society FSB and the Lien-Related Creditor Representative* (Filed By Lien-Related Litigation Creditor Representative ). (Attachments: # 1 Exhibit 284 # 2 Exhibit 285 # 3 Exhibit 286 # 4 Exhibit 287 # 5 Exhibit 288 # 6 Exhibit 289 # 7 Exhibit 290 # 8 Exhibit 291 # 9 Exhibit 292 # 10 Exhibit 293 # 11 Exhibit 294 # 12 Exhibit 295 # 13 Exhibit 296 # 14 Exhibit 297 # 15 Exhibit 298 # 16 Exhibit 299 # 17 Exhibit 300 # 18 Exhibit 301 # 19 Exhibit 302 # 20 Exhibit 303 # 21 Exhibit 304 # 22 Exhibit 305 # 23 Exhibit 306 # 24 Exhibit 307) (Tomasco, Patricia) (Entered: 01/22/2022) |
| 01/22/2022 | 2348 | Sealed Document *Joint Exhibit List of Senior Secured Noteholders and DIP Lenders and Wilmington Savings Fund Society FSB and the Lien-Related Creditor Representative* (Filed By Lien-Related Litigation Creditor Representative ). (Attachments: # 1 Exhibit 308 # 2 Exhibit 309 # 3 Exhibit 310 # 4 Exhibit 311 # 5 Exhibit 312 # 6 Exhibit 313 # 7 Exhibit 314 # 8 Exhibit 315 # 9 Exhibit 316 # 10 Exhibit 317 # 11 Exhibit 318 # 12 Exhibit 319 # 13 Exhibit 320 # 14 Exhibit 321 # 15 Exhibit 322 # 16 Exhibit 323 # 17 Exhibit 324 # 18 Exhibit 325 # 19 Exhibit 326 # 20 Exhibit 327 # 21 Exhibit 328 # 22 Exhibit 329 # 23 Exhibit 330 # 24 Exhibit 331 # 25 Exhibit 332 # 26 Exhibit 333 # 27 Exhibit 334 # 28 Exhibit 335 # 29 Exhibit 336 # 30 Exhibit 337 # 31 Exhibit 338 # 32 Exhibit 339 # 33 Exhibit 340 # 34 Exhibit 355 # 35 Exhibit 385 # 36 Exhibit 387 # 37 Exhibit 388 # 38 Exhibit 389 # 39 Exhibit 390 # 40 Exhibit 391 # 41 Exhibit 392 # 42 Exhibit 393 # 43 Exhibit 394) (Tomasco, Patricia) (Entered: 01/22/2022) |
| 01/22/2022 | 2349 (9 pgs; 2 docs) | Joint Emergency Motion *of the Creditor Representative, the Ad Hoc Group, and Wilmington to Seal Exhibits in Phase 3 of Lien-Related Litigation* Filed by Creditor Lien-Related Litigation Creditor Representative (Attachments: # 1 Proposed Order) (Tomasco, Patricia) (Entered: 01/22/2022) |
| 01/22/2022 | 2350 (8 pgs; 2 docs) | Motion to Seal *Opposition to Motion to Exclude the Testimony of Aaron Terry* Filed by Creditor Lien-Related Litigation Creditor Representative (Attachments: # 1 Proposed Order) (Tomasco, Patricia) (Entered: 01/22/2022) |
| 01/23/2022 | 2351 (6 pgs) | BNC Certificate of Mailing. (Related document(s):2325 Order on Motion to Appear pro hac vice) No. of Notices: 86. Notice Date 01/23/2022. (Admin.) (Entered: 01/23/2022) |
| 01/23/2022 | 2352 (12 pgs) | BNC Certificate of Mailing. (Related document(s):2326 Generic Order) No. of Notices: 86. Notice Date 01/23/2022. (Admin.) (Entered: 01/23/2022) |
| 01/24/2022 | 2353 (2 pgs) | Order Regarding the Motion to Exclude the Testimony of Aaron Terry, Signed on 1/24/2022 (Related document(s):2313 Generic Motion) (TylerLaws) (Entered: 01/24/2022) |
| 01/24/2022 | 2354 (55 pgs) | Notice *of Filing an Amended Joint Exhibit List*. (Related document(s):2329 Stipulation) Filed by Lien-Related Litigation |

| | | |
|---|---|---|
| | | Creditor Representative (Tomasco, Patricia) (Entered: 01/24/2022) |
| 01/24/2022 | 2355 | Sealed Document *Notice of Filing an Amended Joint Exhibit List* (Filed By Lien-Related Litigation Creditor Representative ). (Tomasco, Patricia) (Entered: 01/24/2022) |
| 01/25/2022 | 2356 (1 pg) | Courtroom Minutes. Time Hearing Held: 9:00 am - 10:48 am, 11:00 am - 12:15 pm, 1:45 pm - 2:59 pm. Appearances: See attached. Additional appearances: Bruce Bennett, Dennis Jenkins, Jonathan Patchen, and Alexander Cheney for the Ad Hoc Group of Senior Secured Noteholders and DIP Lenders. As stated on the record, the Court is reconsidering any statements made in the phase 1 litigation concerning lien rights pertaining to avoidance actions. The Court takes the matters under advisement, the parties may not file any additional briefing other than 5 pgs. on the small p proceeds definition. (Related document(s):2059 Order Setting Hearing) (TylerLaws) (Entered: 01/25/2022) |
| 01/25/2022 | 2357 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Patricia Tomasco/Quinn Emanuel Urquhart & Sullivan, LLP. This is to order a transcript of Hearing held on January 25, 2022, before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Lien-Related Litigation Creditor Representative ). (Tomasco, Patricia) Electronically forwarded to Judicial Transcribers of Texas on 1/26/2022. Estimated date of completion: 1/27/2022. Modified on 1/26/2022 (RachelWillborg). (Entered: 01/25/2022) |
| 01/25/2022 | 2358 (13 pgs; 2 docs) | Chapter 11 Post-Confirmation Report for Quarter Ended 12/31/2021 (Filed By Sanchez Energy Corporation ). (Attachments: # 1 Exhibit A, B, & C) (Beausoleil, Sharon) (Entered: 01/25/2022) |
| 01/25/2022 | 2359 (1 pg) | PDF with attached Audio File. Court Date & Time [ 1/25/2022 8:57:24 AM ]. File Size [ 53271 KB ]. Run Time [ 01:50:59 ]. (admin). (Entered: 01/25/2022) |
| 01/25/2022 | 2360 (1 pg) | PDF with attached Audio File. Court Date & Time [ 1/25/2022 11:00:21 AM ]. File Size [ 36263 KB ]. Run Time [ 01:15:33 ]. (admin). (Entered: 01/25/2022) |
| 01/25/2022 | 2361 (1 pg) | PDF with attached Audio File. Court Date & Time [ 1/25/2022 1:42:30 PM ]. File Size [ 37176 KB ]. Run Time [ 01:17:27 ]. (admin). (Entered: 01/25/2022) |
| 01/26/2022 | 2362 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by James A. Reeder, Jr.. This is to order a transcript of Hearing held on January 25, 2022 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Reeder, James) Copy request electronically forwarded to original transcription company Judicial Transcribers of Texas on 1/26/2022. Estimated date of completion: 1/27/2022. Modified on 1/26/2022 (RachelWillborg). (Entered: 01/26/2022) |
| 01/26/2022 | 2363 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Jennifer Maybee/Ad Hoc Group of Senior Secured and DIP Lenders. This is to order a transcript of Bankruptcy Hearing January 25, 2022 before |

| | | |
|---|---|---|
| | | Judge Marvin P. Isgur. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Hardy, Jennifer) Copy request electronically forwarded to original transcription company, Judicial Transcribers of Texas, on 1/27/2022. Estimated completion date: 1/28/2022. Modified on 1/27/2022 (RachelWillborg). (Entered: 01/26/2022) |
| 01/26/2022 | 2364 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2353 Generic Order) No. of Notices: 86. Notice Date 01/26/2022. (Admin.) (Entered: 01/26/2022) |
| 01/27/2022 | 2365 (177 pgs) | Transcript RE: Phase 3 Trial (Hybrid Hearing) held on January 25, 2022 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 04/27/2022. (mhen) (Entered: 01/27/2022) |
| 01/28/2022 | 2366 (1 pg) | Notice of Filing of Official Transcript as to 2365 Transcript. Parties notified (Related document(s):2365 Transcript) (dhan) (Entered: 01/28/2022) |
| 01/30/2022 | 2367 (6 pgs) | BNC Certificate of Mailing. (Related document(s):2366 Notice of Filing of Official Transcript (Form)) No. of Notices: 86. Notice Date 01/30/2022. (Admin.) (Entered: 01/30/2022) |
| 02/01/2022 | 2368 (5 pgs) | Affidavit Re: *(Supplemental) of Nuno Cardoso Regarding Reorganized Debtors Emergency Fourth Motion to Extend Claims Objection Bar Date Under Second Amended Joint Chapter 11 Plan of Reorganization, Notice of Amended Schedules E/F and Respective Claims Bar Date, and Amended Schedule of Assets and Liabilities for Sanchez Energy Corporation (Case No. 19-34508)*. (related document(s):2167 Emergency Motion, 2206 Schedule E/F). Filed by Prime Clerk LLC (Steele, Benjamin) (Entered: 02/01/2022) |
| 02/01/2022 | 2369 (9 pgs; 2 docs) | Statement / *Post-Hearing Submission of Ad Hoc Group of Senior Secured Noteholders and DIP Lenders and Wilmington Savings Fund Society FSB Regarding Phase 3 of Lien-Related Litigation Pursuant to Confirmed Plan* (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society, FSB ). (Attachments: # 1 Exhibit 1 - Chart of DIP Collateral) (Hardy, Jennifer) (Entered: 02/01/2022) |
| 02/01/2022 | 2370 (8 pgs) | Statement *Submission of Creditor Representative Regarding Meaning of Proceeds in Final DIP Order* (Filed By Lien-Related Litigation Creditor Representative ).(Related document(s):2356 Courtroom Minutes) (Tomasco, Patricia) (Entered: 02/01/2022) |
| 02/03/2022 | 2371 (21 pgs) | Transcript RE: Pretrial Conference / Motion from Relief from Stay (Via Zoom) held on March 3, 2020 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 05/4/2022. (mhen) (Entered: 02/03/2022) |
| 02/04/2022 | 2372 (1 pg) | Notice of Filing of Official Transcript as to 2371 Transcript. Parties notified (Related document(s):2371 Transcript) (dhan) (Entered: 02/04/2022) |

| | | |
|---|---|---|
| 02/04/2022 | 2373 (3 pgs) | Stipulation By SN EF Maverick, LLC, SN Operating, LLC, Sanchez Energy Corporation and Excalibur Rentals, Inc.. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN EF Maverick, LLC, SN Operating, LLC, Sanchez Energy Corporation ).(Related document(s):2150 Objection to Claim) (Beausoleil, Sharon) (Entered: 02/04/2022) |
| 02/06/2022 | 2374 (6 pgs) | BNC Certificate of Mailing. (Related document(s):2372 Notice of Filing of Official Transcript (Form)) No. of Notices: 85. Notice Date 02/06/2022. (Admin.) (Entered: 02/06/2022) |
| 02/07/2022 | 2375 (3 pgs) | Stipulation and Agreed Order Resolving Objection to Proofs of Claim Nos. 401, 415, and 418 Filed by Excalibur Rentals, Inc., Signed on 2/7/2022 (Related document(s):2150 Objection to Claim) (TylerLaws) (Entered: 02/07/2022) |
| 02/08/2022 | 2376 (11 pgs) | Stipulation By SN EF Maverick, LLC and Certain Royalty Interest Owners. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN EF Maverick, LLC ).(Related document(s):2078 Objection to Claim, 2079 Objection to Claim, 2080 Objection to Claim, 2081 Objection to Claim, 2082 Objection to Claim, 2083 Objection to Claim, 2084 Objection to Claim, 2085 Objection to Claim, 2086 Objection to Claim, 2087 Objection to Claim, 2088 Objection to Claim, 2089 Objection to Claim, 2090 Objection to Claim, 2091 Objection to Claim, 2092 Objection to Claim, 2093 Objection to Claim, 2094 Objection to Claim, 2095 Objection to Claim, 2096 Objection to Claim, 2097 Objection to Claim, 2098 Objection to Claim, 2099 Objection to Claim, 2100 Objection to Claim, 2101 Objection to Claim, 2102 Objection to Claim, 2103 Objection to Claim, 2104 Objection to Claim, 2105 Objection to Claim, 2106 Objection to Claim, 2107 Objection to Claim, 2108 Objection to Claim, 2109 Objection to Claim, 2110 Objection to Claim, 2111 Objection to Claim, 2112 Objection to Claim, 2113 Objection to Claim, 2114 Objection to Claim, 2178 Generic Order, 2321 Generic Order) (Beausoleil, Sharon) (Entered: 02/08/2022) |
| 02/08/2022 | 2377 (5 pgs) | Statement *Reservation of Rights of Ad Hoc Group of Senior Secured Noteholders and DIP Lenders and Wilmington Savings Fund Society FSB Regarding Phase 3 of Lien-Related Litigation Pursuant to Confirmed Plan* (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Reeder, James) (Entered: 02/08/2022) |
| 02/09/2022 | 2378 (11 pgs) | Third Stipulation and Agreed Order Regarding Objections to Claims Filed by Certain Royalty Interest Owners, Signed on 2/9/2022 (Related document(s):2078 Objection to Claim, 2079 Objection to Claim, 2080 Objection to Claim, 2081 Objection to Claim, 2082 Objection to Claim, 2083 Objection to Claim, 2084 Objection to Claim, 2085 Objection to Claim, 2086 Objection to Claim, 2087 Objection to Claim, 2088 Objection to Claim, 2089 Objection to Claim, 2090 Objection to Claim, 2091 Objection to Claim, 2092 Objection to Claim, 2093 Objection to Claim, 2094 Objection to Claim, 2095 Objection to Claim, 2096 Objection to Claim, 2097 Objection to Claim, 2098 Objection to Claim, 2099 Objection to Claim, 2100 Objection to Claim, 2101 Objection to Claim, 2102 Objection to Claim, 2103 Objection to Claim, 2104 Objection to Claim, 2105 Objection to Claim, 2106 Objection to Claim, 2107 Objection to Claim, 2108 Objection to Claim, 2109 Objection to Claim, 2110 |

| | | |
|---|---|---|
| | | Objection to Claim, 2111 Objection to Claim, 2112 Objection to Claim, 2113 Objection to Claim, 2114 Objection to Claim, 2178 Generic Order, 2321 Generic Order) (TylerLaws) (Entered: 02/09/2022) |
| 02/09/2022 | 2379 (2 pgs) | Order Granting Creditor Representative's Motion to Seal Brief and Exhibits 1-4 Thereto in Phase 3 of Lien-Related Litigation (Related Doc # 2314) Signed on 2/9/2022. (TylerLaws) (Entered: 02/09/2022) |
| 02/09/2022 | 2380 (5 pgs) | Response *to Improper Filing of Senior Secured Noteholders and DIP Lenders and Wilmington Savings Fund Society FSB (relates to ECF No. 2377)*. Filed by Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 02/09/2022) |
| 02/09/2022 | 2381 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2375 Generic Order) No. of Notices: 85. Notice Date 02/09/2022. (Admin.) (Entered: 02/09/2022) |
| 02/11/2022 | 2382 (16 pgs) | BNC Certificate of Mailing. (Related document(s):2378 Generic Order) No. of Notices: 85. Notice Date 02/11/2022. (Admin.) (Entered: 02/11/2022) |
| 02/11/2022 | 2383 (3 pgs) | BNC Certificate of Mailing. (Related document(s):2379 Order on Motion to Seal) No. of Notices: 18. Notice Date 02/11/2022. (Admin.) (Entered: 02/11/2022) |
| 02/14/2022 | 2384 (2 pgs) | Order Granting Joint Emergency Motion of the Creditor Representative, the Ad Hoc Group, and Wilmington to Seal Exhibits in Phase 3 Lien-Related Litigation (Related Doc # 2349) Signed on 2/14/2022. (TylerLaws) (Entered: 02/14/2022) |
| 02/14/2022 | 2385 (2 pgs) | Order Granting Creditor Representative's Motion to Seal Opposition to Motion to Exclude the Testimony of Aaron Terry (Related Doc # 2350) Signed on 2/14/2022. (TylerLaws) (Entered: 02/14/2022) |
| 02/14/2022 | 2386 (3 pgs) | Stipulation By Sanchez Energy Corporation and Textron Aviation Inc., successor by merger to Beechcraft Corporation. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ).(Related document(s):2140 Objection to Claim) (Beausoleil, Sharon) (Entered: 02/14/2022) |
| 02/15/2022 | 2387 (3 pgs) | Stipulation and Agreed Order Resolving Objection to Proof of Claim No. 513 Filed by Textron Aviation Inc., Signed on 2/15/2022 (Related document(s):2140 Objection to Claim) (TylerLaws) (Entered: 02/15/2022) |
| 02/16/2022 | 2388 (9 pgs; 2 docs) | Joint Emergency Motion *to Extend Claims Objection Bar Date Solely with Respect to Certain Claims Filed by the Miramar / Briscoe Parties* Filed by Creditors Janey Briscoe Marmion GST Trust, Rancho La Cochina Minerals, Ltd., Interested Party Miramar Holdings, LP, Debtors SN EF Maverick, LLC, Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 02/16/2022) |
| 02/16/2022 | 2389 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2384 Order on Emergency Motion) No. of Notices: 85. Notice Date 02/16/2022. |

| | | |
|---|---|---|
| | | (Admin.) (Entered: 02/16/2022) |
| 02/16/2022 | 2390 (3 pgs) | BNC Certificate of Mailing. (Related document(s):2385 Order on Motion to Seal) No. of Notices: 18. Notice Date 02/16/2022. (Admin.) (Entered: 02/16/2022) |
| 02/17/2022 | 2391 (2 pgs) | Order Granting Emergency Joint Motion to Extend Claims Objection Bar Date Solely with Respect to Certain Claims Filed by the Miramar/Briscoe Parties (Related Doc # 2388) Signed on 2/17/2022. (TylerLaws) (Entered: 02/17/2022) |
| 02/17/2022 | 2392 (4 pgs) | Stipulation By Rockin L Ranch Company, LLC, SN Catarina, LLC, SN Cotulla Assets, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN Operating, LLC, SN Palmetto, LLC, SN Payables, LLC, SN TMS, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation and Sanchez Oil & Gas Corporation, Antonio R. Sanchez, III, Antonio R. Sanchez, Jr., and Patricio D. Sanchez. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Rockin L Ranch Company, LLC, SN Catarina, LLC, SN Cotulla Assets, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN Operating, LLC, SN Palmetto, LLC, SN Payables, LLC, SN TMS, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation ). (Beausoleil, Sharon) (Related document(s):2115 Objection to Claim, 2116 Objection to Claim, 2117 Objection to Claim, 2118 Objection to Claim) Modified on 2/18/2022 (LinhthuDo). (Entered: 02/17/2022) |
| 02/17/2022 | 2393 (27 pgs) | BNC Certificate of Mailing. (Related document(s):2387 Generic Order) No. of Notices: 85. Notice Date 02/17/2022. (Admin.) (Entered: 02/17/2022) |
| 02/18/2022 | 2394 (3 pgs) | Second Stipulation and Agreed Order Regarding Objections to Claims Filed by Sanchez Oil & Gas Corporation, Antonio R. Sanchez, III, Antonio R. Sanchez, Jr., and Patricio D. Sanchez, Signed on 2/18/2022 (Related document(s):2115 Objection to Claim, 2116 Objection to Claim, 2117 Objection to Claim, 2118 Objection to Claim) (TylerLaws) (Entered: 02/18/2022) |
| 02/18/2022 | 2395 (11 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Capital Group High Yield Fund (LUX) - Proof of Claim No. 537* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 3/18/2022 (TylerLaws). (Entered: 02/18/2022) |
| 02/18/2022 | 2396 (21 pgs; 5 docs) | *Withdrawn* Objection to Claim Number by Claimant Euler Hermes N.A. Insurance Co. Agent of Derrick Corporation Against Sanchez Energy Corporation (Claim No. 63). Euler Hermes N.A. Insurance Co. Agent of Derrick Corporation Against Sanchez Energy Corporation (Claim No. 63). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C - Declaration # 4 Proposed Order)(Beausoleil, Sharon) Modified on 3/2/2022 (TylerLaws). (Entered: 02/18/2022) |
| 02/18/2022 | 2397 (13 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Michael Armato (Claim No. 397), Cesar Barraza (Claim No. 346), and David Truesdale (Claim No. 400)* (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) Modified on 3/11/2022 (TylerLaws). (Entered: 02/18/2022) |

| | | |
|---|---|---|
| 02/19/2022 | 2398 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2391 Order on Emergency Motion) No. of Notices: 85. Notice Date 02/19/2022. (Admin.) (Entered: 02/19/2022) |
| 02/20/2022 | 2399 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2394 Generic Order) No. of Notices: 85. Notice Date 02/20/2022. (Admin.) (Entered: 02/20/2022) |
| 02/23/2022 | 2400 (3 pgs) | Stipulation By Sanchez Energy Corporation and McKinsey Recovery & Transformation Services, U.S. LLC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ). (Beausoleil, Sharon) (Entered: 02/23/2022) |
| 02/23/2022 | 2401 (3 pgs) | Stipulation By Sanchez Energy Corporation and Flying V Generations LLC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ). (Beausoleil, Sharon) (Entered: 02/23/2022) |
| 02/23/2022 | 2402 (3 pgs) | Stipulation and Agreed Order Resolving Proof of Claim No. 168 Filed by Flying V Generations LLC, Signed on 2/23/2022 (Related document(s):2401 Stipulation) (TylerLaws) (Entered: 02/23/2022) |
| 02/23/2022 | 2403 (3 pgs) | Stipulation By Sanchez Energy Corporation and 1000 Main, LLC, a Delaware limited liability company. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ). (Beausoleil, Sharon) (Entered: 02/23/2022) |
| 02/24/2022 | 2404 (3 pgs) | Stipulation and Agreed Order Extending Claim Objection Bar Date for Proof of Claim No. 720 Filed by 1000 Main, LLC, a Delaware Limited Liability Company, Signed on 2/24/2022 (Related document(s):2140 Objection to Claim, 2184 Order on Emergency Motion, 2326 Generic Order, 2403 Stipulation) (TylerLaws) (Entered: 02/24/2022) |
| 02/25/2022 | 2405 (3 pgs) | Notice *of Hearing*. (Related document(s):2395 Objection to Claim, 2396 Objection to Claim, 2397 Objection to Claim) Filed by Sanchez Energy Corporation (Beausoleil, Sharon) (Entered: 02/25/2022) |
| 02/25/2022 | 2406 (15 pgs; 3 docs) | *Withdrawn* Objection to Claim Number by Claimant *Cummins Minerals, Ltd. - Proofs of Claim Nos. 585 and 596* Hearing scheduled for 4/6/2022 at 01:30 PM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order) (Beausoleil, Sharon) Modified on 5/5/2022 (TylerLaws). (Entered: 02/25/2022) |
| 02/25/2022 | 2407 (15 pgs; 3 docs) | Objection to Claim Number by Claimant *Marathon Oil EF LLC - Proof of Claim No. 571* Hearing scheduled for 4/6/2022 at 01:30 PM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order)(Beausoleil, Sharon) (Entered: 02/25/2022) |
| 02/25/2022 | 2408 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2402 Generic Order) No. of Notices: 85. Notice Date 02/25/2022. (Admin.) (Entered: 02/25/2022) |

| | | |
|---|---|---|
| 02/25/2022 | 2415 (1 pg) | Withdrawal of Claim: 13 (SierraThomasAnderson) (Entered: 02/28/2022) |
| 02/26/2022 | 2409 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2404 Generic Order) No. of Notices: 85. Notice Date 02/26/2022. (Admin.) (Entered: 02/26/2022) |
| 02/28/2022 | 2410 (3 pgs) | Notice *of Withdrawal of Counsel - Justin Ward*. (Related document(s):1366 Order on Motion to Appear pro hac vice) Filed by GSO ST Holdings, LP and GSO St Holdings Associates LLC (Woolley, Thomas) (Entered: 02/28/2022) |
| 02/28/2022 | 2411 (5 pgs) | Stipulation By SN EF Maverick, LLC, Sanchez Energy Corporation and Javelin EF L.P. (f/k/a Venado EF L.P.), Eagle Ford TX LP, and Mitsui E&P Texas LP - Withdrawing Proofs of Claim Nos. 231, 375, and 395. Does this document include an agreed order or otherwise request that the judge sign a document? No. (Filed By SN EF Maverick, LLC, Sanchez Energy Corporation ). (Beausoleil, Sharon) (Entered: 02/28/2022) |
| 02/28/2022 | 2412 (3 pgs) | Stipulation By SN EF Maverick, LLC, SN Operating, LLC, Sanchez Energy Corporation and Stallion Oilfield Construction, LLC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN EF Maverick, LLC, SN Operating, LLC, Sanchez Energy Corporation ).(Related document(s):2140 Objection to Claim) (Beausoleil, Sharon) (Entered: 02/28/2022) |
| 02/28/2022 | 2413 (3 pgs) | Stipulation and Agreed Order Resolving Objection to Proof of Claim No. 208 Filed by Stallion Oilfield Construction, LLC, Signed on 2/28/2022 (Related document(s):2140 Objection to Claim) (TylerLaws) (Entered: 02/28/2022) |
| 02/28/2022 | 2414 (4 pgs) | Stipulation By SN EF Maverick, LLC and Aggreko LLC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN EF Maverick, LLC ).(Related document(s):2140 Objection to Claim) (Beausoleil, Sharon) (Entered: 02/28/2022) |
| 02/28/2022 | 2416 (4 pgs) | Stipulation and Agreed Order Resolving Objection to Proof of Claim No. 202 Filed by Aggreko LLC, Signed on 2/28/2022 (Related document(s):2140 Objection to Claim) (TylerLaws) (Entered: 02/28/2022) |
| 02/28/2022 | 2417 (111 pgs) | Transcript RE: motion hearing held on 2/24/22 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 05/31/2022. (VeritextLegalSolutions) (Entered: 02/28/2022) |
| 02/28/2022 | 2418 (91 pgs; 5 docs) | Adversary case 22-03035. Nature of Suit: (01 (Determination of removed claim or cause)) Notice of Removal Carnero G&P, LLC. Fee Amount $350 (Attachments: # 1 Index of Attachments # 2 List of Counsel # 3 State Court Document List # 4 Index of State Court Filings) (Munisteri, James) (Entered: 02/28/2022) |
| 03/01/2022 | 2419 (2 pgs) | Withdraw Document (Filed By Sanchez Energy Corporation ).(Related document(s):2396 Objection to Claim) (Beausoleil, Sharon) (Entered: |

| | | |
|---|---|---|
| | | 03/01/2022) |
| 03/01/2022 | 2420 (1 pg) | Notice of Filing of Official Transcript as to 2417 Transcript. Parties notified (Related document(s):2417 Transcript) (RachelWillborg) (Entered: 03/01/2022) |
| 03/02/2022 | 2421 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2413 Generic Order) No. of Notices: 85. Notice Date 03/02/2022. (Admin.) (Entered: 03/02/2022) |
| 03/02/2022 | 2422 (9 pgs) | BNC Certificate of Mailing. (Related document(s):2416 Generic Order) No. of Notices: 85. Notice Date 03/02/2022. (Admin.) (Entered: 03/02/2022) |
| 03/03/2022 | 2423 (6 pgs) | BNC Certificate of Mailing. (Related document(s):2420 Notice of Filing of Official Transcript (Form)) No. of Notices: 85. Notice Date 03/03/2022. (Admin.) (Entered: 03/03/2022) |
| 03/07/2022 | 2425 (1 pg) | Letter from Jonathan Hyman re: Service mailing list removal (JacquelineMata) (Entered: 03/10/2022) |
| 03/08/2022 | 2424 (2 pgs) | Stipulation By Sanchez Energy Corporation and 1000 Main, LLC, a Delaware limited liability company. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sanchez Energy Corporation ).(Related document(s):2140 Objection to Claim, 2404 Generic Order) (Beausoleil, Sharon) (Entered: 03/08/2022) |
| 03/10/2022 | 2426 (2 pgs) | Withdraw Document (Filed By Sanchez Energy Corporation ).(Related document(s):2397 Objection to Claim) (Beausoleil, Sharon) (Entered: 03/10/2022) |
| 03/14/2022 | 2427 (2 pgs) | Final Order By District Court Judge Kenneth Hoyt, Re: Appeal on Civil Action Number: 4:21-cv-1734 , Order of Dismissal Signed on 3/14/2022 (Related document(s):1933 Notice of Appeal, Election to Appeal) (ShoshanaArnow) (Entered: 03/14/2022) |
| 03/14/2022 | 2428 (4 pgs) | Notice *of Dismissal and Withdrawal of Claims Objections and Notice of Treatment of Certain Claims*. (Related document(s):2132 Objection to Claim, 2133 Objection to Claim, 2134 Objection to Claim, 2135 Objection to Claim, 2136 Objection to Claim) Filed by SN Catarina, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN UR Holdings, LLC, Sanchez Energy Corporation (Beausoleil, Sharon) (Entered: 03/14/2022) |
| 03/14/2022 | 2429 (4 pgs) | Notice *of Dismissal and Withdrawal of Claims Objections and Notice of Treatment of Certain Claims*. (Related document(s):2138 Objection to Claim, 2139 Objection to Claim) Filed by SN Catarina, LLC, SN EF Maverick, LLC, Sanchez Energy Corporation (Beausoleil, Sharon) (Entered: 03/14/2022) |
| 03/14/2022 | 2430 (10 pgs) | Stipulation By SN EF Maverick, LLC and Certain Royalty Interest Owners. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN EF Maverick, LLC ).(Related document(s):2078 Objection to Claim, 2079 Objection to Claim, 2080 Objection to Claim, 2081 Objection to Claim, 2082 Objection to Claim, 2083 Objection to Claim, 2084 Objection to |

| | | |
|---|---|---|
| | | Claim, 2085 Objection to Claim, 2086 Objection to Claim, 2087 Objection to Claim, 2088 Objection to Claim, 2089 Objection to Claim, 2090 Objection to Claim, 2091 Objection to Claim, 2092 Objection to Claim, 2093 Objection to Claim, 2094 Objection to Claim, 2095 Objection to Claim, 2096 Objection to Claim, 2097 Objection to Claim, 2098 Objection to Claim, 2099 Objection to Claim, 2100 Objection to Claim, 2101 Objection to Claim, 2102 Objection to Claim, 2103 Objection to Claim, 2104 Objection to Claim, 2105 Objection to Claim, 2106 Objection to Claim, 2107 Objection to Claim, 2108 Objection to Claim, 2109 Objection to Claim, 2110 Objection to Claim, 2111 Objection to Claim, 2112 Objection to Claim, 2113 Objection to Claim, 2114 Objection to Claim, 2178 Generic Order, 2321 Generic Order, 2378 Generic Order) (Beausoleil, Sharon) (Entered: 03/14/2022) |
| 03/15/2022 | 2431 (10 pgs) | Fourth Stipulation and Agreed Order Regarding Objections to Claims Filed by Certain Royalty Interest Owners, Signed on 3/15/2022 (Related document(s):2078 Objection to Claim, 2079 Objection to Claim, 2080 Objection to Claim, 2081 Objection to Claim, 2082 Objection to Claim, 2083 Objection to Claim, 2084 Objection to Claim, 2085 Objection to Claim, 2086 Objection to Claim, 2087 Objection to Claim, 2088 Objection to Claim, 2089 Objection to Claim, 2090 Objection to Claim, 2091 Objection to Claim, 2092 Objection to Claim, 2093 Objection to Claim, 2094 Objection to Claim, 2095 Objection to Claim, 2096 Objection to Claim, 2097 Objection to Claim, 2098 Objection to Claim, 2099 Objection to Claim, 2100 Objection to Claim, 2101 Objection to Claim, 2102 Objection to Claim, 2103 Objection to Claim, 2104 Objection to Claim, 2105 Objection to Claim, 2106 Objection to Claim, 2107 Objection to Claim, 2108 Objection to Claim, 2109 Objection to Claim, 2110 Objection to Claim, 2111 Objection to Claim, 2112 Objection to Claim, 2113 Objection to Claim, 2114 Objection to Claim, 2178 Generic Order, 2321 Generic Order, 2378 Generic Order) (TylerLaws) (Entered: 03/15/2022) |
| 03/17/2022 | 2432 (2 pgs) | Withdraw Document (Filed By Sanchez Energy Corporation ).(Related document(s):2395 Objection to Claim) (Beausoleil, Sharon) (Entered: 03/17/2022) |
| 03/17/2022 | 2433 (35 pgs) | BNC Certificate of Mailing. (Related document(s):2431 Generic Order) No. of Notices: 85. Notice Date 03/17/2022. (Admin.) (Entered: 03/17/2022) |
| 03/21/2022 | 2434 (3 pgs) | Stipulation and Agreed Order Resolving Proof of Claim No. 338 Filed by McKinsey Recovery & Transformation Services, U.S. LLC, Signed on 3/21/2022 (Related document(s):2400 Stipulation) (TylerLaws) (Entered: 03/21/2022) |
| 03/23/2022 | 2435 (3 pgs) | Stipulation By SN Palmetto, LLC, Sanchez Energy Corporation and Marathon Oil EF, LLC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN Palmetto, LLC, Sanchez Energy Corporation ).(Related document(s):2407 Objection to Claim) (Beausoleil, Sharon) (Entered: 03/23/2022) |
| 03/23/2022 | 2436 (28 pgs) | BNC Certificate of Mailing. (Related document(s):2434 Generic Order) No. of Notices: 85. Notice Date 03/23/2022. (Admin.) (Entered: 03/23/2022) |

| | | |
|---|---|---|
| 03/24/2022 | 2437 (3 pgs) | Stipulation and Agreed Order Regarding Objection to Proof of Claim No. 571 Filed by Marathon Oil EF, LLC, Signed on 3/24/2022 (Related document(s):2407 Objection to Claim) (TylerLaws) (Entered: 03/24/2022) |
| 03/24/2022 | 2438 (3 pgs) | Stipulation By SN EF Maverick, LLC and Cummins Minerals, Ltd.. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN EF Maverick, LLC ). (Related document(s):2406 Objection to Claim) (Beausoleil, Sharon) (Entered: 03/24/2022) |
| 03/25/2022 | 2439 (3 pgs) | Stipulation and Agreed Order Regarding Reorganized Debtors' Objection to Proof of Claim Nos. 585 and 596 Filed by Cummins Minerals, LTD. Against SN EF Maverick, LLC, Signed on 3/25/2022 (Related document(s):2406 Objection to Claim) (TylerLaws) (Entered: 03/25/2022) |
| 03/26/2022 | 2440 (28 pgs) | BNC Certificate of Mailing. (Related document(s):2437 Generic Order) No. of Notices: 81. Notice Date 03/26/2022. (Admin.) (Entered: 03/26/2022) |
| 03/27/2022 | 2441 (28 pgs) | BNC Certificate of Mailing. (Related document(s):2439 Generic Order) No. of Notices: 81. Notice Date 03/27/2022. (Admin.) (Entered: 03/27/2022) |
| 03/28/2022 | 2442 (2 pgs) | Notice *of Cancellation of Hearing (April 6, 2022)*. (Related document(s):2406 Objection to Claim, 2407 Objection to Claim) Filed by Sanchez Energy Corporation (Beausoleil, Sharon) (Entered: 03/28/2022) |
| 03/30/2022 | 2443 (2 pgs) | Stipulation and Agreed Order Resolving Proof of Claim No. 720 Filed by 1000 Main, LLC, a Delaware Limited Liability Company, Signed on 3/30/2022 (Related document(s):2140 Objection to Claim, 2424 Stipulation) (TylerLaws) (Entered: 03/30/2022) |
| 04/01/2022 | 2444 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2443 Generic Order) No. of Notices: 81. Notice Date 04/01/2022. (Admin.) (Entered: 04/01/2022) |
| 04/08/2022 | 2445 (10 pgs; 2 docs) | Emergency Motion *Unopposed Emergency Motion to Extend Deadline to Respond to Certain Claim Objections* Filed by Creditor Fitzsimons Oil and Gas Management Trust (Attachments: # 1 Proposed Order) (Spence, William) (Entered: 04/08/2022) |
| 04/08/2022 | 2446 (1 pg) | Order Granting Unopposed Emergency Motion to Extend Deadline to Respond to Certain Claim Objections (Related Doc # 2445) Signed on 4/8/2022. (TylerLaws) (Entered: 04/08/2022) |
| 04/10/2022 | 2447 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2446 Order on Emergency Motion) No. of Notices: 82. Notice Date 04/10/2022. (Admin.) (Entered: 04/10/2022) |
| 04/12/2022 | 2448 (9 pgs; 2 docs) | Joint Emergency Motion *to Extend Claims Objection Bar Date Solely with Respect to Certain Claims Filed by the Miramar / Briscoe Parties* Filed by Creditors Janey Briscoe Marmion GST Trust, Rancho La Cochina Minerals, Ltd., Interested Party Miramar Holdings, LP, Debtors |

| | | |
|---|---|---|
| | | SN EF Maverick, LLC, Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 04/12/2022) |
| 04/12/2022 | 2449 (2 pgs) | Order Granting Emergency Joint Second Motion to Extend Claims Objection Bar Date Solely with Respect to Certain Claims Filed by the Miramar/Briscoe Parties (Related Doc # 2448) Signed on 4/12/2022. (TylerLaws) (Entered: 04/12/2022) |
| 04/15/2022 | 2450 (3 pgs) | Stipulation By Rockin L Ranch Company, LLC, SN Catarina, LLC, SN Cotulla Assets, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN Operating, LLC, SN Palmetto, LLC, SN Payables, LLC, SN TMS, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation and Sanchez Oil & Gas Corporation, Antonio R. Sanchez, III, Antonio R. Sanchez, Jr., and Patricio D. Sanchez. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Rockin L Ranch Company, LLC, SN Catarina, LLC, SN Cotulla Assets, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN Operating, LLC, SN Palmetto, LLC, SN Payables, LLC, SN TMS, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation ).(Related document(s):2115 Objection to Claim, 2116 Objection to Claim, 2117 Objection to Claim, 2118 Objection to Claim) (Beausoleil, Sharon) (Entered: 04/15/2022) |
| 04/15/2022 | 2451 (27 pgs) | BNC Certificate of Mailing. (Related document(s):2449 Order on Emergency Motion) No. of Notices: 82. Notice Date 04/15/2022. (Admin.) (Entered: 04/15/2022) |
| 04/18/2022 | 2452 (3 pgs) | Third Stipulation and Agreed Order Regarding Objections to Claims Filed by Sanchez Oil & Gas Corporation, Antonio R. Sanchez, III, Antonio R. Sanchez, Jr., and Patricio D. Sanchez, Signed on 4/18/2022 (Related document(s):2115 Objection to Claim, 2116 Objection to Claim, 2117 Objection to Claim, 2118 Objection to Claim) (TylerLaws) (Entered: 04/19/2022) |
| 04/21/2022 | 2453 (9 pgs) | BNC Certificate of Mailing. (Related document(s):2452 Generic Order) No. of Notices: 82. Notice Date 04/21/2022. (Admin.) (Entered: 04/21/2022) |
| 04/28/2022 | 2454 (7 pgs; 2 docs) | Motion to Extend Time *(Unopposed Emergency Motion to Extend Deadline for Marathon Oil EF, LLC to Respond to Mesquite Energy, Inc.'s Objection to Proof of Claim No. 571)* Filed by Creditor Marathon Oil EF, LLC (Attachments: # 1 Proposed Order) (Taylor, Clay) (Entered: 04/28/2022) |
| 04/28/2022 | 2455 (7 pgs; 2 docs) | Amended Motion to Extend Time Filed by Creditor Marathon Oil EF, LLC (Attachments: # 1 Proposed Order) (Taylor, Clay) (Entered: 04/28/2022) |
| 04/28/2022 | 2456 (13 pgs) | Chapter 11 Post-Confirmation Report for Quarter Ended 3/31/2022 (Filed By Sanchez Energy Corporation ). (Beausoleil, Sharon) (Entered: 04/28/2022) |
| 04/28/2022 | 2457 (2 pgs) | Order Granting Amended Unopposed Emergency Motion to Extend Deadline for Marathon Oil EF, LLC to Respond to Mesquite Energy, Inc.'s Objection to Proof of Claim No. 571 Filed by Marathon Oil EF, LLC (Related Doc # 2455) Signed on 4/28/2022. (TylerLaws) (Entered: 04/28/2022) |

| | | |
|---|---|---|
| 04/28/2022 | 2458 (3 pgs; 2 docs) | *Withdrawn* Motion To Substitute Attorney. Filed by Interested Party United States of America (Attachments: # 1 Proposed Order) (Kincheloe, Richard) Modified on 4/29/2022 (TylerLaws). (Entered: 04/28/2022) |
| 04/28/2022 | 2459 (2 pgs) | Withdraw Document (Filed By United States of America ).(Related document(s):2458 Motion to Substitute Attorney) (Kincheloe, Richard) (Entered: 04/28/2022) |
| 04/28/2022 | 2460 (4 pgs; 2 docs) | Motion to Withdraw as Attorney. Objections/Request for Hearing Due in 21 days. Filed by Interested Party United States of America (Attachments: # 1 Proposed Order) (Kincheloe, Richard) (Entered: 04/28/2022) |
| 04/29/2022 | 2461 (2 pgs) | Notice *of Withdrawal of Proofs of Claim No. 585 and 596 filed against Reorganized Debtor SN EF Maverick, LLC*. (Related document(s):2406 Objection to Claim) Filed by Cummins Minerals, Ltd (Flores, Henry) (Entered: 04/29/2022) |
| 04/30/2022 | 2462 (27 pgs) | BNC Certificate of Mailing. (Related document(s):2457 Order on Motion to Extend Time) No. of Notices: 83. Notice Date 04/30/2022. (Admin.) (Entered: 04/30/2022) |
| 05/04/2022 | 2463 (2 pgs) | Withdraw Document (Filed By SN EF Maverick, LLC ).(Related document(s):2406 Objection to Claim) (Beausoleil, Sharon) (Entered: 05/04/2022) |
| 05/06/2022 | 2464 (1 pg) | Order Granting Motion to Withdraw as Attorney (Related Doc # 2460) Signed on 5/6/2022. (TylerLaws) (Entered: 05/09/2022) |
| 05/10/2022 | 2465 | Sealed Document *Adversary Complaint* (Filed By Tarpon DIP Holdings, L.P., Tarpon DH, LLC, Cross Ocean Partners Management LP, Southpaw Credit Opportunity Master Fund L.P., Fidelity Management & Research Company ). (Attachments: # 1 Exhibit Exhibit 1 # 2 Exhibit Exhibit 2 # 3 Exhibit Exhibit 3 # 4 Exhibit Adversary Proceeding Cover Page) (Reeder, James) (Entered: 05/10/2022) |
| 05/10/2022 | 2466 (5 pgs) | Motion to Seal *Adversary Complaint* Filed by Creditors Tarpon DIP Holdings, L.P., Tarpon DH, LLC, Cross Ocean Partners Management LP, Southpaw Credit Opportunity Master Fund L.P., Fidelity Management & Research Company (Reeder, James) (Entered: 05/10/2022) |
| 05/10/2022 | 2467 (18 pgs; 2 docs) | Motion *to Remove the "Confidential" Designation from the Three Funding Agreements and Unseal the Adversary Complaint and the Exhibits Attached Thereto* Filed by Creditors Tarpon DIP Holdings, L.P., Tarpon DH, LLC, Southpaw Credit Opportunity Master Fund L.P., Cross Ocean Partners Management LP, Fidelity Management & Research Company Hearing scheduled for 6/3/2022 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Appendix Appendix) (Reeder, James) (Entered: 05/10/2022) |
| 05/11/2022 | 2468 (40 pgs; 5 docs) | Adversary case 22-03145. Nature of Suit: (91 (Declaratory judgment)), (72 (Injunctive relief - other)), (14 (Recovery of money/property - other)) Complaint *for Declaratory Relief or, in the Alternative, Damages* by Fidelity Mangement & Research Company, Southpaw |

| | | |
|---|---|---|
| | | Credit Opportunity Master Fund L.P., Cross Ocean Partners Management LP, Tarpon DH, LLC, Tarpon DIP Holdings, L.P. against Delaware Trust Company, Avenue Energy Opportunities Fund II, L.P., Benefit Street Partners SMA LM LP, BSP Special Situations Master A L.P., SEI Energy Debt Fund, LP, Brigade Distressed Value Master Fund Ltd., Panther BCM LLC, Brigade Leveraged Capital Structures Fund Ltd., Taconic Master Fund 1.5 L.P., Taconic Opportunity Master Fund L.P.. Fee Amount $350 (Attachments: # 1 Exhibit Exhibit 1 # 2 Exhibit Exhibit 2 # 3 Exhibit Exhibit 3 # 4 Exhibit Adversary Proceeding Cover Sheet) (Reeder, James) (Entered: 05/11/2022) |
| 05/11/2022 | 2469 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2464 Order on Motion to Withdraw as Attorney) No. of Notices: 82. Notice Date 05/11/2022. (Admin.) (Entered: 05/11/2022) |
| 05/27/2022 | 2470 (7 pgs; 2 docs) | Joint Motion to Extend Time *(Joint Emergency Motion to Extend Deadline for Marathon Oil EF, LLC to Respond to Mesquite Energy, Inc.'s Objection to Proof of Claim No. 571)* Filed by Creditor Marathon Oil EF, LLC (Attachments: # 1 Proposed Order) (Taylor, Clay) (Entered: 05/27/2022) |
| 05/27/2022 | 2471 (2 pgs) | Order Granting Joint Emergency Motion by the Reorganized Debtors and Marathon Oil EF, LLC to Extend Deadline to Respond to Objection to Proof of Claim No. 571 Filed by Marathon Oil EF, LLC, Signed on 5/27/2022 (Related document(s):2407 Objection to Claim, 2437 Generic Order, 2457 Order on Motion to Extend Time, 2470 Motion to Extend Time) (TylerLaws) (Entered: 05/27/2022) |
| 05/27/2022 | | Response Deadline Updated (Related document(s):2407 Objection to Claim, 2471 Generic Order) Responses due by 6/30/2022. (TylerLaws) (Entered: 05/27/2022) |
| 05/27/2022 | 2472 (62 pgs; 4 docs) | Emergency Motion *Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving a Settlement and Compromise* Filed by Debtor Mesquite Energy, Inc. Hearing scheduled for 6/7/2022 at 03:00 PM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit A (Settlement Agreement) # 2 Exhibit B (Proposed Order) # 3 Exhibit C (Draft Stipulation Dismissing Adversary Proceeding)) (Haitz, Eric) (Entered: 05/27/2022) |
| 06/06/2022 | 2473 (354 pgs; 13 docs) | Exhibit List, Witness List (Filed By Mesquite Energy, Inc. ).(Related document(s):2472 Emergency Motion (with hearing date)) (Attachments: # 1 Exhibit 1a # 2 Exhibit 1b # 3 Exhibit 2a # 4 Exhibit 2b # 5 Exhibit 2c # 6 Exhibit 2d # 7 Exhibit 2e # 8 Exhibit 2f # 9 Exhibit 2g # 10 Exhibit 3a # 11 Exhibit 3b # 12 Exhibit 4) (Haitz, Eric) (Entered: 06/06/2022) |
| 06/06/2022 | 2474 | Sealed Document *(Exhibit List, Witness List)* (Filed By Mesquite Energy, Inc. ). (Attachments: # 1 Exhibit 1a # 2 Exhibit 1b # 3 Exhibit 2a # 4 Exhibit 2b # 5 Exhibit 2c # 6 Exhibit 2d # 7 Exhibit 2e # 8 Exhibit 2f # 9 Exhibit 2g # 10 Exhibit 3a # 11 Exhibit 3b # 12 Exhibit 4) (Haitz, Eric) (Entered: 06/06/2022) |
| 06/06/2022 | 2475 (11 pgs; 2 docs) | Motion to Seal *(Reorganized Debtors' Motion to File Certain Exhibits under Seal)* Filed by Debtor Mesquite Energy, Inc. (Attachments: # 1 Proposed Order) (Haitz, Eric) (Entered: 06/06/2022) |

| | | |
|---|---|---|
| 06/07/2022 | 2476 (1 pg) | Courtroom Minutes. Time Hearing Held: 3:10 pm - 3:30 pm. Appearances: See attached. Additional appearances: Timothy Davidson, II for the Evolve settling parties. Rob Safi as litigation counsel for Catarina Midstream, LLC. Ben Finestone for the creditor representative. Exhibits admitted: ECF No. 2474 1-12. Motion granted; order signed. (Related document(s):2472 Emergency Motion (with hearing date)) (TylerLaws) (Entered: 06/07/2022) |
| 06/07/2022 | 2477 (4 pgs) | Order Approving Reorganized Debtors' Emergency Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving a Settlement and Compromise (Related Doc # 2472) Signed on 6/7/2022. (TylerLaws) (Entered: 06/07/2022) |
| 06/07/2022 | | Adversary Case 4:21-ap-3931 Closed. (TylerLaws) (Entered: 06/07/2022) |
| 06/07/2022 | 2478 (1 pg) | PDF with attached Audio File. Court Date & Time [ 6/7/2022 3:10:15 PM ]. File Size [ 9504 KB ]. Run Time [ 00:19:48 ]. (admin). (Entered: 06/07/2022) |
| 06/08/2022 | 2479 (9 pgs; 2 docs) | Joint Emergency Motion *Emergency Joint Third Motion to Extend Claims Objection Bar Date Solely with Respect to Certain Claims Filed by the Miramar / Briscoe Parties* Filed by Creditors Janey Briscoe Marmion GST Trust, Rancho La Cochina Minerals, Ltd., Interested Party Miramar Holdings, LP, Debtors SN EF Maverick, LLC, Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 06/08/2022) |
| 06/08/2022 | 2480 (2 pgs) | Order Granting Emergency Joint Third Motion to Extend Claims Objection Bar Date Solely with Respect to Certain Claims Filed by the Miramar/Briscoe Parties (Related Doc # 2479) Signed on 6/8/2022. (TylerLaws) (Entered: 06/08/2022) |
| 06/09/2022 | 2481 (10 pgs) | BNC Certificate of Mailing. (Related document(s):2477 Order on Emergency Motion) No. of Notices: 81. Notice Date 06/09/2022. (Admin.) (Entered: 06/09/2022) |
| 06/11/2022 | 2482 (28 pgs) | BNC Certificate of Mailing. (Related document(s):2480 Order on Emergency Motion) No. of Notices: 81. Notice Date 06/11/2022. (Admin.) (Entered: 06/11/2022) |
| 06/13/2022 | 2483 (13 pgs; 2 docs) | Joint Emergency Motion *to Extend Deadline to Respond to Certain Claim Objections* Filed by Creditor Fitzsimons Oil and Gas Management Trust, Debtor SN EF Maverick, LLC (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 06/13/2022) |
| 06/13/2022 | 2484 (1 pg) | Order Granting Emergency Joint Motion to Extend Deadline to Respond to Certain Claim Objections (Related Doc # 2483) Signed on 6/13/2022. (TylerLaws) (Entered: 06/13/2022) |
| 06/15/2022 | 2485 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2484 Order on Emergency Motion) No. of Notices: 81. Notice Date 06/15/2022. (Admin.) (Entered: 06/15/2022) |

| | | |
|---|---|---|
| 06/22/2022 | 2486 | Sealed Document - *Notice of Receipt of Anonymous Letter* (TylerLaws) (Entered: 06/22/2022) |
| 06/27/2022 | 2487 (7 pgs; 2 docs) | Joint Motion to Extend Time *Joint Emergency Second Motion to Extend Deadline for Marathon Oil EF, LLC to Respond to Mesquite Energy, Inc.'s Objection to Proof of Claim No. 571* Filed by Creditor Marathon Oil EF, LLC (Attachments: # 1 Proposed Order) (Taylor, Clay) (Entered: 06/27/2022) |
| 06/27/2022 | 2488 (2 pgs) | Order Granting Joint Emergency Second Motion by the Reorganized Debtors and Marathon Oil EF, LLC to Extend Deadline to Respond to Objection to Proof of Claim No. 571 Filed by Marathon Oil EF, LLC (Related Doc # 2487) Signed on 6/27/2022. (TylerLaws) (Entered: 06/27/2022) |
| 06/28/2022 | 2489 (2 pgs) | Order Granting Reorganized Debtors' Motion for Entry of an Order Authorizing Reorganized Debtors to File Certain Exhibits Under Seal (Related Doc # 2475) Signed on 6/28/2022. (TylerLaws) (Entered: 06/28/2022) |
| 06/29/2022 | 2490 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2488 Order on Motion to Extend Time) No. of Notices: 81. Notice Date 06/29/2022. (Admin.) (Entered: 06/29/2022) |
| 06/30/2022 | 2491 (8 pgs; 2 docs) | Joint Emergency Motion *to Extend Response Deadline for Certain Objections to Claims [Related to Docket Nos. 2115, 2116, 2117, and 2118]* Filed by Debtors Rockin L Ranch Company, LLC, SN Catarina, LLC, SN Cotulla Assets, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN Operating, LLC, SN Palmetto, LLC, SN Payables, LLC, SN TMS, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation, Interested Parties A R Sanchez Jr, Antonio Sanchez III, Patricio D. Sanchez, Creditor Sanchez Oil & Gas Corporation (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 06/30/2022) |
| 06/30/2022 | 2492 (2 pgs) | Order Granting Joint Emergency Motion by the Reorganized Debtors, Sanchez Oil & Gas Corporation, Antonio R. Sanchez, III, Antonio R. Sanchez, Jr., and Patricio D. Sanchez to Extend the Response Deadline for Certain Objections to Claims (Related Doc # 2491) Signed on 6/30/2022. (TylerLaws) (Entered: 06/30/2022) |
| 06/30/2022 | 2493 (3 pgs) | BNC Certificate of Mailing. (Related document(s):2489 Order on Motion to Seal) No. of Notices: 18. Notice Date 06/30/2022. (Admin.) (Entered: 06/30/2022) |
| 07/02/2022 | 2494 (28 pgs) | BNC Certificate of Mailing. (Related document(s):2492 Order on Emergency Motion) No. of Notices: 81. Notice Date 07/02/2022. (Admin.) (Entered: 07/02/2022) |
| 07/06/2022 | 2495 (13 pgs; 2 docs) | Joint Emergency Motion *to Extend Deadline to Respond to Certain Claim Objections* Filed by Creditor Fitzsimons Oil and Gas Management Trust, Debtor SN EF Maverick, LLC (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 07/06/2022) |
| 07/06/2022 | 2496 (1 pg) | Order Granting Second Emergency Joint Motion to Extend Deadline to Respond to Certain Claim Objections (Related Doc # 2495) Signed on 7/6/2022. (TylerLaws) (Entered: 07/07/2022) |

| | | |
|---|---|---|
| 07/09/2022 | 2497 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2496 Order on Emergency Motion) No. of Notices: 81. Notice Date 07/09/2022. (Admin.) (Entered: 07/09/2022) |
| 07/21/2022 | 2498 (8 pgs; 2 docs) | Joint Emergency Motion *(Second) to Extend the Response Deadline For Certain Objections To Claims* Filed by Debtors Rockin L Ranch Company, LLC, SN Catarina, LLC, SN Cotulla Assets, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN Operating, LLC, SN Palmetto, LLC, SN Payables, LLC, SN TMS, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation, Interested Parties A R Sanchez Jr, Antonio Sanchez III, Patricio D. Sanchez, Creditor Sanchez Oil & Gas Corporation (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 07/21/2022) |
| 07/22/2022 | 2499 (2 pgs) | Order Granting Second Joint Emergency Motion by the Reorganized Debtors, Sanchez Oil & Gas Corporation, Antonio R. Sanchez, III, Antonio R. Sanchez, Jr., and Patricio D. Sanchez to Extend the Response Deadline for Certain Objections to Claims (Related Doc # 2498) Signed on 7/22/2022. (TylerLaws) (Entered: 07/22/2022) |
| 07/22/2022 | 2500 (4 pgs) | Notice *of Withdrawal of Royalty Interest Owners Proofs of Claim*. Filed by Fitzsimons Oil and Gas Management Trust (Spence, William) (Entered: 07/22/2022) |
| 07/22/2022 | 2501 (15 pgs) | **Memorandum Opinion,** Signed on 7/22/2022 (Related document(s):2369 Statement, 2370 Statement) (TylerLaws) (Entered: 07/22/2022) |
| 07/22/2022 | | Hearing Set On (Related document(s):2369 Statement, 2370 Statement, 2501 Opinion) **Hearing scheduled for 8/31/2022 at 01:30 PM at Houston, Courtroom 404 (MI).** (TylerLaws) (Entered: 07/22/2022) |
| 07/24/2022 | 2502 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2499 Order on Emergency Motion) No. of Notices: 81. Notice Date 07/24/2022. (Admin.) (Entered: 07/24/2022) |
| 07/24/2022 | 2503 (21 pgs) | BNC Certificate of Mailing. (Related document(s):2501 Opinion) No. of Notices: 81. Notice Date 07/24/2022. (Admin.) (Entered: 07/24/2022) |
| 07/25/2022 | 2504 (3 pgs) | Request for Hearing (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Reeder, James) (Related document(s):2501 Opinion) Modified on 7/26/2022 (LinhthuDo). (Entered: 07/25/2022) |
| 07/26/2022 | 2505 (7 pgs; 2 docs) | Joint Motion to Extend Time *(Third) for Marathon Oil EF, LLC to Respond to Debtors' Claim Objection* Filed by Creditor Marathon Oil EF, LLC, Debtors Mesquite Energy, Inc., SN Palmetto, LLC (Attachments: # 1 Proposed Order) (Taylor, Clay) (Entered: 07/26/2022) |
| 07/26/2022 | 2506 (1 pg) | Order Granting Third Joint Emergency Motion by the Reorganized Debtors and Marathon Oil EF, LLC to Extend Deadline to Respond to Objection to Proof of Claim No. 571 Filed by Marathon Oil EF, LLC (Related Doc # 2505) Signed on 7/26/2022. (TylerLaws) (Entered: 07/26/2022) |

| | | |
|---|---|---|
| 07/26/2022 | 2507 (3 pgs) | Order Denying Request for Hearing, Signed on 7/26/2022 (Related document(s):2504 Request for Hearing) (TylerLaws) (Entered: 07/26/2022) |
| 07/28/2022 | 2508 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2506 Order on Motion to Extend Time) No. of Notices: 81. Notice Date 07/28/2022. (Admin.) (Entered: 07/28/2022) |
| 07/28/2022 | 2509 (29 pgs) | BNC Certificate of Mailing. (Related document(s):2507 Generic Order) No. of Notices: 81. Notice Date 07/28/2022. (Admin.) (Entered: 07/28/2022) |
| 07/29/2022 | 2510 (13 pgs) | Chapter 11 Post-Confirmation Report for Quarter Ended 6/30/2022 (Filed By Sanchez Energy Corporation ). (Beausoleil, Sharon) (Entered: 07/29/2022) |
| 07/29/2022 | 2511 (8 pgs; 2 docs) | Motion to Extend Time , Joint Emergency Motion *(Third) to Extend the Response Deadline for Certain Objections To Claims* Filed by Debtors Rockin L Ranch Company, LLC, SN Catarina, LLC, SN Cotulla Assets, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN Operating, LLC, SN Palmetto, LLC, SN Payables, LLC, SN TMS, LLC, SN UR Holdings, LLC, Interested Parties Antonio Sanchez III, Eduardo Sanchez, Patricio D. Sanchez (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 07/29/2022) |
| 08/01/2022 | 2512 (2 pgs) | Order Granting Third Joint Emergency Motion by the Reorganized Debtors, Sanchez Oil & Gas Corporation, Antonio R. Sanchez, III, Antonio R. Sanchez, Jr., and Patricio D. Sanchez to Extend the Response Deadline for Certain Objections to Claims (Related Doc # 2511) Signed on 8/1/2022. (TylerLaws) (Entered: 08/01/2022) |
| 08/02/2022 | 2513 (8 pgs) | Withdraw Document (Filed By SN EF Maverick, LLC ).(Related document(s):2078 Objection to Claim, 2079 Objection to Claim, 2080 Objection to Claim, 2081 Objection to Claim, 2082 Objection to Claim, 2083 Objection to Claim, 2084 Objection to Claim, 2085 Objection to Claim, 2086 Objection to Claim, 2087 Objection to Claim, 2088 Objection to Claim, 2089 Objection to Claim, 2090 Objection to Claim, 2091 Objection to Claim, 2092 Objection to Claim, 2093 Objection to Claim, 2094 Objection to Claim, 2095 Objection to Claim, 2096 Objection to Claim, 2097 Objection to Claim, 2098 Objection to Claim, 2099 Objection to Claim, 2100 Objection to Claim, 2101 Objection to Claim, 2102 Objection to Claim, 2103 Objection to Claim, 2104 Objection to Claim, 2105 Objection to Claim, 2106 Objection to Claim, 2107 Objection to Claim, 2108 Objection to Claim, 2109 Objection to Claim, 2110 Objection to Claim, 2111 Objection to Claim, 2112 Objection to Claim, 2113 Objection to Claim, 2114 Objection to Claim) (Beausoleil, Sharon) (Entered: 08/02/2022) |
| 08/03/2022 | 2514 (28 pgs) | BNC Certificate of Mailing. (Related document(s):2512 Order on Motion to Extend Time) No. of Notices: 81. Notice Date 08/03/2022. (Admin.) (Entered: 08/03/2022) |
| 08/05/2022 | 2515 (8 pgs; 2 docs) | Joint Emergency Motion *(Fourth) to Extend the Response Deadline for Certain Objection to Claims (Related to Docket Nos. 2115, 2116, 2117, and 2118)* Filed by Debtors Rockin L Ranch Company, LLC, SN Catarina, LLC, SN Cotulla Assets, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN Operating, LLC, SN Palmetto, LLC, SN Payables, |

| | | |
|---|---|---|
| | | LLC, SN TMS, LLC, SN UR Holdings, LLC, Interested Parties A R Sanchez Jr, Antonio Sanchez III, Patricio D. Sanchez, Creditor Sanchez Oil & Gas Corporation (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 08/05/2022) |
| 08/05/2022 | 2516 (2 pgs) | Order Granting Fourth Joint Emergency Motion by the Reorganized Debtors, Sanchez Oil & Gas Corporation, Antonio R. Sanchez, III, Antonio R. Sanchez, Jr., and Patricio D. Sanchez to Extend the Response Deadline for Certain Objections to Claims (Related Doc # 2515) Signed on 8/5/2022. (TylerLaws) (Entered: 08/05/2022) |
| 08/07/2022 | 2517 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2516 Order on Emergency Motion) No. of Notices: 81. Notice Date 08/07/2022. (Admin.) (Entered: 08/07/2022) |
| 08/09/2022 | 2518 (15 pgs; 2 docs) | Agreed Motion *for Entry of Joint Stipulation* Filed by Creditor Ad Hoc Group of Senior Secured Noteholders and DIP Lenders (Attachments: # 1 Proposed Order) (Reeder, James) (Entered: 08/09/2022) |
| 08/10/2022 | 2519 (3 pgs) | Notice of Appearance and Request for Notice Filed by Robert Alexander Lemus Filed by on behalf of Innovex Downhole Solutions, Inc. (Lemus, Robert) (Entered: 08/10/2022) |
| 08/18/2022 | 2520 (4 pgs) | Order on Agreed Motion for Entry of Joint Stipulation (Related Doc # 2518) Signed on 8/18/2022. (TylerLaws) (Entered: 08/18/2022) |
| 08/19/2022 | 2521 (27 pgs) | Supplemental Brief (Filed By Lien-Related Litigation Creditor Representative ).(Related document(s): Hearing (Bk)) (Tomasco, Patricia) (Entered: 08/19/2022) |
| 08/19/2022 | 2522 (30 pgs; 3 docs) | Supplemental Brief (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Attachments: # 1 Exhibit A - Proposed Findings of Fact and Conclusions of Law # 2 Exhibit B) (Reeder, James) (Entered: 08/19/2022) |
| 08/20/2022 | 2523 (30 pgs) | BNC Certificate of Mailing. (Related document(s):2520 Generic Order) No. of Notices: 81. Notice Date 08/20/2022. (Admin.) (Entered: 08/20/2022) |
| 08/23/2022 | 2524 (9 pgs; 2 docs) | Joint Emergency Motion *(Fourth) to Extend Claims Objection Bar Date Solely with Respect to Certain Claims Filed by the Miramar / Briscoe Parties* Filed by Creditors Janey Briscoe Marmion GST Trust, Rancho La Cochina Minerals, Ltd., Interested Party Miramar Holdings, LP, Debtors SN EF Maverick, LLC, Sanchez Energy Corporation (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 08/23/2022) |
| 08/23/2022 | 2525 (2 pgs) | Order Granting Emergency Joint Fourth Motion to Extend Claims Objection Bar Date Solely with Respect to Certain Claims Filed by the Miramar/Briscoe Parties (Related Doc # 2524) Signed on 8/23/2022. (TylerLaws) (Entered: 08/23/2022) |
| 08/25/2022 | 2526 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2525 Order on Emergency Motion) No. of Notices: 81. Notice Date 08/25/2022. (Admin.) (Entered: 08/25/2022) |

| | | |
|---|---|---|
| 08/26/2022 | 2527 (14 pgs) | Brief (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ).(Related document(s):2521 Brief) (Reeder, James) (Entered: 08/26/2022) |
| 08/26/2022 | 2528 (16 pgs) | Brief (Filed By Lien-Related Litigation Creditor Representative ). (Tomasco, Patricia) (Entered: 08/26/2022) |
| 08/31/2022 | 2529 (1 pg) | Courtroom Minutes. Time Hearing Held: 1:30 pm - 3:04 pm, 3:15 pm - 4:39 pm. Appearances: See attached. Additional appearances: Bruce Bennett for the Counsel for the Ad Hoc Group of Senior SecuredNoteholders and DIP Lenders. 20 pg. cross briefing deadline set for 9/21/2 at 4:37 pm. Reply briefing due not later than 9/28/22 at 4:37 pm. Within 14 days after the briefing is filed, parties to file a proposed scheduling order for expert reports and the evidentiary hearing as stated on the record. (Related document(s):2501 Opinion) (TylerLaws) (Entered: 08/31/2022) |
| 08/31/2022 | 2530 (1 pg) | PDF with attached Audio File. Court Date & Time [ 8/31/2022 1:27:35 PM ]. File Size [ 46551 KB ]. Run Time [ 01:36:59 ]. (admin). (Entered: 08/31/2022) |
| 08/31/2022 | 2531 (1 pg) | PDF with attached Audio File. Court Date & Time [ 8/31/2022 3:12:25 PM ]. File Size [ 41718 KB ]. Run Time [ 01:26:55 ]. (admin). (Entered: 08/31/2022) |
| 09/01/2022 | 2532 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by James A. Reeder, Jr.. This is to order a transcript of Hearing held on August 31, 2022 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Reeder, James) Electronically forwarded to Veritext Legal Solutions on 09/01/22. Estimated due date 09/02/2022. Modified on 9/1/2022 (ShannonHolden). (Entered: 09/01/2022) |
| 09/15/2022 | 2533 (39 pgs; 4 docs) | Motion to Approve Compromise under Rule 9019 *and Related Relief* Filed by Debtor Mesquite Energy, Inc. (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Exhibit B - Proposed Order # 3 Exhibit C) (Haitz, Eric) (Entered: 09/15/2022) |
| 09/16/2022 | | Hearing Set On (Related document(s):2533 Motion to Approve Compromise under Rule 9019) **Hearing scheduled for 10/31/2022 at 09:00 AM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 09/16/2022) |
| 09/19/2022 | 2534 (3 pgs) | Corrected Notice *of Hearing*. (Related document(s):2533 Motion to Approve Compromise under Rule 9019) Filed by Mesquite Energy, Inc. (Haitz, Eric) (Entered: 09/19/2022) |
| 09/20/2022 | 2535 (132 pgs) | Transcript RE: held on 08/31/2022 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 12/19/2022. (VeritextLegalSolutions) (Entered: 09/20/2022) |
| 09/20/2022 | 2536 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Benjamin Finestone/Quinn Emanuel Urquhart & Sullivan, LLP. This is |

| | | |
|---|---|---|
| | | to order a transcript of Hearing held on August 31, 2022, before Judge Marvin P. Isgur. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Lien-Related Litigation Creditor Representative ). (Tomasco, Patricia) Electronic Copy Request Received and Forwarded to Veritext Legal Solutions on 09/20/2022. Estimated Date of Completion: 09/21/2022. Modified on 9/20/2022 (AntonioBanda). (Entered: 09/20/2022) |
| 09/20/2022 | 2537 (67 pgs; 2 docs) | Notice *Regarding Unsealing of Adversary Complaint*. Filed by Cross Ocean Partners Management LP, Fidelity Management & Research Company, Southpaw Credit Opportunity Master Fund L.P., Tarpon DH, LLC, Tarpon DIP Holdings, L.P. (Attachments: # 1 Complaint Unsealed Adversary Complaint and Exhibits) (Reeder, James) (Entered: 09/20/2022) |
| 09/21/2022 | 2538 (1 pg) | Notice of Filing of Official Transcript as to 2535 Transcript. Parties notified (Related document(s):2535 Transcript) (RachelWillborg) (Entered: 09/21/2022) |
| 09/21/2022 | 2539 (21 pgs) | Supplemental Brief (Filed By Lien-Related Litigation Creditor Representative ).(Related document(s):2521 Brief) (Tomasco, Patricia) (Entered: 09/21/2022) |
| 09/21/2022 | 2540 (39 pgs; 2 docs) | Supplemental Brief (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Attachments: # 1 Exhibit 1) (Reeder, James) (Entered: 09/21/2022) |
| 09/23/2022 | 2541 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2538 Notice of Filing of Official Transcript (Form)) No. of Notices: 81. Notice Date 09/23/2022. (Admin.) (Entered: 09/23/2022) |
| 09/28/2022 | 2542 (16 pgs) | Brief (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Reeder, James) (Entered: 09/28/2022) |
| 09/28/2022 | 2543 (16 pgs) | Response (Filed By Lien-Related Litigation Creditor Representative ). (Related document(s):2540 Brief) (Tomasco, Patricia) (Entered: 09/28/2022) |
| 09/29/2022 | 2544 (4 pgs) | Notice of Appearance and Request for Notice Filed by Michael Alan Rosenthal Filed by on behalf of Mesquite Energy, Inc., SN Catarina, LLC, SN EF Maverick, LLC, SN Operating, LLC (Rosenthal, Michael) (Entered: 09/29/2022) |
| 09/30/2022 | 2545 (9 pgs; 2 docs) | Joint Emergency Motion *(Fifth) by the Reorganized Debtors, Sanchez Oil & Gas Corporation, Antonio R. Sanchez, III, Antonio R. Sanchez, Jr., and Patricio D. Sanchez to Extend the Response Deadline for Certain Objections to Claims (Related to Docket Nos. 2115, 2116, 2117, and 2118)* Filed by Debtors Rockin L Ranch Company, LLC, SN Catarina, LLC, SN Cotulla Assets, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN Operating, LLC, SN Palmetto, LLC, SN Payables, LLC, SN TMS, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation, Interested Parties A R Sanchez Jr, Antonio Sanchez III, Patricio D. Sanchez, Creditor Sanchez Oil & Gas Corporation (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 09/30/2022) |

| | | |
|---|---|---|
| 09/30/2022 | 2546 (2 pgs) | Order Granting Fifth Joint Emergency Motion by the Reorganized Debtors, Sanchez Oil & Gas Corporation, Antonio R. Sanchez, III, Antonio R. Sanchez, Jr., and Patricio D. Sanchez to Extend the Response Deadline for Certain Objections to Claims (Related Doc # 2545) Signed on 9/30/2022. (TylerLaws) (Entered: 09/30/2022) |
| 10/02/2022 | 2547 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2546 Order on Emergency Motion) No. of Notices: 81. Notice Date 10/02/2022. (Admin.) (Entered: 10/02/2022) |
| 10/04/2022 | 2548 (3 pgs; 2 docs) | Notice *of Change of Law Firm Affiliation*. Filed by Wilmington Savings Fund Society, FSB (Attachments: # 1 Certificate of Service) (Geoghan, Daniel) (Entered: 10/04/2022) |
| 10/04/2022 | 2549 (5 pgs; 2 docs) | Notice of Appearance and Request for Notice Filed by Daniel Geoghan Filed by on behalf of Wilmington Savings Fund Society, FSB (Attachments: # 1 Certificate of Service) (Geoghan, Daniel) (Entered: 10/04/2022) |
| 10/04/2022 | 2550 (1 pg) | Motion to Appear pro hac vice *of Joel Haims*. Filed by Interested Party Wilmington Savings Fund Society, FSB (Geoghan, Daniel) (Entered: 10/04/2022) |
| 10/05/2022 | 2551 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Joel Haims (Related Doc # 2550) Signed on 10/5/2022. (TylerLaws) (Entered: 10/05/2022) |
| 10/07/2022 | 2553 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2551 Order on Motion to Appear pro hac vice) No. of Notices: 81. Notice Date 10/07/2022. (Admin.) (Entered: 10/10/2022) |
| 10/10/2022 | 2552 (42 pgs; 2 docs) | Emergency Motion to Compel Filed by Creditor Lien-Related Litigation Creditor Representative (Attachments: # 1 Proposed Order) (TylerLaws) The official entry date and time of this document is October 10th, 2022 at 2:02 pm. (Entered: 10/10/2022) |
| 10/11/2022 | | Hearing Set On (Related document(s):2552 Motion to Compel) Movant to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 10/18/2022 at 01:30 PM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 10/11/2022) |
| 10/11/2022 | 2554 (1 pg) | Withdrawal of Claim: *Withdrawal of Proof of Claim Nos. 494, 547, 562, and 577* (Wolfshohl, Joshua) (Entered: 10/11/2022) |
| 10/12/2022 | 2555 (1 pg) | Withdrawal of Claim: *Nos. 405, 490, 491 and 493* (Hoffman, James) (Entered: 10/12/2022) |
| 10/12/2022 | 2556 (1 pg) | Withdrawal of Claim: *427, 429, 492 and 600* (Hoffman, James) (Entered: 10/12/2022) |
| 10/12/2022 | 2557 (12 pgs; 5 docs) | Notice *of Proposed Scheduling Orders and Position Statements*. (Related document(s):2529 Courtroom Minutes) Filed by Lien-Related Litigation Creditor Representative (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tomasco, Patricia) (Entered: 10/12/2022) |

| | | |
|---|---|---|
| 10/13/2022 | 2558 (2 pgs) | Notice *of Hearing*. (Related document(s):2552 Motion to Compel) Filed by Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 10/13/2022) |
| 10/14/2022 | 2559 (1 pg) | Motion to Appear pro hac vice *by Ben A. Sherwood*. Filed by Debtors Mesquite Energy, Inc., SN Catarina, LLC, SN EF Maverick, LLC, SN Operating, LLC (Betner, Benjamin) (Entered: 10/14/2022) |
| 10/14/2022 | 2560 (1 pg) | Motion to Appear pro hac vice *by Marshall R. King*. Filed by Debtors Mesquite Energy, Inc., SN Catarina, LLC, SN EF Maverick, LLC, SN Operating, LLC (Betner, Benjamin) (Entered: 10/14/2022) |
| 10/14/2022 | 2561 (13 pgs; 6 docs) | Exhibit List (Filed By Lien-Related Litigation Creditor Representative ).(Related document(s):2533 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Tomasco, Patricia) (Entered: 10/14/2022) |
| 10/14/2022 | 2562 (13 pgs; 2 docs) | Witness List (Filed By Mesquite Energy, Inc., SN Catarina, LLC, SN EF Maverick, LLC, SN Operating, LLC ).(Related document(s):2552 Motion to Compel) (Attachments: # 1 Exhibit 1) (Betner, Benjamin) (Entered: 10/14/2022) |
| 10/14/2022 | 2563 (107 pgs; 14 docs) | Objection *to Reorganized Debtors' Motion for Entry of an Order (I) Approving a Settlement and Compromise Pursuant to Bankruptcy Rule 9019 and (II) Granting Related Relief (Redacted)* (related document(s):2533 Motion to Approve Compromise under Rule 9019). Filed by Lien-Related Litigation Creditor Representative (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13) (Tomasco, Patricia) (Entered: 10/14/2022) |
| 10/14/2022 | 2564 | Sealed Document *Creditor Representative's Objection to Reorganized Debtors' Motion for Entry of an Order (I) Approving a Settlement and Compromise Pursuant to Bankruptcy Rule 9019 and (II) Granting Related Relief* (Filed By Lien-Related Litigation Creditor Representative ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13) (Tomasco, Patricia) (Entered: 10/14/2022) |
| 10/14/2022 | 2565 (7 pgs; 2 docs) | Motion to Seal *Certain Exhibits and Other Information Designated by Debtors as "Confidential" in the Creditor Representative's Opposition to Debtors' Rule 9019 Settlement Motion* Filed by Creditor Lien-Related Litigation Creditor Representative (Attachments: # 1 Proposed Order) (Tomasco, Patricia) (Entered: 10/14/2022) |
| 10/17/2022 | 2566 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Ben A. Sherwood (Related Doc # 2559) Signed on 10/17/2022. (TylerLaws) (Entered: 10/17/2022) |
| 10/17/2022 | 2567 (1 pg) | Order Granting Motion to Appear *pro hac vice* - Marshall R. King (Related Doc # 2560) Signed on 10/17/2022. (TylerLaws) (Entered: 10/17/2022) |

| | | |
|---|---|---|
| 10/17/2022 | 2568 (23 pgs; 3 docs) | Objection *to Creditor Representative Motion to Compel* (related document(s):2552 Motion to Compel). Filed by Mesquite Energy, Inc., SN Catarina, LLC, SN EF Maverick, LLC, SN Operating, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B) (Betner, Benjamin) (Entered: 10/17/2022) |
| 10/17/2022 | | Hearing Reset (Related document(s):2552 Motion to Compel) Movant to notice all interested parties and file a certificate of service with the court. **Hearing rescheduled for 10/19/2022 at 05:00 PM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 10/17/2022) |
| 10/17/2022 | 2569 (2 pgs) | Amended Notice *of Hearing*. (Related document(s):2552 Motion to Compel) Filed by Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 10/17/2022) |
| 10/19/2022 | 2570 (1 pg) | Courtroom Minutes. Time Hearing Held: 5:00 pm - 5:40 pm. Appearances: See attached. Additional appearances: Marshall King and Benjamin Betner for the Debtors. Deadline set for the parties to submit an agreed form of order with agreed dates not later than 10/28/22. Additional briefing as discussed due not later than 10/28/22. (Related document(s):2552 Motion to Compel) (TylerLaws) (Entered: 10/19/2022) |
| 10/19/2022 | 2571 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/19/2022 4:57:27 PM ]. File Size [ 20543 KB ]. Run Time [ 00:42:48 ]. (admin). (Entered: 10/19/2022) |
| 10/19/2022 | 2572 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2566 Order on Motion to Appear pro hac vice) No. of Notices: 81. Notice Date 10/19/2022. (Admin.) (Entered: 10/19/2022) |
| 10/19/2022 | 2573 (28 pgs) | BNC Certificate of Mailing. (Related document(s):2567 Order on Motion to Appear pro hac vice) No. of Notices: 81. Notice Date 10/19/2022. (Admin.) (Entered: 10/19/2022) |
| 10/20/2022 | 2574 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Patricia B. Tomasco/Quinn Emanuel. This is to order a transcript of hearing on the motion to compel held on October 19, 2022, before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Lien-Related Litigation Creditor Representative ). (Tomasco, Patricia) Electronic Transcript Request Received and Forwarded to Judicial Transcribers of Texas on 10/20/2022. Estimated Date of Completion: 10/21/2022. Modified on 10/20/2022 (AntonioBanda). (Entered: 10/20/2022) |
| 10/20/2022 | 2575 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Reorganized Debtors/Ben Sherwood. This is to order a transcript of Motion to Compel on 10/19/2022 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Mesquite Energy, Inc., SN Catarina, LLC, SN EF Maverick, LLC, SN Operating, LLC ). (Betner, Benjamin) Electronic Copy Request Received and Forwarded to Judicial Transcribers of Texas on 10/20/2022. Estimated Date of Completion: 10/21/2022. Modified on 10/20/2022 (AntonioBanda). (Entered: 10/20/2022) |

| | | |
|---|---|---|
| 10/21/2022 | 2576 (37 pgs) | Transcript RE: Motion Hearing held on October 19, 2022 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 01/19/2023. (mhen) (Entered: 10/21/2022) |
| 10/24/2022 | 2577 (1 pg) | Notice of Filing of Official Transcript as to 2576 Transcript. Parties notified (Related document(s):2576 Transcript) (ShannonHolden) (Entered: 10/24/2022) |
| 10/24/2022 | 2578 (7 pgs; 2 docs) | Fourth Motion to Extend Time Filed by Creditor Marathon Oil EF, LLC (Attachments: # 1 Proposed Order) (Taylor, Clay) (Entered: 10/24/2022) |
| 10/24/2022 | 2579 (1 pg) | Order Granting Fourth Joint Emergency Motion by the Reorganized Debtors and Marathon Oil EF, LLC to Extend Deadline to Respond to Objection to Proof of Claim No. 571 Filed by Marathon Oil EF, LLC (Related Doc # 2578) Signed on 10/24/2022. (TylerLaws) (Entered: 10/24/2022) |
| 10/24/2022 | 2580 (1 pg) | Scheduling Order Regarding Phase 3 of the Lien-Related Litigation, Signed on 10/24/2022 (Related document(s):2539 Brief, 2540 Brief, 2542 Brief, 2543 Response) (TylerLaws) (Entered: 10/24/2022) |
| 10/26/2022 | 2581 (28 pgs) | BNC Certificate of Mailing. (Related document(s):2577 Notice of Filing of Official Transcript (Form)) No. of Notices: 81. Notice Date 10/26/2022. (Admin.) (Entered: 10/26/2022) |
| 10/26/2022 | 2582 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2579 Order on Motion to Extend Time) No. of Notices: 81. Notice Date 10/26/2022. (Admin.) (Entered: 10/26/2022) |
| 10/26/2022 | 2583 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2580 Generic Order) No. of Notices: 81. Notice Date 10/26/2022. (Admin.) (Entered: 10/26/2022) |
| 10/28/2022 | 2584 (13 pgs) | Chapter 11 Post-Confirmation Report for Quarter Ended 9/30/2022 (Filed By Sanchez Energy Corporation ). (Beausoleil, Sharon) (Entered: 10/28/2022) |
| 10/28/2022 | 2585 (5 pgs; 2 docs) | Notice *of Proposed Scheduling Order*. (Related document(s):2570 Courtroom Minutes) Filed by Mesquite Energy, Inc., SN Catarina, LLC, SN EF Maverick, LLC, SN Operating, LLC (Attachments: # 1 Exhibit A - Proposed Joint Scheduling Order) (Betner, Benjamin) (Entered: 10/28/2022) |
| 10/28/2022 | 2586 (21 pgs) | Reply *Creditor Representative's Reply in Support of Motion to Compel as Ordered at October 19, 2022 Hearing* (related document(s):2552 Motion to Compel). Filed by Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 10/28/2022) |
| 10/31/2022 | 2587 (2 pgs) | Scheduling Order for Proceedings Regarding Reorganized Debtors' 9019 Motion, Signed on 10/31/2022 (Related document(s):2533 Motion to Approve Compromise under Rule 9019, 2552 Motion to Compel) **Hearing scheduled for 12/16/2022 at 10:00 AM at Houston, Courtroom 404 (MI).** (TylerLaws) (Entered: 10/31/2022) |

| | | |
|---|---|---|
| 11/02/2022 | 2588 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2587 Order Setting Hearing) No. of Notices: 81. Notice Date 11/02/2022. (Admin.) (Entered: 11/02/2022) |
| 11/07/2022 | 2589 (2 pgs) | Order Granting the Motion to Seal (Related Doc # 2565) Signed on 11/7/2022. (TylerLaws) (Entered: 11/07/2022) |
| 11/09/2022 | 2590 (27 pgs; 4 docs) | Notice *of Filing of Metadata Privilege Log and Request for Permission to File Sur-Reply Brief*. (Related document(s):2552 Motion to Compel) Filed by Mesquite Energy, Inc., SN Catarina, LLC, SN EF Maverick, LLC, SN Operating, LLC (Attachments: # 1 Exhibit A - Privilege Log # 2 Exhibit B - Categorical Privilege Log of Documents Withheld or Redacted # 3 Exhibit C - Sur-Reply in Opposition to Emergency Motion to Compel Discovery) (Betner, Benjamin) (Entered: 11/09/2022) |
| 11/09/2022 | 2591 (25 pgs) | BNC Certificate of Mailing. (Related document(s):2589 Order on Motion to Seal) No. of Notices: 18. Notice Date 11/09/2022. (Admin.) (Entered: 11/09/2022) |
| 11/10/2022 | 2592 (8 pgs) | Statement *with Respect to the Creditor Representative's Filings Related to 9019 Motion* (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ).(Related document(s):2533 Motion to Approve Compromise under Rule 9019, 2552 Motion to Compel) (Reeder, James) (Entered: 11/10/2022) |
| 11/10/2022 | 2593 | Sealed Document *Statement With Respect to the Creditor Representative's Filings Related to 9019 Motion* (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Reeder, James) (Entered: 11/10/2022) |
| 11/10/2022 | 2594 (5 pgs; 2 docs) | Motion to Seal *Statement With Respect to the Creditor Representative's Filings Related to 9019 Motion* Filed by Creditor Ad Hoc Group of Senior Secured Noteholders and DIP Lenders (Attachments: # 1 Proposed Order) (Reeder, James) (Entered: 11/10/2022) |
| 11/23/2022 | 2595 (5 pgs) | Stipulation By SN Palmetto, LLC, Sanchez Energy Corporation and Marathon Oil EF, LLC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By SN Palmetto, LLC, Sanchez Energy Corporation ).(Related document(s):2407 Objection to Claim) (Beausoleil, Sharon) (Entered: 11/23/2022) |
| 11/28/2022 | 2596 (9 pgs; 2 docs) | Joint Emergency Motion *(Sixth) to Extend the Response Deadline for Certain Objections to Claims [Related to Docket Nos. 2115, 2116, 2117, and 2118]* Filed by Debtors Rockin L Ranch Company, LLC, SN Catarina, LLC, SN Cotulla Assets, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN Operating, LLC, SN Palmetto, LLC, SN Payables, LLC, SN TMS, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation, Interested Parties A R Sanchez Jr, Antonio Sanchez III, Patricio D. Sanchez, Creditor Sanchez Oil & Gas Corporation (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 11/28/2022) |
| 11/28/2022 | 2597 (2 pgs) | Order Granting Sixth Joint Emergency Motion by the Reorganized Debtors, Sanchez Oil & Gas Corporation, Antonio R. Sanchez, III, Antonio R. Sanchez, Jr., and Patricio D. Sanchez to Extend the |

| | | |
|---|---|---|
| | | Response Deadline for Certain Objections to Claims (Related Doc # 2596) Signed on 11/28/2022. (TylerLaws) (Entered: 11/28/2022) |
| 11/29/2022 | 2598 (2 pgs) | Notice of Change of Address Filed by H. R. Dennett (AkeitaMichael) (Entered: 11/29/2022) |
| 11/30/2022 | 2599 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2597 Order on Emergency Motion) No. of Notices: 82. Notice Date 11/30/2022. (Admin.) (Entered: 11/30/2022) |
| 12/02/2022 | 2600 (1 pg) | Order Granting Motion to Seal (Related Doc # 2594) Signed on 12/2/2022. (TylerLaws) (Entered: 12/02/2022) |
| 12/02/2022 | 2601 (5 pgs; 2 docs) | Motion to Seal *Debtors' Reply in Support of Their Motion for Entry of an Order (I) Approving a Settlement and Compromise Pursuant to Bankruptcy Rule 9019 and (II) Granted Related Relief* Filed by Debtors Mesquite Energy, Inc., SN Catarina, LLC, SN EF Maverick, LLC, SN Operating, LLC (Attachments: # 1 Proposed Order) (Betner, Benjamin) (Entered: 12/02/2022) |
| 12/02/2022 | 2602 | Sealed Document *Reorganized Debtors' Reply in Support of Their Motion for Entry of an Order (I) Approving a Settlement and Compromise Pursuant to Bankruptcy Rule 9019 and (II) Granting Related Relief* (Filed By Mesquite Energy, Inc., SN Catarina, LLC, SN EF Maverick, LLC, SN Operating, LLC ). (Betner, Benjamin) (Entered: 12/02/2022) |
| 12/02/2022 | 2603 (18 pgs) | Reply *in Support of Reorganized Debtors' Motion for Entry of an Order (I) Approving a Settlement and Compromise Pursuant to Bankruptcy Rule 9019 and (II) Granting Related Relif* (related document(s):2533 Motion to Approve Compromise under Rule 9019). Filed by Mesquite Energy, Inc., SN Catarina, LLC, SN EF Maverick, LLC, SN Operating, LLC (Betner, Benjamin) (Entered: 12/02/2022) |
| 12/04/2022 | 2604 (24 pgs) | BNC Certificate of Mailing. (Related document(s):2600 Order on Motion to Seal) No. of Notices: 18. Notice Date 12/04/2022. (Admin.) (Entered: 12/04/2022) |
| 12/05/2022 | 2605 (1 pg) | Order on Filing of Metadata Privilege Log and Request for Permission to File Sur-Reply Brief, Signed on 12/5/2022 (Related document(s):2590 Notice) (TylerLaws) (Entered: 12/05/2022) |
| 12/07/2022 | 2606 (28 pgs) | BNC Certificate of Mailing. (Related document(s):2605 Generic Order) No. of Notices: 82. Notice Date 12/07/2022. (Admin.) (Entered: 12/07/2022) |
| 12/12/2022 | 2607 (13 pgs) | **Memorandum Opinion,** Signed on 12/12/2022 (Related document(s):2552 Motion to Compel, 2568 Objection, 2586 Reply, 2590 Notice) (LinhthuDo) (Entered: 12/12/2022) |
| 12/12/2022 | 2608 (1 pg) | **Order,** Signed on 12/12/2022 (Related document(s):2552 Motion to Compel, 2568 Objection, 2586 Reply, 2590 Notice) (LinhthuDo) (Entered: 12/12/2022) |
| 12/14/2022 | 2609 (6 pgs; 2 docs) | Motion to Seal *9019 Hearing Witness and Exhibit List* Filed by Debtors Mesquite Energy, Inc., SN Catarina, LLC, SN EF Maverick, |

| | | |
|---|---|---|
| | | LLC, SN Operating, LLC (Attachments: # 1 Proposed Order) (Betner, Benjamin) (Entered: 12/14/2022) |
| 12/14/2022 | 2610 | Sealed Document *Mesquite's 9019 Hearing Witness and Exhibit List* (Filed By Mesquite Energy, Inc., SN Catarina, LLC, SN EF Maverick, LLC, SN Operating, LLC ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34) (Betner, Benjamin) (Entered: 12/14/2022) |
| 12/14/2022 | 2611 (765 pgs; 35 docs) | Exhibit List (Filed By Mesquite Energy, Inc., SN Catarina, LLC, SN EF Maverick, LLC, SN Operating, LLC ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit # 17 Exhibit 17 # 18 Exhibit 18 - SEALED # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 - SEALED # 26 Exhibit 26 # 27 Exhibit 27 - SEALED # 28 Exhibit 28 - SEALED # 29 Exhibit 29 - SEALED # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34) (Betner, Benjamin) (Entered: 12/14/2022) |
| 12/14/2022 | 2612 (1241 pgs; 38 docs) | Exhibit List (Filed By Lien-Related Litigation Creditor Representative ).(Related document(s):2533 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10-Filed Under Seal # 11 Exhibit 11-Filed Under Seal # 12 Exhibit 12-Filed Under Seal # 13 Exhibit 13-Filed Under Seal # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22-Filed Under Seal # 23 Exhibit 23-Filed Under Seal # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34-Filed Under Seal # 35 Exhibit 35-Filed Under Seal # 36 Exhibit 36-Filed Under Seal # 37 Exhibit 37-Filed Under Seal) (Tomasco, Patricia) (Entered: 12/14/2022) |
| 12/14/2022 | 2613 | Sealed Document *Witness and Exhibit List* (Filed By Lien-Related Litigation Creditor Representative ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Exhibit 35 # 36 Exhibit 36 # 37 Exhibit 37) (Tomasco, Patricia) (Entered: 12/14/2022) |
| 12/14/2022 | 2614 (7 pgs; 2 docs) | Motion to Seal *Exhibits Listed on the Witness and Exhibit List* Filed by Creditor Lien-Related Litigation Creditor Representative |

| | | |
|---|---|---|
| | | (Attachments: # 1 Proposed Order) (Tomasco, Patricia) (Entered: 12/14/2022) |
| 12/14/2022 | | Hearing Adjourned to Status Conference (Related document(s):2533 Motion to Approve Compromise under Rule 9019) Contacted Marshall King. Movant to notice all interested parties and file a certificate of service with the court. **Status conference to be held on 1/30/2023 at 10:00 AM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 12/14/2022) |
| 12/14/2022 | 2615 (3 pgs) | Notice *of Adjournment of Hearing*. (Related document(s):2533 Motion to Approve Compromise under Rule 9019) Filed by Mesquite Energy, Inc., SN Catarina, LLC, SN EF Maverick, LLC, SN Operating, LLC (Betner, Benjamin) (Entered: 12/14/2022) |
| 12/14/2022 | 2616 (19 pgs) | BNC Certificate of Mailing. (Related document(s):2607 Opinion) No. of Notices: 82. Notice Date 12/14/2022. (Admin.) (Entered: 12/14/2022) |
| 12/14/2022 | 2617 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2608 Opinion) No. of Notices: 82. Notice Date 12/14/2022. (Admin.) (Entered: 12/14/2022) |
| 12/16/2022 | 2618 (5 pgs) | Stipulation and Agreed Order Resolving Proof of Claim No. 571 Filed by Marathon Oil EF, LLC, Signed on 12/16/2022 (Related document(s):2407 Objection to Claim) (TylerLaws) (Entered: 12/16/2022) |
| 12/18/2022 | 2619 (11 pgs) | BNC Certificate of Mailing. (Related document(s):2618 Generic Order) No. of Notices: 82. Notice Date 12/18/2022. (Admin.) (Entered: 12/18/2022) |
| 12/21/2022 | 2620 (2 pgs) | Notice *of Withdrawal of Appearance from Case and Termination of Electronic Case Filings*. Filed by Stevens Tanker Division, LLC, Stevens Transport, Inc. (Flores, Henry) (Entered: 12/21/2022) |
| 12/27/2022 | 2621 (1 pg) | Order on Motion to Seal Debtors' Reply in Support of Their Motion for Entry of an Order (I) Approving a Settlement and Compromise Pursuant to Bankruptcy Rule 9019 and (II) Granted Related Relief (Related Doc # 2601) Signed on 12/27/2022. (TylerLaws) (Entered: 12/27/2022) |
| 12/29/2022 | 2622 (2 pgs) | BNC Certificate of Mailing. (Related document(s):2621 Order on Motion to Seal) No. of Notices: 18. Notice Date 12/29/2022. (Admin.) (Entered: 12/29/2022) |
| 01/05/2023 | 2623 (1 pg) | Order on Motion to Seal 9019 Hearing Witness and Exhibit List (Related Doc # 2609) Signed on 1/5/2023. (TylerLaws) (Entered: 01/05/2023) |
| 01/05/2023 | 2624 (2 pgs) | Order Granting the Motion to Seal (Related Doc # 2614) Signed on 1/5/2023. (TylerLaws) (Entered: 01/05/2023) |
| 01/07/2023 | 2625 (2 pgs) | BNC Certificate of Mailing. (Related document(s):2623 Order on Motion to Seal) No. of Notices: 18. Notice Date 01/07/2023. (Admin.) (Entered: 01/07/2023) |

| | | |
|---|---|---|
| 01/07/2023 | 2626 (3 pgs) | BNC Certificate of Mailing. (Related document(s):2624 Order on Motion to Seal) No. of Notices: 18. Notice Date 01/07/2023. (Admin.) (Entered: 01/07/2023) |
| 01/11/2023 | 2627 (29 pgs) | **Memorandum Opinion,** Signed on 1/11/2023 (Related document(s):2539 Brief, 2540 Brief, 2542 Brief, 2543 Response, 2580 Generic Order) (TylerLaws) (Entered: 01/11/2023) |
| 01/11/2023 | 2628 (1 pg) | **Order** in 4:19-bk-34508, Signed on 1/11/2023 (TylerLaws) (Entered: 01/11/2023) |
| 01/11/2023 | 2629 (9 pgs; 2 docs) | Joint Emergency Motion *(Seventh) to Extend the Response Deadlines for Certain Objections to Claims (Related to Docket Nos. 2115, 2116, 2117, and 2118)* Filed by Debtors Rockin L Ranch Company, LLC, SN Catarina, LLC, SN Cotulla Assets, LLC, SN EF Maverick, LLC, SN Marquis LLC, SN Operating, LLC, SN Palmetto, LLC, SN Payables, LLC, SN TMS, LLC, SN UR Holdings, LLC, Sanchez Energy Corporation, Interested Parties A R Sanchez Jr, Antonio Sanchez III, Patricio D. Sanchez, Creditor Sanchez Oil & Gas Corporation (Attachments: # 1 Proposed Order) (Beausoleil, Sharon) (Entered: 01/11/2023) |
| 01/11/2023 | 2630 (2 pgs) | Order Granting Seventh Joint Emergency Motion by the Reorganized Debtors, Sanchez Oil & Gas Corporation, Antonio R. Sanchez, III, Antonio R. Sanchez, Jr., and Patricio D. Sanchez to Extend the Response Deadline for Certain Objections to Claims (Related Doc # 2629) Signed on 1/11/2023. (TylerLaws) (Entered: 01/12/2023) |
| 01/13/2023 | 2631 (35 pgs) | BNC Certificate of Mailing. (Related document(s):2627 Opinion) No. of Notices: 82. Notice Date 01/13/2023. (Admin.) (Entered: 01/13/2023) |
| 01/13/2023 | 2632 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2628 Opinion) No. of Notices: 82. Notice Date 01/13/2023. (Admin.) (Entered: 01/13/2023) |
| 01/14/2023 | 2633 (8 pgs) | BNC Certificate of Mailing. (Related document(s):2630 Order on Emergency Motion) No. of Notices: 82. Notice Date 01/14/2023. (Admin.) (Entered: 01/14/2023) |
| 01/23/2023 | 2646 | Sealed Document *Notice of Receipt of Anonymous Letter*. (Related document(s):2486) (LinhthuDo) (Entered: 02/16/2023) |
| 01/30/2023 | 2634 (13 pgs; 2 docs) | Chapter 11 Post-Confirmation Report for Quarter Ended 12/31/2022 (Filed By Sanchez Energy Corporation ). (Attachments: # 1 Exhibit A) (Beausoleil, Sharon) (Entered: 01/30/2023) |
| 01/30/2023 | 2635 (1 pg) | Courtroom Minutes. Time Hearing Held: 10:00 am - 10:28 am am. Appearances: See attached. Additional appearances: Marshall King for the Debtor. Bruce Bennett for for the Ad Hoc Group of Senior Secured Noteholders and DIP Lenders. Hearing on the motion scheduled for 2/28/23 at 8:00 am. (Related document(s):2533 Motion to Approve Compromise under Rule 9019) **Hearing scheduled for 2/28/2023 at 08:00 AM at Houston, Courtroom 404 (MI).** (TylerLaws) (Entered: 01/30/2023) |

| | | |
|---|---|---|
| 01/30/2023 | 2636 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Thomas Frashier/Todd Mensing. This is to order a transcript of Status Conference 1-30-2023 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Access Transcripts (Filed By Antonio Sanchez III). (Mensing, Todd) Copy request electronically forwarded to Judicial Transcribers of Texas on 01/31/2021. Estimated date of completion: 02/03/2023. Modified on 1/31/2023 (DMcKinnieRichardson). (Entered: 01/30/2023) |
| 01/30/2023 | 2637 (1 pg) | PDF with attached Audio File. Court Date & Time [ 1/30/2023 9:58:39 AM ]. File Size [ 14168 KB ]. Run Time [ 00:29:31 ]. (admin). (Entered: 01/30/2023) |
| 01/31/2023 | 2638 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Ben Betner. This is to order a transcript of Status Conference; January 30, 2023 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Mesquite Energy, Inc., SN Catarina, LLC, SN EF Maverick, LLC, SN Operating, LLC ). (Betner, Benjamin) Electronically forwarded to Judicial Transcribers of Texas on 01/31/2023. Estsimated date of completion 02/01/2023. Modified on 1/31/2023 (DMcKinnieRichardson). (Entered: 01/31/2023) |
| 02/02/2023 | 2639 (33 pgs) | **COPY OF** Memorandum Opinion in 4:22-ap-3035, Signed on 2/2/2023 (TylerLaws) (Entered: 02/02/2023) |
| 02/02/2023 | 2640 (1 pg) | **COPY OF** Judgment in 4:22-ap-3035, Signed on 2/2/2023 (TylerLaws) (Entered: 02/02/2023) |
| 02/03/2023 | 2641 (23 pgs) | Transcript RE: Status Conference (Hybrid Hearing) held on January 30, 2023 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 05/4/2023. (mhen) (Entered: 02/03/2023) |
| 02/04/2023 | 2642 (60 pgs) | BNC Certificate of Mailing. (Related document(s):2639 Opinion) No. of Notices: 82. Notice Date 02/04/2023. (Admin.) (Entered: 02/04/2023) |
| 02/04/2023 | 2643 (28 pgs) | BNC Certificate of Mailing. (Related document(s):2640 Generic Order) No. of Notices: 82. Notice Date 02/04/2023. (Admin.) (Entered: 02/04/2023) |
| 02/06/2023 | 2644 (1 pg) | Notice of Filing of Official Transcript as to 2641 Transcript. Parties notified (Related document(s):2641 Transcript) (HeatherCarr) (Entered: 02/06/2023) |
| 02/08/2023 | 2645 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2644 Notice of Filing of Official Transcript (Form)) No. of Notices: 82. Notice Date 02/08/2023. (Admin.) (Entered: 02/08/2023) |
| 02/17/2023 | 2647 (5 pgs) | Stipulation By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society, FSB and Creditor Representative. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, |

| | | |
|---|---|---|
| | | Wilmington Savings Fund Society, FSB ). (Hardy, Jennifer) (Entered: 02/17/2023) |
| 02/17/2023 | 2648 (3 pgs) | Notice *of Withdrawal*. (Related document(s):2533 Motion to Approve Compromise under Rule 9019, 2563 Objection, 2564 Sealed Document) Filed by Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 02/17/2023) |
| 02/21/2023 | 2649 (5 pgs) | Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society FSB, and Creditor Representative's Stipulation as to Phase 3 of the Lien Related Litigation and the Causes of Action, Signed on 2/21/2023 (Related document(s):2647 Stipulation) **Hearing scheduled for 3/27/2023 at 11:00 AM at Houston, Courtroom 404 (MI).** (TylerLaws) (Entered: 02/21/2023) |
| 02/21/2023 | 2650 (5 pgs) | Order Granting Reorganized Debtors' Motion for Entry of an Order (I) Approving a Settlement and Compromise Pursuant to Bankruptcy Rule 9019 and (II) Granting Related Relief (Related Doc # 2533) Signed on 2/21/2023. (TylerLaws) (Entered: 02/21/2023) |
| 02/21/2023 | | *Notice of Cancellation of Hearing.* The hearing previously scheduled for 2/28/2023 at 08:00 AM is *canceled.* *See* Order entered at ECF No. 2650. (LinhthuDo) (Entered: 02/21/2023) |
| 02/23/2023 | 2651 (11 pgs) | BNC Certificate of Mailing. (Related document(s):2649 Order Setting Hearing) No. of Notices: 82. Notice Date 02/23/2023. (Admin.) (Entered: 02/23/2023) |
| 02/23/2023 | 2652 (11 pgs) | BNC Certificate of Mailing. (Related document(s):2650 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 82. Notice Date 02/23/2023. (Admin.) (Entered: 02/23/2023) |
| 03/01/2023 | 2653 (544 pgs; 11 docs) | Emergency Motion *of the Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society FSB to Compel Discovery from Creditor Representative's Designated Expert Witness Andrew Scruton* Filed by Creditor Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Interested Party Wilmington Savings Fund Society, FSB (Attachments: # 1 Proposed Order # 2 Exhibit 1 # 3 Exhibit 2 - Filed Under Seal # 4 Exhibit 3 # 5 Exhibit 4 - Filed Under Seal # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7 # 9 Exhibit 8 # 10 Exhibit 9) (Hardy, Jennifer) (Entered: 03/01/2023) |
| 03/01/2023 | 2654 | Sealed Motion *Emergency Motion of the Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society FSB to Compel Discovery from Creditor Representative's Designated Expert Witness Andrew Scruton* Filed by Creditor Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Interested Party Wilmington Savings Fund Society, FSB (Attachments: # 1 Proposed Order # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7 # 9 Exhibit 8 # 10 Exhibit 9) (Hardy, Jennifer) (Entered: 03/01/2023) |
| 03/01/2023 | 2655 (10 pgs; 2 docs) | Motion to Seal *Emergency Motion to Seal the Emergency Motion of the Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society FSB to Compel Discovery from Creditor Representative's Designated Expert Witness Andrew Scruton* Filed by Creditor Ad Hoc Group of Senior Secured Noteholders and |

| | | |
|---|---|---|
| | | DIP Lenders, Interested Party Wilmington Savings Fund Society, FSB (Attachments: # 1 Proposed Order) (Hardy, Jennifer) (Entered: 03/01/2023) |
| 03/02/2023 | | Hearing Set On (Related document(s):2653 Emergency Motion) Movant to notice all interested parties and file a certificate of service with the court. **Hearing scheduled for 3/2/2023 at 02:00 PM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 03/02/2023) |
| 03/02/2023 | 2656 (3 pgs) | Notice *of Hearing*. (Related document(s):2653 Emergency Motion) Filed by Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society, FSB (Hardy, Jennifer) (Entered: 03/02/2023) |
| 03/02/2023 | 2657 | Courtroom Minutes. Time Hearing Held: 2:00 pm - 2:31 pm. Appearances: See attached. Additional appearances: Jim Reeder for the Ad Hoc Group of Senior Secured Noteholders and Dip Lenders. The motion is abated waiting a refiling as stated on the record. No written reply to the refiled motion is required by the Court, counsel may respond orally at a continued hearing. (Related document(s):2653 Emergency Motion) (TylerLaws) (Entered: 03/02/2023) |
| 03/02/2023 | 2658 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/2/2023 1:57:30 PM ]. File Size [ 16480 KB ]. Run Time [ 00:34:20 ]. (admin). (Entered: 03/02/2023) |
| 03/07/2023 | 2659 | Sealed Document *Supplement to Motion to Compel (ECF 2654)* (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Attachments: # 1 Exhibit 10 # 2 Exhibit 11) (Reeder, James) (Entered: 03/07/2023) |
| 03/07/2023 | 2660 (71 pgs; 3 docs) | Supplemental Motion to Compel Filed by Creditor Ad Hoc Group of Senior Secured Noteholders and DIP Lenders (Attachments: # 1 Exhibit 10 # 2 Exhibit 11) (Reeder, James) (Entered: 03/07/2023) |
| 03/07/2023 | 2661 (10 pgs; 2 docs) | Emergency Motion *to Seal Supplement to Motion to Compel (ECF 2659)* Filed by Creditor Ad Hoc Group of Senior Secured Noteholders and DIP Lenders (Attachments: # 1 Proposed Order) (Reeder, James) (Entered: 03/07/2023) |
| 03/07/2023 | 2662 (3 pgs) | Notice *of Hearing*. (Related document(s):2654 Sealed Motion) Filed by Ad Hoc Group of Senior Secured Noteholders and DIP Lenders (Reeder, James) (Entered: 03/07/2023) |
| 03/07/2023 | | Hearing Set On (Related document(s):2653 Emergency Motion) **Hearing scheduled for 3/9/2023 at 08:00 AM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 03/07/2023) |
| 03/07/2023 | | Hearing Set On (Related document(s):2653 Emergency Motion) **Hearing scheduled for 3/9/2023 at 08:00 AM at Houston, Courtroom 404 (MI).** (LinhthuDo) (Entered: 03/07/2023) |
| 03/08/2023 | 2663 (3 pgs) | Notice *of Occurrence of Settlement Effective Date*. Filed by Mesquite Energy, Inc., SN Catarina, LLC, SN EF Maverick, LLC, SN Operating, LLC (Betner, Benjamin) (Entered: 03/08/2023) |

| | | |
|---|---|---|
| 03/08/2023 | 2664 (7 pgs) | Response *to Ad Hoc Group of Senior Secured Noteholders and DIP Lenders & Wilmington Savings Fund Society FSB's Supplement to Emergency Motion to Compel Discovery from Creditor Representative's Designated Expert Witness Andrew Scruton* (related document(s):2660 Motion to Compel). Filed by Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 03/08/2023) |
| 03/09/2023 | 2665 (1 pg) | Courtroom Minutes. Time Hearing Held: 8:00 am - 8:11 am. Appearances: See attached. Additional appearances: Jim Reeder for the Ad Hoc Group of Senior Secured Noteholders and Dip Lenders. The Court issued findings on the record, counsel for the creditor representative has one week to alter the expert report if they choose to do so. At trial, whether or not the report is altered, it will be determined if the report as altered or not altered is compliant with rule 26. (Related document(s):2653 Emergency Motion) (TylerLaws) (Entered: 03/09/2023) |
| 03/09/2023 | 2666 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/9/2023 7:57:40 AM ]. File Size [ 6368 KB ]. Run Time [ 00:13:16 ]. (admin). (Entered: 03/09/2023) |
| 03/09/2023 | 2667 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by James Reeder. This is to order a transcript of Hearing held on March 9, 2023 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Reeder, James) Electronically forwarded to Veritext Legal Solutions on 3/16/23. Estimated completion date: 3/17/23. Modified on 3/16/2023 (RachelWillborg). (Entered: 03/09/2023) |
| 03/10/2023 | 2668 (3 pgs) | Withdraw Document (Filed By Sanchez Energy Corporation ).(Related document(s):2115 Objection to Claim) (Beausoleil, Sharon) (Entered: 03/10/2023) |
| 03/10/2023 | 2669 (2 pgs) | Withdraw Document (Filed By SN Catarina, LLC, Sanchez Energy Corporation ).(Related document(s):2116 Objection to Claim) (Beausoleil, Sharon) (Entered: 03/10/2023) |
| 03/10/2023 | 2670 (2 pgs) | Withdraw Document (Filed By Sanchez Energy Corporation ).(Related document(s):2117 Objection to Claim) (Beausoleil, Sharon) (Entered: 03/10/2023) |
| 03/10/2023 | 2671 (2 pgs) | Withdraw Document (Filed By SN Catarina, LLC, SN EF Maverick, LLC, Sanchez Energy Corporation ).(Related document(s):2118 Objection to Claim) (Beausoleil, Sharon) (Entered: 03/10/2023) |
| 03/13/2023 | 2672 (17 pgs) | Stipulation By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders and Wilmington Savings Fund Society, FSB and Creditor Representative. Does this document include an agreed order or otherwise request that the judge sign a document? No. (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Reeder, James) (Entered: 03/13/2023) |
| 03/17/2023 | 2673 (11 pgs) | Transcript RE: held on 03/09/2023 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by |

| | | |
|---|---|---|
| | | Transcript access will be restricted through 06/15/2023. (VeritextLegalSolutions) (Entered: 03/17/2023) |
| 03/20/2023 | 2674 (1 pg) | Notice of Filing of Official Transcript as to 2673 Transcript. Parties notified (Related document(s):2673 Transcript) (DarleneHansen) (Entered: 03/20/2023) |
| 03/20/2023 | 2675 (1 pg) | Motion to Appear pro hac vice *of Michael R. Huttenlocher*. Filed by Interested Party Wilmington Savings Fund Society, FSB (Geoghan, Daniel) (Entered: 03/20/2023) |
| 03/20/2023 | 2676 | Sealed Document *Pretrial Submission of Creditor Representative Regarding March 2023 Trial on Phase 3 of Lien-Related Litigation* (Filed By Lien-Related Litigation Creditor Representative ). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Tomasco, Patricia) (Entered: 03/20/2023) |
| 03/20/2023 | 2677 (52 pgs; 9 docs) | Brief (Filed By Lien-Related Litigation Creditor Representative ). (Related document(s):1212 Order Confirming Chapter 11 Plan) (Attachments: # 1 Exhibit A-Sealed # 2 Exhibit B-Sealed # 3 Exhibit C-Sealed # 4 Exhibit D-Sealed # 5 Exhibit E-Sealed # 6 Exhibit F-Sealed # 7 Exhibit G-Sealed # 8 Exhibit H-Sealed) (Tomasco, Patricia) (Entered: 03/20/2023) |
| 03/20/2023 | 2678 (7 pgs; 2 docs) | Motion to Seal *Pretrial Submission of Creditor Representative Regarding March 2023 Trial on Phase 3 of Lien-Related Litigation and Exhibits Thereto* Filed by Creditor Lien-Related Litigation Creditor Representative (Attachments: # 1 Proposed Order) (Tomasco, Patricia) (Entered: 03/20/2023) |
| 03/20/2023 | 2679 (47 pgs; 2 docs) | Brief (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Attachments: # 1 Exhibit A) (Reeder, James) (Entered: 03/20/2023) |
| 03/21/2023 | 2680 (1 pg) | Order Granting Motion to Appear pro hac vice - Michael R. Huttenlocher (Related Doc # 2675) Signed on 3/21/2023. (TylerLaws) (Entered: 03/21/2023) |
| 03/22/2023 | 2681 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2674 Notice of Filing of Official Transcript (Form)) No. of Notices: 80. Notice Date 03/22/2023. (Admin.) (Entered: 03/22/2023) |
| 03/23/2023 | 2682 (3 pgs) | Witness List (Filed By Lien-Related Litigation Creditor Representative ). (Tomasco, Patricia) (Entered: 03/23/2023) |
| 03/23/2023 | 2683 (4 pgs) | Witness List (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society, FSB ). (Hardy, Jennifer) (Entered: 03/23/2023) |
| 03/23/2023 | 2684 (94 pgs) | Exhibit List (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society, FSB ). (Hardy, Jennifer) (Entered: 03/23/2023) |
| 03/23/2023 | 2685 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2680 Order on Motion to Appear pro hac vice) No. of Notices: 80. Notice Date |

| | | |
|---|---|---|
| | | 03/23/2023. (Admin.) (Entered: 03/23/2023) |
| 03/23/2023 | 2686 (2 pgs) | Order Regarding the Emergency Motion to Seal the Emergency Motion of the Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society FSB to Compel Discovery from Creditor Representative's Designated Expert Witness Andrew Scruton (Related Doc 2655) Signed on 3/23/2023. (TylerLaws) (Entered: 03/24/2023) |
| 03/24/2023 | 2687 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by James A. Reeder, Jr.. This is to order a transcript of Hrg 3/27/23 - 3/29/23 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Reeder, James) Electronicall forwarded to Veritext Legal Solutions on 03/31/2023. Estimated completion date 04/01/2023. Modified on 3/31/2023 (ShannonHolden). (Entered: 03/24/2023) |
| 03/24/2023 | 2688 (4 pgs) | Witness List (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society, FSB ). (Hardy, Jennifer) (Entered: 03/24/2023) |
| 03/24/2023 | 2689 (1652 pgs; 52 docs) | Exhibit List (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society, FSB ).(Related document(s):2684 Exhibit List) (Attachments: # 1 Exhibit JX395 # 2 Exhibit JX396 # 3 Exhibit JX397 # 4 Exhibit JX398 # 5 Exhibit JX399 # 6 Exhibit JX400 # 7 Exhibit JX401 # 8 Exhibit JX402 # 9 Exhibit JX403 # 10 Exhibit JX404 # 11 Exhibit JX405 # 12 Exhibit JX406 # 13 Exhibit JX407 # 14 Exhibit JX408 # 15 Exhibit JX409 # 16 Exhibit JX410 # 17 Exhibit JX411 # 18 Exhibit JX412 # 19 Exhibit JX413 # 20 Exhibit JX414 # 21 Exhibit JX415 # 22 Exhibit JX416 # 23 Exhibit JX417 # 24 Exhibit JX418 # 25 Exhibit JX419 # 26 Exhibit JX420 - Filed Under Seal # 27 Exhibit JX421 # 28 Exhibit JX422 - Filed Under Seal # 29 Exhibit JX423 - Filed Under Seal # 30 Exhibit JX424 - Filed Under Seal # 31 Exhibit JX425 # 32 Exhibit JX426 # 33 Exhibit JX427 # 34 Exhibit JX428 # 35 Exhibit JX429 # 36 Exhibit JX430 # 37 Exhibit JX431 # 38 Exhibit JX432 # 39 Exhibit JX433 # 40 Exhibit JX434 # 41 Exhibit JX435 # 42 Exhibit JX436 # 43 Exhibit JX437 # 44 Exhibit JX438 # 45 Exhibit JX439 # 46 Exhibit JX440 # 47 Exhibit JX441 # 48 Exhibit JX442 # 49 Exhibit JX443 # 50 Exhibit JX444 # 51 Exhibit JX445) (Hardy, Jennifer) (Entered: 03/24/2023) |
| 03/24/2023 | 2690 (1512 pgs; 50 docs) | Exhibit List (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society, FSB ).(Related document(s):2684 Exhibit List) (Attachments: # 1 Exhibit JX446 # 2 Exhibit JX447 # 3 Exhibit JX448 # 4 Exhibit JX449 - Filed Under Seal # 5 Exhibit JX451 # 6 Exhibit JX452 # 7 Exhibit JX453 # 8 Exhibit JX454 # 9 Exhibit JX455 # 10 Exhibit JX456 # 11 Exhibit JX457 # 12 Exhibit JX458 # 13 Exhibit JX459 # 14 Exhibit JX460 # 15 Exhibit JX461 # 16 Exhibit JX462 # 17 Exhibit JX463 # 18 Exhibit JX464 # 19 Exhibit JX465 # 20 Exhibit JX466 # 21 Exhibit JX467 # 22 Exhibit JX468 # 23 Exhibit JX469 # 24 Exhibit JX470 # 25 Exhibit JX471 # 26 Exhibit JX472 # 27 Exhibit JX473 # 28 Exhibit JX474 # 29 Exhibit JX475 # 30 Exhibit JX476 # 31 Exhibit JX477 # 32 Exhibit JX478 # 33 Exhibit JX479 # 34 Exhibit JX480 # 35 Exhibit JX481 # 36 Exhibit JX482 # 37 Exhibit JX483 # 38 Exhibit JX484 # 39 Exhibit JX485 # 40 Exhibit JX486 # 41 Exhibit JX487 # 42 Exhibit JX488 # 43 Exhibit JX489 # 44 Exhibit JX490 # 45 Exhibit JX491 # 46 Exhibit JX492 # 47 Exhibit JX493 - Filed Under Seal # 48 Exhibit JX494 - |

| | | |
|---|---|---|
| | | Filed Under Seal # 49 Exhibit JX495) (Hardy, Jennifer) (Entered: 03/24/2023) |
| 03/24/2023 | 2691 (441 pgs; 52 docs) | Exhibit List (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society, FSB ).(Related document(s):2684 Exhibit List) (Attachments: # 1 Exhibit JX496 # 2 Exhibit JX497 # 3 Exhibit JX498 # 4 Exhibit JX499 # 5 Exhibit JX500 # 6 Exhibit JX501 # 7 Exhibit JX502 - Filed Under Seal # 8 Exhibit JX503 - Filed Under Seal # 9 Exhibit JX504 # 10 Exhibit JX505 - Filed Under Seal # 11 Exhibit JX506 - Filed Under Seal # 12 Exhibit JX507 - Filed Under Seal # 13 Exhibit JX508 - Filed Under Seal # 14 Exhibit JX509 - Filed Under Seal # 15 Exhibit JX510 - Filed Under Seal # 16 Exhibit JX511 - Filed Under Seal # 17 Exhibit JX512- Filed Under Seal # 18 Exhibit JX513 - Filed Under Seal # 19 Exhibit JX514 - Filed Under Seal # 20 Exhibit JX515 - Filed Under Seal # 21 Exhibit JX516 - Filed Under Seal # 22 Exhibit JX517 - Filed Under Seal # 23 Exhibit JX518 - Filed Under Seal # 24 Exhibit JX519 - Filed Under Seal # 25 Exhibit JX520 - Filed Under Seal # 26 Exhibit JX521 - Filed Under Seal # 27 Exhibit JX522 - Filed Under Seal # 28 Exhibit JX523 - Filed Under Seal # 29 Exhibit JX524 - Filed Under Seal # 30 Exhibit JX525 - Filed Under Seal # 31 Exhibit JX526 - Filed Under Seal # 32 Exhibit JX527 - Filed Under Seal # 33 Exhibit JX528 - Filed Under Seal # 34 Exhibit JX529 - Filed Under Seal # 35 Exhibit JX530 - Filed Under Seal # 36 Exhibit JX531 - Filed Under Seal # 37 Exhibit JX532 - Filed Under Seal # 38 Exhibit JX533 - Filed Under Seal # 39 Exhibit JX534 - Filed Under Seal # 40 Exhibit JX535 - Filed Under Seal # 41 Exhibit JX536 - Filed Under Seal # 42 Exhibit JX537- Filed Under Seal # 43 Exhibit JX538 - Filed Under Seal # 44 Exhibit JX539 - Filed Under Seal # 45 Exhibit JX540 - Filed Under Seal # 46 Exhibit JX541 - Filed Under Seal # 47 Exhibit JX542 - Filed Under Seal # 48 Exhibit JX543 - Filed Under Seal # 49 Exhibit JX544 - Filed Under Seal # 50 Exhibit JX545 - Filed Under Seal # 51 Exhibit JX546 - Filed Under Seal) (Hardy, Jennifer) (Entered: 03/24/2023) |
| 03/24/2023 | 2692 (10 pgs; 2 docs) | Joint Motion to Seal *Joint Emergency Motion of the Ad Hoc Group of Senior Secured Noteholders, DIP Lenders, Wilmington Savings Fund Society FSB, and the Creditor Representative to Seal Exhibits in Phase 3 of the Lien-Related Litigation* Filed by Creditor Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Interested Party Wilmington Savings Fund Society, FSB (Attachments: # 1 Proposed Order) (Hardy, Jennifer) (Entered: 03/24/2023) |
| 03/24/2023 | 2693 (140 pgs; 46 docs) | Exhibit List (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society, FSB ). (Attachments: # 1 Exhibit JX547 - Filed Under Seal # 2 Exhibit JX549 - Filed Under Seal # 3 Exhibit JX550 - Filed Under Seal # 4 Exhibit JX551 - Filed Under Seal # 5 Exhibit JX552 - Filed Under Seal # 6 Exhibit JX553 - Filed Under Seal # 7 Exhibit JX554 - Filed Under Seal # 8 Exhibit JX555 - Filed Under Seal # 9 Exhibit JX556 - Filed Under Seal # 10 Exhibit JX557 - Filed Under Seal # 11 Exhibit JX558 - Filed Under Seal # 12 Exhibit JX559 - Filed Under Seal # 13 Exhibit JX560 - Filed Under Seal # 14 Exhibit JX561 - Filed Under Seal # 15 Exhibit JX562 - Filed Under Seal # 16 Exhibit JX563 - Filed Under Seal # 17 Exhibit JX564 - Filed Under Seal # 18 Exhibit JX565 - Filed Under Seal # 19 Exhibit JX566 - Filed Under Seal # 20 Exhibit JX567 # 21 Exhibit JX568 - Filed Under Seal # 22 Exhibit JX569 - Filed Under Seal # 23 Exhibit JX570 - Filed Under Seal # 24 Exhibit JX572 - Filed Under Seal # 25 Exhibit JX574 - Filed Under Seal # 26 Exhibit JX576 - Filed Under Seal # 27 Exhibit JX578 - Filed Under Seal # 28 Exhibit JX580 - Filed Under Seal # 29 Exhibit JX581 - Filed Under |

| | | |
|---|---|---|
| | | Seal # 30 Exhibit JX582 - Filed Under Seal # 31 Exhibit JX583 - Filed Under Seal # 32 Exhibit JX584 - Filed Under Seal # 33 Exhibit JX585 - Filed Under Seal # 34 Exhibit JX586 - Filed Under Seal # 35 Exhibit JX587 - Filed Under Seal # 36 Exhibit JX588 - Filed Under Seal # 37 Exhibit JX589 - Filed Under Seal # 38 Exhibit JX590 - Filed Under Seal # 39 Exhibit JX592 - Filed Under Seal # 40 Exhibit JX593 - Filed Under Seal # 41 Exhibit JX594 - Filed Under Seal # 42 Exhibit JX595 - Filed Under Seal # 43 Exhibit JX596 - Filed Under Seal # 44 Exhibit JX597 - Filed Under Seal # 45 Exhibit JX548 - Filed Under Seal) (Hardy, Jennifer) (Entered: 03/24/2023) |
| 03/24/2023 | 2694 (143 pgs; 50 docs) | Exhibit List (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society, FSB ). (Attachments: # 1 Exhibit JX598 - Filed Under Seal # 2 Exhibit JX600 - Filed Under Seal # 3 Exhibit JX601 - Filed Under Seal # 4 Exhibit JX602 - Filed Under Seal # 5 Exhibit JX603 - Filed Under Seal # 6 Exhibit JX604 - Filed Under Seal # 7 Exhibit JX605 - Filed Under Seal # 8 Exhibit JX606 - Filed Under Seal # 9 Exhibit JX607 - Filed Under Seal # 10 Exhibit JX608 - Filed Under Seal # 11 Exhibit JX609 - Filed Under Seal # 12 Exhibit JX610 - Filed Under Seal # 13 Exhibit JX611 - Filed Under Seal # 14 Exhibit JX612 - Filed Under Seal # 15 Exhibit JX613 - Filed Under Seal # 16 Exhibit JX614 - Filed Under Seal # 17 Exhibit JX615 - Filed Under Seal # 18 Exhibit JX617 - Filed Under Seal # 19 Exhibit JX618 - Filed Under Seal # 20 Exhibit JX619 - Filed Under Seal # 21 Exhibit JX620 - Filed Under Seal # 22 Exhibit JX621 - Filed Under Seal # 23 Exhibit JX622 - Filed Under Seal # 24 Exhibit JX623 - Filed Under Seal # 25 Exhibit JX624 - Filed Under Seal # 26 Exhibit JX625 - Filed Under Seal # 27 Exhibit JX626 - Filed Under Seal # 28 Exhibit JX627 - Filed Under Seal # 29 Exhibit JX628 - Filed Under Seal # 30 Exhibit JX629 - Filed Under Seal # 31 Exhibit JX630 - Filed Under Seal # 32 Exhibit JX631 - Filed Under Seal # 33 Exhibit JX632 - Filed Under Seal # 34 Exhibit JX633 - Filed Under Seal # 35 Exhibit JX634 - Filed Under Seal # 36 Exhibit JX635 - Filed Under Seal # 37 Exhibit JX636 - Filed Under Seal # 38 Exhibit JX637 - Filed Under Seal # 39 Exhibit JX638 - Filed Under Seal # 40 Exhibit JX639 - Filed Under Seal # 41 Exhibit JX640 - Filed Under Seal # 42 Exhibit JX641 - Filed Under Seal # 43 Exhibit JX642 - Filed Under Seal # 44 Exhibit JX643 - Filed Under Seal # 45 Exhibit JX644 - Filed Under Seal # 46 Exhibit JX645 - Filed Under Seal # 47 Exhibit JX646 - Filed Under Seal # 48 Exhibit JX647 - Filed Under Seal # 49 Exhibit JX648 - Filed Under Seal) (Hardy, Jennifer) (Entered: 03/24/2023) |
| 03/24/2023 | 2695 (134 pgs; 41 docs) | Exhibit List (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society, FSB ). (Attachments: # 1 Exhibit JX649 - Filed Under Seal # 2 Exhibit JX650 - Filed Under Seal # 3 Exhibit JX651 - Filed Under Seal # 4 Exhibit JX652 - Filed Under Seal # 5 Exhibit JX653 - Filed Under Seal # 6 Exhibit JX654 - Filed Under Seal # 7 Exhibit JX655 - Filed Under Seal # 8 Exhibit JX656 - Filed Under Seal # 9 Exhibit JX657 - Filed Under Seal # 10 Exhibit JX659 - Filed Under Seal # 11 Exhibit JX660 - Filed Under Seal # 12 Exhibit JX661 - Filed Under Seal # 13 Exhibit JX662 - Filed Under Seal # 14 Exhibit JX665 - Filed Under Seal # 15 Exhibit JX666 - Filed Under Seal # 16 Exhibit JX667 - Filed Under Seal # 17 Exhibit JX668 - Filed Under Seal # 18 Exhibit JX669 - Filed Under Seal # 19 Exhibit JX670 - Filed Under Seal # 20 Exhibit JX672 - Filed Under Seal # 21 Exhibit JX673 - Filed Under Seal # 22 Exhibit JX674 - Filed Under Seal # 23 Exhibit JX676 - Filed Under Seal # 24 Exhibit JX677 - Filed Under Seal # 25 Exhibit JX679 - Filed Under Seal # 26 Exhibit JX681 - Filed Under Seal # 27 Exhibit JX682 - Filed Under Seal # 28 Exhibit JX683 - Filed Under Seal # 29 Exhibit JX684 |

| | | |
|---|---|---|
| | | - Filed Under Seal # 30 Exhibit JX685 - Filed Under Seal # 31 Exhibit JX687 - Filed Under Seal # 32 Exhibit JX688 - Filed Under Seal # 33 Exhibit JX692 - Filed Under Seal # 34 Exhibit JX693 - Filed Under Seal # 35 Exhibit JX694 - Filed Under Seal # 36 Exhibit JX695 - Filed Under Seal # 37 Exhibit JX696 - Filed Under Seal # 38 Exhibit JX697 - Filed Under Seal # 39 Exhibit JX698 - Filed Under Seal # 40 Exhibit JX699 - Filed Under Seal) (Hardy, Jennifer) (Entered: 03/24/2023) |
| 03/24/2023 | 2696 (1472 pgs; 58 docs) | Exhibit List (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society, FSB ). (Attachments: # 1 Exhibit JX700 # 2 Exhibit JX701 # 3 Exhibit JX702 # 4 Exhibit JX703 # 5 Exhibit JX704 # 6 Exhibit JX705 # 7 Exhibit JX706 # 8 Exhibit JX707 # 9 Exhibit JX708 # 10 Exhibit JX709 # 11 Exhibit JX710 # 12 Exhibit JX711 # 13 Exhibit JX712 # 14 Exhibit JX713 # 15 Exhibit JX714 - Filed Under Seal # 16 Exhibit JX715 # 17 Exhibit JX716 # 18 Exhibit JX717 # 19 Exhibit JX718 # 20 Exhibit JX719 # 21 Exhibit JX720 - Filed Under Seal # 22 Exhibit JX721 # 23 Exhibit JX722 # 24 Exhibit JX723 # 25 Exhibit JX724 # 26 Exhibit JX725 # 27 Exhibit JX726 # 28 Exhibit JX728 # 29 Exhibit JX729 # 30 Exhibit JX730 # 31 Exhibit JX731 - Filed Under Seal # 32 Exhibit JX732 # 33 Exhibit JX733 # 34 Exhibit JX734 # 35 Exhibit JX735 - Filed Under Seal # 36 Exhibit JX736 - Filed Under Seal # 37 Exhibit JX737 - Filed Under Seal # 38 Exhibit JX738 - Filed Under Seal # 39 Exhibit JX739 - Filed Under Seal # 40 Exhibit JX740 # 41 Exhibit JX741 # 42 Exhibit JX742 # 43 Exhibit JX743 # 44 Exhibit JX744 # 45 Exhibit JX745 # 46 Exhibit JX746 # 47 Exhibit JX747 # 48 Exhibit JX748 # 49 Exhibit JX749 # 50 Exhibit JX750 # 51 Exhibit JX751 # 52 Exhibit JX752 # 53 Exhibit JX753 # 54 Exhibit JX754 # 55 Exhibit JX755 # 56 Exhibit JX756 # 57 Exhibit JX757) (Hardy, Jennifer) (Entered: 03/24/2023) |
| 03/24/2023 | 2697 (840 pgs; 34 docs) | Exhibit List (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society, FSB ). (Attachments: # 1 Exhibit JX400 Corrected # 2 Exhibit JX401 Corrected # 3 Exhibit JX402 Corrected # 4 Exhibit JX408 Corrected # 5 Exhibit JX410 Corrected # 6 Exhibit JX411 Corrected # 7 Exhibit JX412 Corrected # 8 Exhibit JX413 Corrected # 9 Exhibit JX415 Corrected # 10 Exhibit JX426 Corrected # 11 Exhibit JX435 Corrected # 12 Exhibit JX436 Corrected # 13 Exhibit JX437 Corrected # 14 Exhibit JX438 Corrected # 15 Exhibit JX439 Corrected # 16 Exhibit JX442 Corrected # 17 Exhibit JX445 Corrected # 18 Exhibit JX459 Corrected # 19 Exhibit JX460 Corrected # 20 Exhibit JX463 Corrected # 21 Exhibit JX466 Corrected # 22 Exhibit JX467 Corrected # 23 Exhibit JX472 Corrected # 24 Exhibit JX473 Corrected # 25 Exhibit JX474 Corrected # 26 Exhibit JX475 Corrected # 27 Exhibit JX476 Corrected # 28 Exhibit JX481 Corrected # 29 Exhibit JX482 Corrected # 30 Exhibit JX483 Corrected # 31 Exhibit JX488 Corrected # 32 Exhibit JX489 Corrected # 33 Exhibit JX490 Corrected) (Hardy, Jennifer) (Entered: 03/25/2023) |
| 03/25/2023 | 2698 | Sealed Document *Exhibit List for Phase 3* (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society, FSB ). (Attachments: # 1 Exhibit JX420 - Sealed # 2 Exhibit JX422 - Sealed # 3 Exhibit JX423 - Sealed # 4 Exhibit JX424 - Sealed # 5 Exhibit JX449 - Sealed # 6 Exhibit JX493 - Sealed # 7 Exhibit JX494 - Sealed # 8 Exhibit JX502 - Sealed # 9 Exhibit JX503 - Sealed # 10 Exhibit JX505 - Sealed # 11 Exhibit JX506 - Sealed # 12 Exhibit JX507 - Sealed # 13 Exhibit JX508 - Sealed # 14 Exhibit JX509 - Sealed # 15 Exhibit JX510 - Sealed # 16 Exhibit JX511 - Sealed # 17 Exhibit JX512 - Sealed # 18 Exhibit JX513 - Sealed # 19 |

| | | |
|---|---|---|
| | | Exhibit JX514 - Sealed # 20 Exhibit JX515 - Sealed # 21 Exhibit JX516 - Sealed # 22 Exhibit JX517 - Sealed # 23 Exhibit JX518 - Sealed # 24 Exhibit JX519 - Sealed # 25 Exhibit JX520 - Sealed # 26 Exhibit JX521 - Sealed # 27 Exhibit JX522 - Sealed # 28 Exhibit JX523 - Sealed # 29 Exhibit JX524 - Sealed # 30 Exhibit JX525 - Sealed # 31 Exhibit JX526 - Sealed # 32 Exhibit JX527 - Sealed # 33 Exhibit JX528 - Sealed # 34 Exhibit JX529 - Sealed # 35 Exhibit JX530 - Sealed # 36 Exhibit JX531 - Sealed # 37 Exhibit JX532 - Sealed # 38 Exhibit JX533 - Sealed # 39 Exhibit JX534 - Sealed # 40 Exhibit JX535 - Sealed # 41 Exhibit JX536 - Sealed # 42 Exhibit JX537 - Sealed # 43 Exhibit JX538 - Sealed # 44 Exhibit JX539 - Sealed # 45 Exhibit JX540 - Sealed # 46 Exhibit JX541 - Sealed # 47 Exhibit JX542 - Sealed # 48 Exhibit JX543 - Sealed # 49 Exhibit JX544 - Sealed # 50 Exhibit JX545 - Sealed) (Hardy, Jennifer) (Entered: 03/25/2023) |
| 03/25/2023 | 2699 | Sealed Document *Exhibit List of Phase 3* (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society, FSB ). (Attachments: # 1 Exhibit JX546 - Sealed # 2 Exhibit JX547 - Sealed # 3 Exhibit JX548 - Sealed # 4 Exhibit JX549 - Sealed # 5 Exhibit JX550 - Sealed # 6 Exhibit JX551 - Sealed # 7 Exhibit JX552 - Sealed # 8 Exhibit JX553 - Sealed # 9 Exhibit JX554 - Sealed # 10 Exhibit JX555 - Sealed # 11 Exhibit JX556 - Sealed # 12 Exhibit JX557 - Sealed # 13 Exhibit JX558 - Sealed # 14 Exhibit JX559 - Sealed # 15 Exhibit JX560 - Sealed # 16 Exhibit JX561 - Sealed # 17 Exhibit JX562 - Sealed # 18 Exhibit JX563 - Sealed # 19 Exhibit JX564 - Sealed # 20 Exhibit JX565 - Sealed # 21 Exhibit JX566 - Sealed # 22 Exhibit JX568 - Sealed # 23 Exhibit JX569 - Sealed # 24 Exhibit JX570 - Sealed # 25 Exhibit JX572 - Sealed # 26 Exhibit JX574 - Sealed # 27 Exhibit JX576 - Sealed # 28 Exhibit JX578 - Sealed # 29 Exhibit JX580 - Sealed # 30 Exhibit JX583 - Sealed # 31 Exhibit JX589 - Sealed # 32 Exhibit JX590 - Sealed # 33 Exhibit JX592 - Sealed # 34 Exhibit JX593 - Sealed # 35 Exhibit JX595 - Sealed # 36 Exhibit JX596 - Sealed # 37 Exhibit JX597 - Sealed # 38 Exhibit JX598 - Sealed # 39 Exhibit JX600 - Sealed # 40 Exhibit JX603 - Sealed # 41 Exhibit JX606 - Sealed # 42 Exhibit JX607 - Sealed # 43 Exhibit JX608 - Sealed # 44 Exhibit JX609 - Sealed # 45 Exhibit JX610 - Sealed # 46 Exhibit JX613 - Sealed # 47 Exhibit JX614 - Sealed # 48 Exhibit JX615 - Sealed # 49 Exhibit JX617 - Sealed # 50 Exhibit JX618 - Sealed) (Hardy, Jennifer) (Entered: 03/25/2023) |
| 03/25/2023 | 2700 | Sealed Document *Exhibit List for Phase 3* (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society, FSB ). (Attachments: # 1 Exhibit JX619 - Sealed # 2 Exhibit JX620 - Sealed # 3 Exhibit JX621 - Sealed # 4 Exhibit JX622 - Sealed # 5 Exhibit JX623 - Sealed # 6 Exhibit JX624 - Sealed # 7 Exhibit JX625 - Sealed # 8 Exhibit JX626 - Sealed # 9 Exhibit JX627 - Sealed # 10 Exhibit JX628 - Sealed # 11 Exhibit JX629 - Sealed # 12 Exhibit JX630 - Sealed # 13 Exhibit JX631 - Sealed # 14 Exhibit JX632 - Sealed # 15 Exhibit JX633 - Sealed # 16 Exhibit JX634 - Sealed # 17 Exhibit JX635 - Sealed # 18 Exhibit JX637 - Sealed # 19 Exhibit JX638 - Sealed # 20 Exhibit JX639 - Sealed # 21 Exhibit JX640 - Sealed # 22 Exhibit JX641 - Sealed # 23 Exhibit JX642 - Sealed # 24 Exhibit JX644 - Sealed # 25 Exhibit JX646 - Sealed # 26 Exhibit JX648 - Sealed # 27 Exhibit JX650 - Sealed # 28 Exhibit JX651 - Sealed # 29 Exhibit JX653 - Sealed # 30 Exhibit JX655 - Sealed # 31 Exhibit JX656 - Sealed # 32 Exhibit JX669 - Sealed # 33 Exhibit JX672 - Sealed # 34 Exhibit JX676 - Sealed # 35 Exhibit JX679 - Sealed # 36 Exhibit JX681 - Sealed # 37 Exhibit JX682 - |

| | | |
|---|---|---|
| | | Sealed # 38 Exhibit JX683 - Sealed # 39 Exhibit JX684 - Sealed # 40 Exhibit JX687 - Sealed # 41 Exhibit JX692 - Sealed # 42 Exhibit JX693 - Sealed # 43 Exhibit JX694 - Sealed # 44 Exhibit JX695 - Sealed # 45 Exhibit JX696 - Sealed # 46 Exhibit JX697 - Sealed # 47 Exhibit JX698 - Sealed # 48 Exhibit JX699 - Sealed # 49 Exhibit JX714 - Sealed # 50 Exhibit JX731 - Sealed # 51 Exhibit JX735 - Sealed # 52 Exhibit JX736 - Sealed) (Hardy, Jennifer) (Entered: 03/25/2023) |
| 03/25/2023 | 2701 (97 pgs) | Notice *of Filing of Supplemental Amended Joint Exhibit List*. Filed by Ad Hoc Group of Senior Secured Noteholders and DIP Lenders, Wilmington Savings Fund Society, FSB (Hardy, Jennifer) (Entered: 03/25/2023) |
| 03/26/2023 | 2702 (3 pgs) | BNC Certificate of Mailing. (Related document(s):2686 Order on Motion to Seal) No. of Notices: 18. Notice Date 03/26/2023. (Admin.) (Entered: 03/26/2023) |
| 03/27/2023 | 2703 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Creditor Representative, Patricia B. Tomasco. This is to order a transcript of Hearing held on March 27, 2023 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Lien-Related Litigation Creditor Representative ). (Tomasco, Patricia)*** Dkt No. 2687 shows previous request for this hearing sent to VERITEXT LEGAL SOLUTIONS. THIS COPY REQUEST ALSO SENT TO VERITEXT LEGAL SOLUTIONS on 3/31/2023. *** Modified on 3/31/2023 (MayraMarquez). (Entered: 03/27/2023) |
| 03/27/2023 | 2704 (1 pg) | Courtroom Minutes. Time Hearing Held: 11:00 am - 11:59 am, 1:30 pm - 3:31 pm, 3:40 pm - 3:59 pm, 4:07 pm - 4:54 pm, 5:16 pm - 6:00 pm. Appearances: See attached. Witnesses sworn in and testimony given: Aaron Terry, Andrew Scruton. Exhibits admitted: All documents contained at ECF No. 2689 Ex. A. Aaron Terry and Andrew Scruton deemed expert witnesses on the record. The testimony of Aaron Terry is stricken from the record by the Court. As stated on the record, briefing due on the oral motion to reconsider the Court dismissing witness Aaron Terry and striking the testimony from the record. Briefing due on if the report of Aaron Terry stays in admitted evidence. Both briefings are due 4/10/23 at 5:00 pm. Hearing continued to 3/28/23 at 8:00 am. (Related document(s):2649 Order Setting Hearing) **Hearing scheduled for 3/28/2023 at 08:00 AM at Houston, Courtroom 404 (MI).** (TylerLaws) (Entered: 03/27/2023) |
| 03/27/2023 | 2705 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/27/2023 10:57:50 AM ]. File Size [ 29423 KB ]. Run Time [ 01:01:18 ]. (admin). (Entered: 03/27/2023) |
| 03/27/2023 | 2706 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/27/2023 1:29:26 PM ]. File Size [ 58527 KB ]. Run Time [ 02:01:56 ]. (admin). (Entered: 03/27/2023) |
| 03/27/2023 | 2707 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/27/2023 3:40:33 PM ]. File Size [ 9200 KB ]. Run Time [ 00:19:10 ]. (admin). (Entered: 03/27/2023) |

| | | |
|---|---|---|
| 03/27/2023 | 2708 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/27/2023 4:07:47 PM ]. File Size [ 22192 KB ]. Run Time [ 00:46:14 ]. (admin). (Entered: 03/27/2023) |
| 03/27/2023 | 2709 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/27/2023 5:16:52 PM ]. File Size [ 20760 KB ]. Run Time [ 00:43:15 ]. (admin). (Entered: 03/27/2023) |
| 03/28/2023 | 2710 (1 pg) | Courtroom Minutes. Time Hearing Held: 8:00 am - 9:02 am, 9:12 am - 10:45 am, 10:57 am - 11:38 am, 11:44 am - 11:52 am, 1:12 pm - 3:28 pm, 4:52 pm - 5:07 pm, 5:17 pm - 5:36 pm. Appearances: See attached. Additional appearances: Marshall King for Mesquite Energy, Inc. Witnesses sworn in and testimony given: Andrew Scruton, John Young, Jr., Daniel Fischel, Cameron George, Rita Ritrovato. Witness Daniel Fischel deemed an expert on the record. Exhibits admitted: Cameron George declaration labeled as court exhibit 1 with the attached letter labeled as ex. 1. Rita Ritrovato declaration labeled as court exhibit 2. Both exhibits to be filed on the docket.Hearing continued to 4/19/23 8:00 am. Hearing on closing arguments scheduled for 5/4/23 at 1:30 pm. (Related document(s):2649 Order Setting Hearing) **Hearing scheduled for 4/19/2023 at 08:00 AM at Houston, Courtroom 404 (MI).** (TylerLaws) (Entered: 03/28/2023) |
| 03/28/2023 | | Hearing Set On (Related document(s):2649 Order Setting Hearing, 2710 Courtroom Minutes) **Hearing scheduled for 5/4/2023 at 01:30 PM at Houston, Courtroom 404 (MI).** (TylerLaws) (Entered: 03/28/2023) |
| 03/28/2023 | 2711 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/28/2023 7:57:26 AM ]. File Size [ 31375 KB ]. Run Time [ 01:05:22 ]. (admin). (Entered: 03/28/2023) |
| 03/28/2023 | 2712 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/28/2023 9:12:10 AM ]. File Size [ 44928 KB ]. Run Time [ 01:33:36 ]. (admin). (Entered: 03/28/2023) |
| 03/28/2023 | 2713 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/28/2023 10:57:16 AM ]. File Size [ 19957 KB ]. Run Time [ 00:41:35 ]. (admin). (Entered: 03/28/2023) |
| 03/28/2023 | 2714 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/28/2023 11:44:12 AM ]. File Size [ 4025 KB ]. Run Time [ 00:08:23 ]. (admin). (Entered: 03/28/2023) |
| 03/28/2023 | 2715 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/28/2023 1:12:23 PM ]. File Size [ 65239 KB ]. Run Time [ 02:15:55 ]. (admin). (Entered: 03/28/2023) |
| 03/28/2023 | 2716 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/28/2023 4:52:14 PM ]. File Size [ 7120 KB ]. Run Time [ 00:14:50 ]. (admin). (Entered: 03/28/2023) |

| | | |
|---|---|---|
| 03/28/2023 | 2717 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/28/2023 5:17:12 PM ]. File Size [ 9032 KB ]. Run Time [ 00:18:49 ]. (admin). (Entered: 03/28/2023) |
| 03/29/2023 | 2718 (14 pgs; 3 docs) | Exhibit List (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Attachments: # 1 Exhibit Court Exhibit 1 # 2 Exhibit Court Exhibit 2) (Reeder, James) (Entered: 03/29/2023) |
| 03/29/2023 | 2719 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Quinn Emanuel Urquhart & Sullivan, LLP/Patricia B. Tomasco. This is to order a transcript of Day 2 of Phase 3 Trial held on March 28, 2023 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Lien-Related Litigation Creditor Representative ). (Tomasco, Patricia) Copy request electronically forwarded to Veritext Legal Solutions on 03/31/2023. Estimated completion date 04/01/2023. Modified on 3/31/2023 (ShannonHolden). (Entered: 03/29/2023) |
| 04/07/2023 | 2720 (258 pgs) | Transcript RE: hearing held on 3/28/23 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 07/6/2023. (VeritextLegalSolutions) (Entered: 04/07/2023) |
| 04/07/2023 | 2721 (219 pgs) | Transcript RE: hearing held on 3/27/23 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 07/6/2023. (VeritextLegalSolutions) (Entered: 04/07/2023) |
| 04/10/2023 | 2722 (1 pg) | Notice of Filing of Official Transcript as to 2720 Transcript, 2721 Transcript. Parties notified (Related document(s):2720 Transcript, 2721 Transcript) (DarleneHansen) (Entered: 04/10/2023) |
| 04/10/2023 | 2723 (13 pgs; 2 docs) | Motion to Reconsider (related document(s):2704 Courtroom Minutes). Filed by Creditor Lien-Related Litigation Creditor Representative (Attachments: # 1 Proposed Order) (Tomasco, Patricia) (Entered: 04/10/2023) |
| 04/10/2023 | 2724 (15 pgs; 2 docs) | Brief (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Attachments: # 1 Exhibit A) (Reeder, James) (Entered: 04/10/2023) |
| 04/11/2023 | 2725 (2 pgs) | Order Granting Creditor Representative's Motion to Seal Pretrial Submission of Creditor Representative Regarding March 2023 Trial on Phase 3 of Lien-Related Litigation and Exhibits Thereto (Related Doc # 2678) Signed on 4/11/2023. (TylerLaws) (Entered: 04/11/2023) |
| 04/12/2023 | 2726 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2722 Notice of Filing of Official Transcript (Form)) No. of Notices: 80. Notice Date 04/12/2023. (Admin.) (Entered: 04/12/2023) |
| 04/13/2023 | 2727 (25 pgs) | BNC Certificate of Mailing. (Related document(s):2725 Order on Motion to Seal) No. of Notices: 18. Notice Date 04/13/2023. (Admin.) (Entered: 04/13/2023) |

| | | |
|---|---|---|
| 04/17/2023 | 2728 (2 pgs) | Order Regarding the Joint Emergency Motion of the Ad Hoc Group of Senior Secured Noteholders, DIP Lenders, Wilmington Savings Fund Society FSB, and the Creditor Representative to Seal Exhibits in Phase 3 of the Lien-Related Litigation (Related Doc # 2692) Signed on 4/17/2023. (TylerLaws) (Entered: 04/17/2023) |
| 04/17/2023 | 2729 (1 pg) | Order Granting Motion for Reconsideration, Signed on 4/17/2023 (Related document(s):2723 Motion to Reconsider, 2724 Brief) (TylerLaws) (Entered: 04/17/2023) |
| 04/19/2023 | 2730 (1 pg) | Courtroom Minutes. Time Hearing Held: 8:00 am - 9:22 am, 9:34 am - 12:33 pm, 3:56 pm - 7:00 pm. Appearances: See attached. Additional appearances: Bruce Bennett for the Ad Hoc Group of Senior Secured Noteholders and DIP Lenders. Witnesses sworn in and testimony given: Aaron Terry, John Young, Jr., J.B. Heaton. The Court heard oral argument and testimony. Hearing continued to 5/3/23 at 2:00 pm. (Related document(s):2649 Order Setting Hearing) **Hearing scheduled for 5/3/2023 at 02:00 PM at Houston, Courtroom 404 (MI).** (TylerLaws) (Entered: 04/19/2023) |
| 04/19/2023 | 2731 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by James Reeder. This is to order a transcript of Bankruptcy Hearing 4/19/2023 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Reeder, James) Electronically forwarded to Veritext Legal Solutions on 04/24/2023. Estimated date of completion: 04/25/2023. Modified on 4/24/2023 (DMcKinnieRichardson). (Entered: 04/19/2023) |
| 04/19/2023 | 2732 (1 pg) | PDF with attached Audio File. Court Date & Time [ 4/19/2023 7:57:39 AM ]. File Size [ 40686 KB ]. Run Time [ 01:24:46 ]. (admin). (Entered: 04/19/2023) |
| 04/19/2023 | 2733 (1 pg) | PDF with attached Audio File. Court Date & Time [ 4/19/2023 9:34:28 AM ]. File Size [ 85887 KB ]. Run Time [ 02:58:56 ]. (admin). (Entered: 04/19/2023) |
| 04/19/2023 | 2734 (1 pg) | PDF with attached Audio File. Court Date & Time [ 4/19/2023 3:56:00 PM ]. File Size [ 88750 KB ]. Run Time [ 03:04:54 ]. (admin). (Entered: 04/19/2023) |
| 04/19/2023 | 2735 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2729 Generic Order) No. of Notices: 80. Notice Date 04/19/2023. (Admin.) (Entered: 04/19/2023) |
| 04/19/2023 | 2736 (3 pgs) | BNC Certificate of Mailing. (Related document(s):2728 Order on Motion to Seal) No. of Notices: 18. Notice Date 04/19/2023. (Admin.) (Entered: 04/19/2023) |
| 04/25/2023 | 2737 (11 pgs) | Notice *of Examination of the Special Committee of Mesquite Energy, Inc. Pursuant to Bankruptcy Rule 2004*. Filed by Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 04/25/2023) |

| | | |
|---|---|---|
| 04/25/2023 | 2738 (7 pgs) | Notice *of Rule 2004 Request for Production of Documents From Mesquite Energy Inc.*. Filed by Benefit Street Partners, LLC (Cottrell, Amanda) (Entered: 04/25/2023) |
| 04/26/2023 | 2739 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Patricia B. Tomasco. This is to order a transcript of Hearing held on April 19, 2023 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Lien-Related Litigation Creditor Representative ). (Tomasco, Patricia) Copy Request electronically forwarded to Veritext Legal Solutions 4/27/2023. Estimated Transcript Completion Date: 4/28/2023. Modified on 4/27/2023 (JacquelineMata). Modified on 4/27/2023 (JacquelineMata). (Entered: 04/26/2023) |
| 04/27/2023 | 2740 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Benjamin Finestone/Quinn Emanuel Urquhart & Sullivan, LLP. This is to order a transcript of Portion of the hearing held on March 28, 2023 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Lien-Related Litigation Creditor Representative ). (Tomasco, Patricia) Electronically forwarded to Veritext Legal Solutions 4/28/2023. Estimated Transcript Completion Date: 4/29/2023. Modified on 4/28/2023 (JacquelineMata). (Entered: 04/27/2023) |
| 04/28/2023 | 2741 (13 pgs; 2 docs) | Chapter 11 Post-Confirmation Report for Quarter Ended 3/31/2023 (Filed By Sanchez Energy Corporation ). (Attachments: # 1 Exhibit) (Beausoleil, Sharon) (Entered: 04/28/2023) |
| 04/28/2023 | 2742 (300 pgs) | Transcript RE: trial held on 4/19/23 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 07/27/2023. (VeritextLegalSolutions) (Entered: 04/28/2023) |
| 05/01/2023 | 2743 (1 pg) | Notice of Filing of Official Transcript as to 2742 Transcript. Parties notified (Related document(s):2742 Transcript) (MayraMarquez) (Entered: 05/01/2023) |
| 05/02/2023 | 2744 (3 pgs) | Notice of Appearance and Request for Notice Filed by James Tillman Grogan III Filed by on behalf of Special Committee of the Board of Directors of Mesquite Energy, Inc. (Grogan, James) (Entered: 05/02/2023) |
| 05/02/2023 | 2745 (1 pg) | Motion to Appear pro hac vice *Jayme T. Goldstein*. Filed by Interested Party Special Committee of the Board of Directors of Mesquite Energy, Inc. (Grogan, James) (Entered: 05/02/2023) |
| 05/02/2023 | 2746 (1 pg) | Motion to Appear pro hac vice *Daniel A. Fliman*. Filed by Interested Party Special Committee of the Board of Directors of Mesquite Energy, Inc. (Grogan, James) (Entered: 05/02/2023) |
| 05/02/2023 | 2747 (1 pg) | Motion to Appear pro hac vice *Isaac Sasson*. Filed by Interested Party Special Committee of the Board of Directors of Mesquite Energy, Inc. (Grogan, James) (Entered: 05/02/2023) |
| 05/02/2023 | 2748 (6 pgs; 2 docs) | Motion to Seal *Joint Motion for a Protective Order Regarding Notices of Bankruptcy Rule 2004 Examination and Production Requests* Filed |

| | | |
|---|---|---|
| | | by Debtor Mesquite Energy, Inc., Interested Party Special Committee of the Board of Directors of Mesquite Energy, Inc. (Attachments: # 1 Proposed Order) (Betner, Benjamin) (Entered: 05/02/2023) |
| 05/02/2023 | 2749 | Sealed Motion *Joint Motion for Protective Order* Filed by Debtor Mesquite Energy, Inc., Interested Party Special Committee of the Board of Directors of Mesquite Energy, Inc. (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Exhibit Exhibit C # 4 Exhibit Exhibit F # 5 Proposed Order) (Betner, Benjamin) (Entered: 05/02/2023) |
| 05/02/2023 | 2750 | Sealed Motion *CORRECTED Joint Motion for Protective Order (this filing takes the place of Dkt 2749)* Filed by Debtor Mesquite Energy, Inc., Interested Party Special Committee of the Board of Directors of Mesquite Energy, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit F # 5 Proposed Order) (Betner, Benjamin) (Entered: 05/02/2023) |
| 05/02/2023 | 2751 (25 pgs; 7 docs) | Joint Motion for Protective Order Filed by Debtor Mesquite Energy, Inc., Interested Party Special Committee of the Board of Directors of Mesquite Energy, Inc. Hearing scheduled for 6/5/2023 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Proposed Order) (Betner, Benjamin) (Entered: 05/02/2023) |
| 05/03/2023 | 2752 (1 pg) | Order Granting Motion to Appear pro hac vice - Jayme T. Goldstein (Related Doc # 2745) Signed on 5/3/2023. (TylerLaws) (Entered: 05/03/2023) |
| 05/03/2023 | 2753 (1 pg) | Order Granting Motion to Appear pro hac vice - Daniel A. Fliman (Related Doc # 2746) Signed on 5/3/2023. (TylerLaws) (Entered: 05/03/2023) |
| 05/03/2023 | 2754 (1 pg) | Order Granting Motion to Appear pro hac vice - Isaac Sasson (Related Doc # 2747) Signed on 5/3/2023. (TylerLaws) (Entered: 05/03/2023) |
| 05/03/2023 | 2755 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Benjamin Finestone/Quinn Emanuel Urquhart & Sullivan, LLP. This is to order a transcript of Hearing held on May 3, 2023 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Lien-Related Litigation Creditor Representative ). (Tomasco, Patricia) Electronically forwarded to Judicial Transcribers of Texas on 05/04/2023. Estimated date of completion: 05/05/2023. Modified on 5/4/2023 (SierraThomasAnderson). (Entered: 05/03/2023) |
| 05/03/2023 | 2756 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Ad Hoc Group of Senior Secured Noteholder and DIP Lenders. This is to order a transcript of Hearing Held on May 3, 2023 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Reeder, James) Copy electronically forwarded to Judicial Transcribers of Texas on 05/04/2023. Estimated date of completion: 05/05/2023. Modified on 5/4/2023 (SierraThomasAnderson). (Entered: 05/03/2023) |

| | | |
|---|---|---|
| 05/03/2023 | 2757 (1 pg) | Courtroom Minutes. Time Hearing Held: 2:00 pm - 4:09 pm, 4:18 pm - 4:49 pm. Appearances: See attached. The form 8k with the purchase and sale agreement is admitted without exhibits A1 and A2. If parties are unable to reach a formal stipulation, then exhibits A1 and A2 will be filed under seal with the court. Witnesses sworn in and testimony given: Andrew Scruton. Closing argument to be heard on 5/4/23 at 1:30 pm. (Related document(s):2649 Order Setting Hearing) (TylerLaws) Modified on 5/3/2023 (TylerLaws). (Entered: 05/03/2023) |
| 05/03/2023 | 2758 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/3/2023 1:56:31 PM ]. File Size [ 63798 KB ]. Run Time [ 02:12:55 ]. (admin). (Entered: 05/03/2023) |
| 05/03/2023 | 2759 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/3/2023 4:18:05 PM ]. File Size [ 14909 KB ]. Run Time [ 00:31:04 ]. (admin). (Entered: 05/03/2023) |
| 05/03/2023 | 2760 (28 pgs) | BNC Certificate of Mailing. (Related document(s):2743 Notice of Filing of Official Transcript (Form)) No. of Notices: 79. Notice Date 05/03/2023. (Admin.) (Entered: 05/03/2023) |
| 05/04/2023 | 2761 (126 pgs) | Notice *of Filing Court Exhibit 3*. (Related document(s):2757 Courtroom Minutes) Filed by Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 05/04/2023) |
| 05/04/2023 | 2762 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Benjamin Finestone, Quinn Emanuel Urquhart & Sullivan, LLP. This is to order a transcript of Closing Arguments held on May 4, 2023 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Lien-Related Litigation Creditor Representative ). (Tomasco, Patricia) *** Electronically forwarded to JTT on 5/5/23. Estimated completion date: 5/8/23. *** Modified on 5/5/2023 (MayraMarquez). (Entered: 05/04/2023) |
| 05/04/2023 | 2763 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Ad Hoc Group of Senior Secured Noteholders and DIP Lenders. This is to order a transcript of Closing Arguments held on May 4, 2023 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Reeder, James) *** Electronically forwarded to JTT on 5/5/23. Estimated completion date: 5/8/23. *** Modified on 5/5/2023 (MayraMarquez). (Entered: 05/04/2023) |
| 05/04/2023 | 2764 (1 pg) | Courtroom Minutes. Time Hearing Held: 1:30 pm - 2:40 pm, 2:58 pm - 4:10 pm, 4:24 pm - 5:24 pm. Appearances: See attached. Stipulation reached by the parties and read into the record relating to 2761. The Court heard closing argument. 35-page post-briefing due by the parties within 3 weeks. (Related document(s):2649 Order Setting Hearing) (TylerLaws) (Entered: 05/04/2023) |
| 05/04/2023 | 2765 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/4/2023 1:30:19 PM ]. File Size [ 33903 KB ]. Run Time [ 01:10:38 ]. (admin). (Entered: 05/04/2023) |

| | | |
|---|---|---|
| 05/04/2023 | 2766 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/4/2023 2:58:02 PM ]. File Size [ 34902 KB ]. Run Time [ 01:12:43 ]. (admin). (Entered: 05/04/2023) |
| 05/04/2023 | 2767 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/4/2023 4:24:00 PM ]. File Size [ 29000 KB ]. Run Time [ 01:00:25 ]. (admin). (Entered: 05/04/2023) |
| 05/05/2023 | 2768 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2752 Order on Motion to Appear pro hac vice) No. of Notices: 79. Notice Date 05/05/2023. (Admin.) (Entered: 05/05/2023) |
| 05/05/2023 | 2769 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2753 Order on Motion to Appear pro hac vice) No. of Notices: 79. Notice Date 05/05/2023. (Admin.) (Entered: 05/05/2023) |
| 05/05/2023 | 2770 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2754 Order on Motion to Appear pro hac vice) No. of Notices: 79. Notice Date 05/05/2023. (Admin.) (Entered: 05/05/2023) |
| 05/09/2023 | 2771 (15 pgs) | Amended Notice *of Examination of the Special Committee of Mesquite Energy, Inc. Pursuant to Bankruptcy Rule 2004*. (Related document(s):2737 Notice) Filed by Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 05/09/2023) |
| 05/09/2023 | 2772 (9 pgs) | Amended Notice *of Bankruptcy Rule 2004 Requests for Production of Documents from Mesquite Energy Inc.*. (Related document(s):2738 Notice) Filed by Benefit Street Partners, LLC (Cottrell, Amanda) (Entered: 05/09/2023) |
| 05/10/2023 | 2773 (4 pgs; 2 docs) | Motion *To Access Sealed Hearing* Filed by Creditor Ad Hoc Group of Senior Secured Noteholders and DIP Lenders (Attachments: # 1 Proposed Order) (Reeder, James) (Entered: 05/10/2023) |
| 05/12/2023 | 2774 (148 pgs) | Transcript RE: Closing Argument on Phase 3 of Lien-Related Litigation held on May 4, 2023 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 08/10/2023. (mhen) (Entered: 05/12/2023) |
| 05/12/2023 | 2775 (113 pgs) | Transcript RE: Phase 3 of the Lien-Related Litigation held on May 3, 2023 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 08/10/2023. (mhen) (Entered: 05/12/2023) |
| 05/15/2023 | 2776 (2 pgs; 2 docs) | Notice of Filing of Official Transcript as to 2774 Transcript, 2775 Transcript. Parties notified (Related document(s):2774 Transcript, 2775 Transcript) (HeatherCarr) Additional attachment(s) added on 5/15/2023 (HeatherCarr). (Entered: 05/15/2023) |
| 05/15/2023 | 2777 (17 pgs; 4 docs) | Supplemental Motion for Protective Order Filed by Debtor Mesquite Energy, Inc., Interested Party Special Committee of the Board of Directors of Mesquite Energy, Inc. Hearing scheduled for 6/5/2023 at 09:00 AM at Houston, Courtroom 404 (MI). (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | A # 2 Exhibit B # 3 Proposed Order) (Betner, Benjamin) (Entered: 05/15/2023) |
| 05/17/2023 | 2778 (28 pgs) | BNC Certificate of Mailing. (Related document(s):2776 Notice of Filing of Official Transcript (Form)) No. of Notices: 79. Notice Date 05/17/2023. (Admin.) (Entered: 05/17/2023) |
| 05/23/2023 | 2779 (35 pgs) | Objection *to Initial and Supplemental Joint Motion of Mesquite Energy, Inc. and the Special Committee of its Board of Directors for a Protective Order Regarding Notices of Bankruptcy Rule 2004 Examination and Production Requests* (related document(s):2751 Motion for Protective Order, 2777 Motion for Protective Order). Filed by Lien-Related Litigation Creditor Representative (Tomasco, Patricia) (Entered: 05/23/2023) |
| 05/23/2023 | 2780 (3 pgs; 2 docs) | Motion to Seal *Joinder to Objection to Initial and Supplemental Joint Motion of Mesquite Energy, Inc. and the Special Committee of Its Board of Directors For a Protective Order Regarding Notices of Bankruptcy Rule 2004 Examination and Production Requests* Filed by Stockholder Benefit Street Partners, LLC (Attachments: # 1 Proposed Order) (Cottrell, Amanda) (Entered: 05/23/2023) |
| 05/23/2023 | 2781 | Sealed Document *Joinder to Objection to Initial and Supplemental Joint Motion of Mesquite Energy, Inc. and the Special Committee of Its Board of Directors For a Protective Order Regarding Notices of Bankruptcy Rule 2004 Examination and Production Requests* (Filed By Benefit Street Partners, LLC ). (Attachments: # 1 Proposed Order) (Cottrell, Amanda) (Entered: 05/23/2023) |
| 05/23/2023 | 2782 (4 pgs; 2 docs) | Objection *Joinder to Objection to Initial and Supplemental Joint Motion of Mesquite Energy, Inc. and the Special Committee of Its Board of Directors For a Protective Order Regarding Notices of Bankruptcy Rule 2004 Examination and Production Requests* (related document(s):2750 Sealed Motion, 2751 Motion for Protective Order, 2777 Motion for Protective Order). Filed by Benefit Street Partners, LLC (Attachments: # 1 Proposed Order) (Cottrell, Amanda) (Entered: 05/23/2023) |
| 05/24/2023 | 2783 (1 pg) | Order Granting Motion to Seal (Related Doc # 2748) Signed on 5/24/2023. (TylerLaws) (Entered: 05/24/2023) |
| 05/25/2023 | 2784 (2 pgs) | Notice *of Withdrawal of Appearance from Case and Termination of Electronic Case Filings*. Filed by BFH Mining, Ltd., Cat HIL Piloncillo, LLC (Eisweirth, Thomas) (Entered: 05/25/2023) |
| 05/25/2023 | 2785 (43 pgs) | Brief (Filed By Lien-Related Litigation Creditor Representative ).(Related document(s):1212 Order Confirming Chapter 11 Plan) (Tomasco, Patricia) (Entered: 05/25/2023) |
| 05/25/2023 | 2786 (49 pgs; 2 docs) | Brief (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Attachments: # 1 Proposed Order) (Reeder, James) (Entered: 05/25/2023) |
| 05/26/2023 | 2787 (2 pgs) | Notice *of Withdrawal of Appearance From Case and Termination of Electronic Case Filings*. (Related document(s):40 Notice of Appearance) Filed by Archrock Partners Operating LLC and Archrock Services LP (Maraist, Kevin) (Entered: 05/26/2023) |

| | | |
|---|---|---|
| 05/26/2023 | 2788 (24 pgs) | BNC Certificate of Mailing. (Related document(s):2783 Order on Motion to Seal) No. of Notices: 18. Notice Date 05/26/2023. (Admin.) (Entered: 05/26/2023) |
| 06/01/2023 | 2789 (1 pg) | Order Granting Motion to Access Sealed Hearing (Related Doc # 2773) Signed on 6/1/2023. (TylerLaws) (Entered: 06/01/2023) |
| 06/01/2023 | 2790 (12 pgs) | Reply *in Support of Joint Motion for Protective Order* (related document(s):2751 Motion for Protective Order). Filed by Mesquite Energy, Inc., Special Committee of the Board of Directors of Mesquite Energy, Inc. (Betner, Benjamin) (Entered: 06/01/2023) |
| 06/03/2023 | 2791 (7 pgs) | BNC Certificate of Mailing. (Related document(s):2789 Generic Order) No. of Notices: 79. Notice Date 06/03/2023. (Admin.) (Entered: 06/03/2023) |
| 06/05/2023 | 2792 (1 pg) | Courtroom Minutes. Time Hearing Held: 8:59 am - 9:27 am. Appearances: See attached. Additional appearances: Amanda Cotrell for Benefit Street Partners. The Court heard oral argument. Rule 2004 notices converted to Rule 7000. The Court will terminate the abatement to allow discovery to proceed. Parties may amend complaint. Discovery response and objections deadline set for June 13, 2023. Hearing date set in adversary proceeding 21-3862 on June 22, 2023 at 8:00 am as stated on the record. (Related document(s):2751 Motion for Protective Order, 2777 Motion for Protective Order) (SierraThomasAnderson) Modified on 6/6/2023 (SierraThomasAnderson). (Entered: 06/05/2023) |
| 06/05/2023 | 2793 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Benjamin Finestone/Quinn Emanuel Urquhart & Sullivan, LLP. This is to order a transcript of Hearing held on June 5, 2023, before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Lien-Related Litigation Creditor Representative ). Electronically forwarded to GLR on 6/7/2023. Estimated date of completion: 6/8/2023. (Tomasco, Patricia) Modified on 6/7/2023 (BrandisIsom). (Entered: 06/05/2023) |
| 06/05/2023 | 2794 (1 pg) | PDF with attached Audio File. Court Date & Time [ 6/5/2023 8:59:19 AM ]. File Size [ 13360 KB ]. Run Time [ 00:27:50 ]. (admin). (Entered: 06/05/2023) |
| 06/06/2023 | 2795 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Ad Hoc Group of Senior Secured Noteholders and DIP Lenders. This is to order a transcript of Sealed Portion of Hearing on March 28, 2023 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Ad Hoc Group of Senior Secured Noteholders and DIP Lenders ). (Reeder, James) Request was electronically forwarded to original transcription company, Veritext Legal Solutions on 06/12/2023. Estimated date of completion: 06/13/2023. Modified on 6/12/2023 (DMcKinnieRichardson). (Entered: 06/06/2023) |
| 06/06/2023 | 2796 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Ben Betner. This is to order a transcript of Hearing on Joint Motion for Protective Order held on June 5, 2023 before Judge Marvin P. Isgur. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Mesquite Energy, Inc., Special Committee of the Board of Directors of Mesquite Energy, Inc. ). (Betner, Benjamin) Copy request electronically forwarded to original transcription company, GLR Transcribing Services on |

| | | |
|---|---|---|
| | | 06/12/2023. Estimated date of completion: 06/13/2023. Modified on 6/12/2023 (DMcKinnieRichardson). (Entered: 06/06/2023) |
| 06/07/2023 | 2797 (27 pgs) | Transcript RE: JOINT MOTION FOR PROTECTIVE ORDER held on 6-5-23 before Judge Marvin Isgur. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 09/5/2023. (Reed, Gwen) (Entered: 06/07/2023) |
| 06/08/2023 | 2798 (1 pg) | Notice of Filing of Official Transcript as to 2797 Transcript. Parties notified (Related document(s):2797 Transcript) (ShannonHolden) (Entered: 06/08/2023) |
| 06/08/2023 | 2799 (6 pgs; 2 docs) | Notice *of Agreed Proposed Order*. (Related document(s):2751 Motion for Protective Order) Filed by Mesquite Energy, Inc. (Attachments: # 1 Proposed Order) (Betner, Benjamin) (Entered: 06/08/2023) |
| 06/10/2023 | 2800 (28 pgs) | BNC Certificate of Mailing. (Related document(s):2798 Notice of Filing of Official Transcript (Form)) No. of Notices: 79. Notice Date 06/10/2023. (Admin.) (Entered: 06/10/2023) |